**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000011042 | OLP-026-000011042 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011044 | OLP-026-000011044 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011046 | OLP-026-000011048 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011050 | OLP-026-000011051 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011147 | OLP-026-000011147 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011171 | OLP-026-000011171 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011202 | OLP-026-000011202 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011315 | OLP-026-000011315 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011319 | OLP-026-000011322 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000011382 | OLP-026-000011382 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011429 | OLP-026-000011431 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011434 | OLP-026-000011434 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011437 | OLP-026-000011437 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011443 | OLP-026-000011443 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011493 | OLP-026-000011493 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011501 | OLP-026-000011504 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011507 | OLP-026-000011507 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 026 | OLP-026-000011518 | OLP-026-000011518 | USACE; MVD; MVN; CEMVN-OD-HB | Christopher Brantley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000000038 | OLP-028-000000038 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000045 | OLP-028-000000045 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000000593 | OLP-028-000000593 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001111 | OLP-028-000001111 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001321 | OLP-028-000001321 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001327 | OLP-028-000001327 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001397 | OLP-028-000001397 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001743 | OLP-028-000001743 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000001755 | OLP-028-000001755 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000002387 | OLP-028-000002387 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002426 | OLP-028-000002426 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002449 | OLP-028-000002449 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002506 | OLP-028-000002506 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002513 | OLP-028-000002513 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000002820 | OLP-028-000002820 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003122 | OLP-028-000003122 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003229 | OLP-028-000003229 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000003669 | OLP-028-000003669 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000004184 | OLP-028-000004184 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004198 | OLP-028-000004198 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004463 | OLP-028-000004463 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004465 | OLP-028-000004465 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004468 | OLP-028-000004468 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004471 | OLP-028-000004471 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004473 | OLP-028-000004473 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004499 | OLP-028-000004500 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004689 | OLP-028-000004689 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000004731 | OLP-028-000004731 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004940 | OLP-028-000004940 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000004983 | OLP-028-000004984 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005065 | OLP-028-000005067 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000005255 | OLP-028-000005259 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006226 | OLP-028-000006226 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006595 | OLP-028-000006595 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000006905 | OLP-028-000006905 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007623 | OLP-028-000007624 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 028 | OLP-028-000007626 | OLP-028-000007626 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007663 | OLP-028-000007665 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007744 | OLP-028-000007745 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000007751 | OLP-028-000007751 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008107 | OLP-028-000008107 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008345 | OLP-028-000008345 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008421 | OLP-028-000008421 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008455 | OLP-028-000008455 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 028 | OLP-028-000008457 | OLP-028-000008468 | USACE; MVD; MVN; CEMVN-OD-YM | Victor M Garcia | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 029 | OLP-029-000000051 | OLP-029-000000051 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 029 | OLP-029-000000244 | OLP-029-000000245 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000098 | OLP-030-000000098 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000000164 | OLP-030-000000168 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001152 | OLP-030-000001152 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001171 | OLP-030-000001171 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001188 | OLP-030-000001188 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001194 | OLP-030-000001194 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001539 | OLP-030-000001539 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000001618 | OLP-030-000001618 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001696 | OLP-030-000001696 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001816 | OLP-030-000001816 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001897 | OLP-030-000001897 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000001919 | OLP-030-000001919 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000002191 | OLP-030-000002191 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003265 | OLP-030-000003265 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000003283 | OLP-030-000003283 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000004842 | OLP-030-000004842 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000004931 | OLP-030-000004931 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005407 | OLP-030-000005407 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005414 | OLP-030-000005414 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000005753 | OLP-030-000005753 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006012 | OLP-030-000006019 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006021 | OLP-030-000006021 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006023 | OLP-030-000006023 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006029 | OLP-030-000006030 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006032 | OLP-030-000006037 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000006211 | OLP-030-000006211 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006351 | OLP-030-000006351 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006443 | OLP-030-000006444 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006524 | OLP-030-000006524 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006560 | OLP-030-000006560 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000006715 | OLP-030-000006715 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007128 | OLP-030-000007128 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007798 | OLP-030-000007798 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000007824 | OLP-030-000007825 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 030 | OLP-030-000007854 | OLP-030-000007857 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008042 | OLP-030-000008042 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008081 | OLP-030-000008081 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008112 | OLP-030-000008115 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008610 | OLP-030-000008610 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008760 | OLP-030-000008760 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 030 | OLP-030-000008840 | OLP-030-000008840 | USACE; MVD; MVN; CEMVN-OD-HI | Richard R McKinzie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000061 | OLP-031-000000061 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000172 | OLP-031-000000172 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000000587 | OLP-031-000000588 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000599 | OLP-031-000000599 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000601 | OLP-031-000000601 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000824 | OLP-031-000000824 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000935 | OLP-031-000000935 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000000996 | OLP-031-000000996 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001106 | OLP-031-000001106 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001109 | OLP-031-000001109 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001208 | OLP-031-000001208 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000001410 | OLP-031-000001410 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001496 | OLP-031-000001496 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001505 | OLP-031-000001505 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001516 | OLP-031-000001516 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001562 | OLP-031-000001562 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001596 | OLP-031-000001596 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001702 | OLP-031-000001702 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001728 | OLP-031-000001728 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001735 | OLP-031-000001735 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000001743 | OLP-031-000001743 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001835 | OLP-031-000001835 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000001860 | OLP-031-000001860 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002377 | OLP-031-000002378 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002507 | OLP-031-000002507 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002541 | OLP-031-000002541 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002572 | OLP-031-000002572 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000002990 | OLP-031-000002990 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000003599 | OLP-031-000003600 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000003785 | OLP-031-000003785 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004255 | OLP-031-000004255 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004260 | OLP-031-000004260 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004264 | OLP-031-000004266 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004271 | OLP-031-000004271 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004276 | OLP-031-000004276 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004284 | OLP-031-000004284 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004287 | OLP-031-000004287 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004292 | OLP-031-000004292 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000004294 | OLP-031-000004294 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004296 | OLP-031-000004296 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004495 | OLP-031-000004495 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004710 | OLP-031-000004710 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000004762 | OLP-031-000004762 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005521 | OLP-031-000005521 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000005528 | OLP-031-000005528 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006716 | OLP-031-000006716 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000006969 | OLP-031-000006969 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000007057 | OLP-031-000007057 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007389 | OLP-031-000007389 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007391 | OLP-031-000007391 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000007394 | OLP-031-000007394 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008542 | OLP-031-000008542 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008777 | OLP-031-000008777 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008850 | OLP-031-000008850 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008882 | OLP-031-000008882 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000008969 | OLP-031-000008969 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000009087 | OLP-031-000009088 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009090 | OLP-031-000009090 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009271 | OLP-031-000009271 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009284 | OLP-031-000009284 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009376 | OLP-031-000009376 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009399 | OLP-031-000009399 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009413 | OLP-031-000009413 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009462 | OLP-031-000009462 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009495 | OLP-031-000009496 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000009610 | OLP-031-000009610 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009702 | OLP-031-000009702 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009812 | OLP-031-000009812 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000009852 | OLP-031-000009852 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000010735 | OLP-031-000010735 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011206 | OLP-031-000011206 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011267 | OLP-031-000011267 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011292 | OLP-031-000011292 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011297 | OLP-031-000011299 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000011312 | OLP-031-000011312 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011410 | OLP-031-000011410 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000011978 | OLP-031-000011989 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012188 | OLP-031-000012188 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012246 | OLP-031-000012247 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012257 | OLP-031-000012258 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012273 | OLP-031-000012273 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012281 | OLP-031-000012281 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012341 | OLP-031-000012341 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000012357 | OLP-031-000012359 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012409 | OLP-031-000012409 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012463 | OLP-031-000012464 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012563 | OLP-031-000012563 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000012894 | OLP-031-000012895 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013304 | OLP-031-000013305 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013481 | OLP-031-000013481 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013499 | OLP-031-000013503 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013574 | OLP-031-000013574 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000013631 | OLP-031-000013633 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013926 | OLP-031-000013926 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013935 | OLP-031-000013935 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013944 | OLP-031-000013953 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013967 | OLP-031-000013967 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013977 | OLP-031-000013977 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000013991 | OLP-031-000013992 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014048 | OLP-031-000014048 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014102 | OLP-031-000014102 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000014139 | OLP-031-000014139 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014264 | OLP-031-000014264 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014405 | OLP-031-000014407 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014752 | OLP-031-000014752 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014757 | OLP-031-000014757 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014857 | OLP-031-000014859 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014873 | OLP-031-000014875 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014985 | OLP-031-000014986 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000014988 | OLP-031-000014989 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000015100 | OLP-031-000015100 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015126 | OLP-031-000015126 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015202 | OLP-031-000015202 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015319 | OLP-031-000015321 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015323 | OLP-031-000015323 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015402 | OLP-031-000015402 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015621 | OLP-031-000015622 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015719 | OLP-031-000015719 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000015781 | OLP-031-000015783 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000015933 | OLP-031-000015933 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016068 | OLP-031-000016068 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016070 | OLP-031-000016070 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016107 | OLP-031-000016107 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016236 | OLP-031-000016238 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016355 | OLP-031-000016356 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016642 | OLP-031-000016642 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016823 | OLP-031-000016825 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000016888 | OLP-031-000016888 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000016964 | OLP-031-000016964 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017331 | OLP-031-000017336 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000017493 | OLP-031-000017495 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018388 | OLP-031-000018388 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018442 | OLP-031-000018443 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018497 | OLP-031-000018497 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000018535 | OLP-031-000018535 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019866 | OLP-031-000019876 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019905 | OLP-031-000019905 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000019935 | OLP-031-000019935 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000019976 | OLP-031-000019976 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020482 | OLP-031-000020482 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000020980 | OLP-031-000020980 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021263 | OLP-031-000021263 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021268 | OLP-031-000021268 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000021653 | OLP-031-000021656 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022271 | OLP-031-000022272 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022396 | OLP-031-000022396 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000022474 | OLP-031-000022475 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022484 | OLP-031-000022484 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022502 | OLP-031-000022502 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022631 | OLP-031-000022631 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022633 | OLP-031-000022634 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 031 | OLP-031-000022637 | OLP-031-000022640 | USACE; MVD; MVN; CEMVN-OD-M | Katie R Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000827 | OLP-032-000000827 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000829 | OLP-032-000000829 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000888 | OLP-032-000000888 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000000907 | OLP-032-000000908 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000962 | OLP-032-000000962 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001018 | OLP-032-000001018 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001050 | OLP-032-000001050 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001058 | OLP-032-000001058 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001139 | OLP-032-000001139 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001159 | OLP-032-000001159 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001163 | OLP-032-000001163 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001220 | OLP-032-000001220 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000001275 | OLP-032-000001275 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001287 | OLP-032-000001287 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001338 | OLP-032-000001338 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001382 | OLP-032-000001382 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001532 | OLP-032-000001532 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001543 | OLP-032-000001543 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001554 | OLP-032-000001554 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001629 | OLP-032-000001629 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001906 | OLP-032-000001906 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000001937 | OLP-032-000001937 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002112 | OLP-032-000002112 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002606 | OLP-032-000002606 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002644 | OLP-032-000002648 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003073 | OLP-032-000003073 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003990 | OLP-032-000003990 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004059 | OLP-032-000004059 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004064 | OLP-032-000004065 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004202 | OLP-032-000004202 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000004279 | OLP-032-000004279 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004766 | OLP-032-000004766 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004825 | OLP-032-000004825 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005106 | OLP-032-000005106 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005131 | OLP-032-000005131 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005181 | OLP-032-000005181 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005190 | OLP-032-000005191 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005251 | OLP-032-000005251 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005315 | OLP-032-000005315 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000005317 | OLP-032-000005318 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005618 | OLP-032-000005625 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005638 | OLP-032-000005639 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005716 | OLP-032-000005722 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005844 | OLP-032-000005844 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005968 | OLP-032-000005968 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006016 | OLP-032-000006017 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006023 | OLP-032-000006024 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006060 | OLP-032-000006060 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000006097 | OLP-032-000006097 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006200 | OLP-032-000006200 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006204 | OLP-032-000006204 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006399 | OLP-032-000006400 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006570 | OLP-032-000006570 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006709 | OLP-032-000006711 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006740 | OLP-032-000006741 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006831 | OLP-032-000006833 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006914 | OLP-032-000006914 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000006943 | OLP-032-000006947 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006961 | OLP-032-000006961 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007086 | OLP-032-000007093 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007213 | OLP-032-000007213 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007215 | OLP-032-000007215 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007217 | OLP-032-000007218 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007446 | OLP-032-000007446 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007449 | OLP-032-000007449 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008175 | OLP-032-000008175 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000008322 | OLP-032-000008322 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008555 | OLP-032-000008555 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008564 | OLP-032-000008564 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008690 | OLP-032-000008690 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008702 | OLP-032-000008702 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008993 | OLP-032-000008993 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009083 | OLP-032-000009084 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009122 | OLP-032-000009122 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009138 | OLP-032-000009138 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000009158 | OLP-032-000009158 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009214 | OLP-032-000009214 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009299 | OLP-032-000009299 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009979 | OLP-032-000009979 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010099 | OLP-032-000010099 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010257 | OLP-032-000010257 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010312 | OLP-032-000010312 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010445 | OLP-032-000010445 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010455 | OLP-032-000010455 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000010469 | OLP-032-000010469 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010498 | OLP-032-000010498 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010538 | OLP-032-000010538 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010946 | OLP-032-000010948 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011265 | OLP-032-000011265 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011301 | OLP-032-000011302 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011304 | OLP-032-000011304 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011306 | OLP-032-000011306 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011654 | OLP-032-000011654 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000011684 | OLP-032-000011693 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011697 | OLP-032-000011697 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011700 | OLP-032-000011700 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011703 | OLP-032-000011704 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011706 | OLP-032-000011706 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011708 | OLP-032-000011709 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011724 | OLP-032-000011727 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011749 | OLP-032-000011750 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011792 | OLP-032-000011793 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000011811 | OLP-032-000011812 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011958 | OLP-032-000011959 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012022 | OLP-032-000012022 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012414 | OLP-032-000012414 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012608 | OLP-032-000012609 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012884 | OLP-032-000012886 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012941 | OLP-032-000012944 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013000 | OLP-032-000013001 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013005 | OLP-032-000013006 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000013193 | OLP-032-000013193 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013216 | OLP-032-000013216 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013691 | OLP-032-000013691 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013715 | OLP-032-000013715 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013896 | OLP-032-000013896 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013898 | OLP-032-000013899 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014000 | OLP-032-000014000 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014034 | OLP-032-000014034 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014069 | OLP-032-000014069 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000014071 | OLP-032-000014071 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014112 | OLP-032-000014113 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014181 | OLP-032-000014182 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014372 | OLP-032-000014372 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014763 | OLP-032-000014764 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015091 | OLP-032-000015091 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015116 | OLP-032-000015117 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015144 | OLP-032-000015144 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015166 | OLP-032-000015166 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000015213 | OLP-032-000015213 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015306 | OLP-032-000015312 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015323 | OLP-032-000015323 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015329 | OLP-032-000015331 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015333 | OLP-032-000015340 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015426 | OLP-032-000015426 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015442 | OLP-032-000015445 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015603 | OLP-032-000015603 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015606 | OLP-032-000015606 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000015608 | OLP-032-000015608 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015616 | OLP-032-000015616 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015741 | OLP-032-000015741 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015744 | OLP-032-000015744 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015746 | OLP-032-000015746 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015749 | OLP-032-000015749 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015751 | OLP-032-000015751 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015755 | OLP-032-000015755 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015758 | OLP-032-000015758 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000015760 | OLP-032-000015760 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015781 | OLP-032-000015781 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015998 | OLP-032-000015998 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016159 | OLP-032-000016159 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016321 | OLP-032-000016321 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016323 | OLP-032-000016325 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016374 | OLP-032-000016377 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016436 | OLP-032-000016439 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016530 | OLP-032-000016530 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000016624 | OLP-032-000016624 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016668 | OLP-032-000016668 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017739 | OLP-032-000017739 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017991 | OLP-032-000017991 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017994 | OLP-032-000017994 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018360 | OLP-032-000018363 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018592 | OLP-032-000018593 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018745 | OLP-032-000018745 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019628 | OLP-032-000019628 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000020843 | OLP-032-000020843 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021006 | OLP-032-000021006 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021063 | OLP-032-000021063 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021201 | OLP-032-000021202 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021258 | OLP-032-000021258 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021399 | OLP-032-000021399 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021442 | OLP-032-000021442 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021448 | OLP-032-000021448 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021488 | OLP-032-000021488 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000021795 | OLP-032-000021795 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022248 | OLP-032-000022248 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022443 | OLP-032-000022443 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022455 | OLP-032-000022455 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022457 | OLP-032-000022457 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022587 | OLP-032-000022587 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022681 | OLP-032-000022681 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022785 | OLP-032-000022785 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023610 | OLP-032-000023610 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000023895 | OLP-032-000023895 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023964 | OLP-032-000023964 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023989 | OLP-032-000023989 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024112 | OLP-032-000024112 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024430 | OLP-032-000024432 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024753 | OLP-032-000024754 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024851 | OLP-032-000024851 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025297 | OLP-032-000025297 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025343 | OLP-032-000025343 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000025353 | OLP-032-000025354 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025566 | OLP-032-000025566 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000026561 | OLP-032-000026561 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027053 | OLP-032-000027055 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027163 | OLP-032-000027163 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028301 | OLP-032-000028301 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028593 | OLP-032-000028593 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028595 | OLP-032-000028595 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028597 | OLP-032-000028598 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000028600 | OLP-032-000028604 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029538 | OLP-032-000029539 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029606 | OLP-032-000029606 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029610 | OLP-032-000029610 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029643 | OLP-032-000029643 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029646 | OLP-032-000029646 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029861 | OLP-032-000029861 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029863 | OLP-032-000029863 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029919 | OLP-032-000029919 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000030191 | OLP-032-000030191 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030386 | OLP-032-000030386 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030748 | OLP-032-000030748 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030800 | OLP-032-000030801 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030954 | OLP-032-000030954 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031067 | OLP-032-000031067 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031237 | OLP-032-000031237 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031579 | OLP-032-000031579 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000239 | OLP-034-000000239 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000000251 | OLP-034-000000251 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000263 | OLP-034-000000263 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000401 | OLP-034-000000401 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001393 | OLP-034-000001393 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001548 | OLP-034-000001548 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001633 | OLP-034-000001633 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001689 | OLP-034-000001689 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001707 | OLP-034-000001707 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001730 | OLP-034-000001730 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000001826 | OLP-034-000001826 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001894 | OLP-034-000001895 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001995 | OLP-034-000001995 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002822 | OLP-034-000002822 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003039 | OLP-034-000003039 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003147 | OLP-034-000003147 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003160 | OLP-034-000003162 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003191 | OLP-034-000003191 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003510 | OLP-034-000003510 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000003598 | OLP-034-000003605 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003607 | OLP-034-000003609 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003945 | OLP-034-000003949 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004121 | OLP-034-000004121 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004212 | OLP-034-000004213 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004539 | OLP-034-000004539 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004592 | OLP-034-000004592 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005086 | OLP-034-000005086 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005294 | OLP-034-000005297 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000000483 | OLP-035-000000483 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000490 | OLP-035-000000490 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002596 | OLP-035-000002596 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002599 | OLP-035-000002602 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 036 | OLP-036-000000043 | OLP-036-000000043 | USACE; MVD; MVN; CEMVN-HPO | Yaw Acheampong | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 036 | OLP-036-000000073 | OLP-036-000000073 | USACE; MVD; MVN; CEMVN-OD | Yaw Acheampong | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000290 | OLP-037-000000290 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000294 | OLP-037-000000294 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000704 | OLP-037-000000704 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000959 | OLP-037-000000959 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001076 | OLP-037-000001076 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001594 | OLP-037-000001595 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002044 | OLP-037-000002044 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002213 | OLP-037-000002214 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002230 | OLP-037-000002230 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002262 | OLP-037-000002262 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002268 | OLP-037-000002268 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002303 | OLP-037-000002304 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003195 | OLP-037-000003195 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003713 | OLP-037-000003713 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003791 | OLP-037-000003791 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004187 | OLP-037-000004188 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004204 | OLP-037-000004204 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004219 | OLP-037-000004219 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004870 | OLP-037-000004870 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004983 | OLP-037-000004983 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005497 | OLP-037-000005497 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005521 | OLP-037-000005521 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005607 | OLP-037-000005607 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005783 | OLP-037-000005784 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005977 | OLP-037-000005977 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006901 | OLP-037-000006913 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006966 | OLP-037-000006966 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007026 | OLP-037-000007026 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007155 | OLP-037-000007159 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007352 | OLP-037-000007352 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007456 | OLP-037-000007456 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008069 | OLP-037-000008069 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008239 | OLP-037-000008239 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009082 | OLP-037-000009082 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009123 | OLP-037-000009124 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009197 | OLP-037-000009197 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009257 | OLP-037-000009259 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009496 | OLP-037-000009499 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009759 | OLP-037-000009760 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000009780 | OLP-037-000009780 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009846 | OLP-037-000009846 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010250 | OLP-037-000010253 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011311 | OLP-037-000011311 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011364 | OLP-037-000011364 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011381 | OLP-037-000011382 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011387 | OLP-037-000011388 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011445 | OLP-037-000011445 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011624 | OLP-037-000011628 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011983 | OLP-037-000011983 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012406 | OLP-037-000012406 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012410 | OLP-037-000012413 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012429 | OLP-037-000012429 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012432 | OLP-037-000012435 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012594 | OLP-037-000012596 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012657 | OLP-037-000012657 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012982 | OLP-037-000012982 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012988 | OLP-037-000012988 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012999 | OLP-037-000012999 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000247 | OLP-039-000000247 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000987 | OLP-039-000000987 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001854 | OLP-039-000001854 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002519 | OLP-039-000002519 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002601 | OLP-039-000002601 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002975 | OLP-039-000002975 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005143 | OLP-039-000005143 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005155 | OLP-039-000005155 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005683 | OLP-039-000005683 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006227 | OLP-039-000006227 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007224 | OLP-039-000007224 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007829 | OLP-039-000007829 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007966 | OLP-039-000007966 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008561 | OLP-039-000008561 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008852 | OLP-039-000008862 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008908 | OLP-039-000008908 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009099 | OLP-039-000009099 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009298 | OLP-039-000009298 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009646 | OLP-039-000009646 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009861 | OLP-039-000009861 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000558 | OLP-040-000000558 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000646 | OLP-040-000000646 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000650 | OLP-040-000000650 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000658 | OLP-040-000000658 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000874 | OLP-040-000000874 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000883 | OLP-040-000000883 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000885 | OLP-040-000000885 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001239 | OLP-040-000001239 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001332 | OLP-040-000001332 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001552 | OLP-040-000001552 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002011 | OLP-040-000002011 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002137 | OLP-040-000002137 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002170 | OLP-040-000002170 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002791 | OLP-040-000002791 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002817 | OLP-040-000002818 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000003048 | OLP-040-000003048 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003421 | OLP-040-000003421 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003565 | OLP-040-000003567 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003589 | OLP-040-000003591 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004022 | OLP-040-000004024 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000053 | OLP-041-000000053 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000982 | OLP-041-000000983 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000216 | OLP-045-000000216 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000000527 | OLP-045-000000527 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000000784 | OLP-045-000000784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001058 | OLP-045-000001058 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001063 | OLP-045-000001063 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000001108 | OLP-045-000001108 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000002171 | OLP-045-000002171 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004230 | OLP-045-000004230 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004235 | OLP-045-000004235 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004443 | OLP-045-000004443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000004628 | OLP-045-000004628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000004665 | OLP-045-000004665 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000005868 | OLP-045-000005870 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006062 | OLP-045-000006062 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006103 | OLP-045-000006104 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006217 | OLP-045-000006217 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006256 | OLP-045-000006258 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000006260 | OLP-045-000006262 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008367 | OLP-045-000008367 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008825 | OLP-045-000008828 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 045 | OLP-045-000008877 | OLP-045-000008878 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008880 | OLP-045-000008880 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000008991 | OLP-045-000008994 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009239 | OLP-045-000009239 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 045 | OLP-045-000009647 | OLP-045-000009647 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000000946 | OLP-046-000000946 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001881 | OLP-046-000001881 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001883 | OLP-046-000001883 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000001892 | OLP-046-000001892 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000001917 | OLP-046-000001917 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002092 | OLP-046-000002092 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002474 | OLP-046-000002474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002545 | OLP-046-000002545 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002558 | OLP-046-000002558 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002561 | OLP-046-000002561 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002697 | OLP-046-000002697 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002699 | OLP-046-000002699 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000002823 | OLP-046-000002823 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000002965 | OLP-046-000002965 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003099 | OLP-046-000003099 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003342 | OLP-046-000003342 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003577 | OLP-046-000003578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000003695 | OLP-046-000003695 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000004084 | OLP-046-000004084 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005088 | OLP-046-000005088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000005446 | OLP-046-000005446 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000006273 | OLP-046-000006273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000007551 | OLP-046-000007551 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000007909 | OLP-046-000007909 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000008737 | OLP-046-000008737 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009071 | OLP-046-000009071 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009213 | OLP-046-000009213 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009377 | OLP-046-000009377 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009621 | OLP-046-000009621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009857 | OLP-046-000009858 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000009975 | OLP-046-000009975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000011143 | OLP-046-000011143 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011238 | OLP-046-000011239 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011321 | OLP-046-000011321 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011328 | OLP-046-000011330 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011335 | OLP-046-000011335 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011358 | OLP-046-000011360 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011403 | OLP-046-000011403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011425 | OLP-046-000011428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011431 | OLP-046-000011433 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000011563 | OLP-046-000011564 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000011652 | OLP-046-000011654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012097 | OLP-046-000012097 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012148 | OLP-046-000012148 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012256 | OLP-046-000012256 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012378 | OLP-046-000012378 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012384 | OLP-046-000012384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012401 | OLP-046-000012401 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012409 | OLP-046-000012409 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000012640 | OLP-046-000012640 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000012840 | OLP-046-000012843 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013295 | OLP-046-000013295 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013391 | OLP-046-000013391 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000013656 | OLP-046-000013657 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014244 | OLP-046-000014244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014281 | OLP-046-000014281 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014289 | OLP-046-000014289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014780 | OLP-046-000014780 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000014800 | OLP-046-000014801 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014913 | OLP-046-000014913 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000014920 | OLP-046-000014920 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015075 | OLP-046-000015075 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015305 | OLP-046-000015305 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000015521 | OLP-046-000015521 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016035 | OLP-046-000016035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000016372 | OLP-046-000016372 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019089 | OLP-046-000019089 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000019259 | OLP-046-000019259 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019676 | OLP-046-000019678 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000019871 | OLP-046-000019871 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020537 | OLP-046-000020537 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020553 | OLP-046-000020553 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020555 | OLP-046-000020555 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000020667 | OLP-046-000020667 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021132 | OLP-046-000021132 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021175 | OLP-046-000021175 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000021251 | OLP-046-000021251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021294 | OLP-046-000021294 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021315 | OLP-046-000021315 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021384 | OLP-046-000021384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021456 | OLP-046-000021456 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021578 | OLP-046-000021578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000021904 | OLP-046-000021904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000022144 | OLP-046-000022144 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023165 | OLP-046-000023165 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000023217 | OLP-046-000023217 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023590 | OLP-046-000023590 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023698 | OLP-046-000023698 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023844 | OLP-046-000023844 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000023928 | OLP-046-000023928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025743 | OLP-046-000025743 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025805 | OLP-046-000025805 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000025841 | OLP-046-000025841 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026024 | OLP-046-000026024 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000026668 | OLP-046-000026668 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026776 | OLP-046-000026777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000026816 | OLP-046-000026816 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027374 | OLP-046-000027374 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027596 | OLP-046-000027597 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027624 | OLP-046-000027624 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027820 | OLP-046-000027821 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000027972 | OLP-046-000027972 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028165 | OLP-046-000028165 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000028189 | OLP-046-000028189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028255 | OLP-046-000028255 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028467 | OLP-046-000028467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028496 | OLP-046-000028496 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028621 | OLP-046-000028621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000028921 | OLP-046-000028921 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029036 | OLP-046-000029036 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029038 | OLP-046-000029038 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029121 | OLP-046-000029121 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000029775 | OLP-046-000029775 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029777 | OLP-046-000029779 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000029781 | OLP-046-000029781 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031482 | OLP-046-000031482 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031903 | OLP-046-000031903 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000031905 | OLP-046-000031906 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032625 | OLP-046-000032625 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032627 | OLP-046-000032627 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032629 | OLP-046-000032629 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000032667 | OLP-046-000032667 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032784 | OLP-046-000032784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032786 | OLP-046-000032786 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032881 | OLP-046-000032881 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032901 | OLP-046-000032901 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000032935 | OLP-046-000032935 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033403 | OLP-046-000033403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033595 | OLP-046-000033595 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033622 | OLP-046-000033622 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 046 | OLP-046-000033624 | OLP-046-000033624 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000033951 | OLP-046-000033951 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034242 | OLP-046-000034243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 046 | OLP-046-000034329 | OLP-046-000034329 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001168 | OLP-047-000001168 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001568 | OLP-047-000001568 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001694 | OLP-047-000001694 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001913 | OLP-047-000001913 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000001950 | OLP-047-000001950 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000002045 | OLP-047-000002045 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002149 | OLP-047-000002149 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002288 | OLP-047-000002288 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002290 | OLP-047-000002296 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002498 | OLP-047-000002499 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000002863 | OLP-047-000002863 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003291 | OLP-047-000003297 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003299 | OLP-047-000003299 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003301 | OLP-047-000003301 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000003303 | OLP-047-000003306 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000003318 | OLP-047-000003318 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004082 | OLP-047-000004082 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000004336 | OLP-047-000004336 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009371 | OLP-047-000009371 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000009373 | OLP-047-000009373 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016085 | OLP-047-000016085 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000016844 | OLP-047-000016844 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 047 | OLP-047-000017976 | OLP-047-000017976 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 047 | OLP-047-000018000 | OLP-047-000018000 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000112 | OLP-048-000000112 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000180 | OLP-048-000000180 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000187 | OLP-048-000000187 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000193 | OLP-048-000000193 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000197 | OLP-048-000000197 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000367 | OLP-048-000000369 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000489 | OLP-048-000000489 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000546 | OLP-048-000000546 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000000556 | OLP-048-000000556 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000000648 | OLP-048-000000653 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001384 | OLP-048-000001384 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001538 | OLP-048-000001538 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001574 | OLP-048-000001574 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000001993 | OLP-048-000001993 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002009 | OLP-048-000002009 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000002384 | OLP-048-000002384 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003078 | OLP-048-000003078 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000003141 | OLP-048-000003143 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003181 | OLP-048-000003181 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000003957 | OLP-048-000003957 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004540 | OLP-048-000004540 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000004818 | OLP-048-000004818 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006143 | OLP-048-000006143 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006242 | OLP-048-000006242 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006319 | OLP-048-000006319 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006414 | OLP-048-000006414 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 048 | OLP-048-000006611 | OLP-048-000006611 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006613 | OLP-048-000006617 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000006685 | OLP-048-000006686 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007432 | OLP-048-000007433 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 048 | OLP-048-000007447 | OLP-048-000007447 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicidomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000078 | OLP-049-000000078 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000086 | OLP-049-000000086 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000097 | OLP-049-000000097 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000121 | OLP-049-000000121 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000226 | OLP-049-000000226 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000240 | OLP-049-000000240 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000243 | OLP-049-000000243 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000247 | OLP-049-000000249 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000276 | OLP-049-000000276 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000450 | OLP-049-000000450 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000600 | OLP-049-000000600 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000740 | OLP-049-000000740 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000752 | OLP-049-000000752 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000000769 | OLP-049-000000769 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000000967 | OLP-049-000000968 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001052 | OLP-049-000001056 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001104 | OLP-049-000001104 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001233 | OLP-049-000001234 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001258 | OLP-049-000001259 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001263 | OLP-049-000001264 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001266 | OLP-049-000001266 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001415 | OLP-049-000001415 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001423 | OLP-049-000001424 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001474 | OLP-049-000001475 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001497 | OLP-049-000001497 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001517 | OLP-049-000001517 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001533 | OLP-049-000001533 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001544 | OLP-049-000001545 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001622 | OLP-049-000001622 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001724 | OLP-049-000001724 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001741 | OLP-049-000001741 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000001784 | OLP-049-000001784 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001827 | OLP-049-000001827 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001833 | OLP-049-000001833 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000001988 | OLP-049-000001988 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002039 | OLP-049-000002039 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002112 | OLP-049-000002112 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002243 | OLP-049-000002243 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002548 | OLP-049-000002548 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000002671 | OLP-049-000002671 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000002860 | OLP-049-000002860 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003196 | OLP-049-000003196 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003271 | OLP-049-000003271 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003385 | OLP-049-000003385 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003388 | OLP-049-000003388 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003397 | OLP-049-000003397 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003546 | OLP-049-000003546 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000003731 | OLP-049-000003731 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004219 | OLP-049-000004219 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000004545 | OLP-049-000004545 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004686 | OLP-049-000004686 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004756 | OLP-049-000004756 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004835 | OLP-049-000004835 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004866 | OLP-049-000004866 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000004891 | OLP-049-000004891 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005014 | OLP-049-000005014 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005030 | OLP-049-000005030 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005188 | OLP-049-000005188 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000005224 | OLP-049-000005224 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005290 | OLP-049-000005290 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000005460 | OLP-049-000005460 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006052 | OLP-049-000006052 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006089 | OLP-049-000006089 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006188 | OLP-049-000006188 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006195 | OLP-049-000006195 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006219 | OLP-049-000006219 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006356 | OLP-049-000006356 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000006502 | OLP-049-000006502 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006551 | OLP-049-000006551 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006904 | OLP-049-000006904 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000006956 | OLP-049-000006956 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007089 | OLP-049-000007098 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007100 | OLP-049-000007105 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007118 | OLP-049-000007118 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007161 | OLP-049-000007163 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007231 | OLP-049-000007238 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007240 | OLP-049-000007252 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007305 | OLP-049-000007307 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007339 | OLP-049-000007339 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007431 | OLP-049-000007432 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007535 | OLP-049-000007543 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007790 | OLP-049-000007797 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007799 | OLP-049-000007801 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007808 | OLP-049-000007808 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000007913 | OLP-049-000007913 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000007965 | OLP-049-000007965 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008106 | OLP-049-000008106 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008262 | OLP-049-000008262 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008406 | OLP-049-000008406 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008501 | OLP-049-000008501 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008599 | OLP-049-000008600 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008645 | OLP-049-000008646 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008701 | OLP-049-000008701 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008743 | OLP-049-000008746 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000008765 | OLP-049-000008765 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008779 | OLP-049-000008779 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008808 | OLP-049-000008808 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008974 | OLP-049-000008974 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000008988 | OLP-049-000008988 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009002 | OLP-049-000009002 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009006 | OLP-049-000009006 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009008 | OLP-049-000009008 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009111 | OLP-049-000009111 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009168 | OLP-049-000009168 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009226 | OLP-049-000009226 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009340 | OLP-049-000009340 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009342 | OLP-049-000009342 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009505 | OLP-049-000009505 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009540 | OLP-049-000009541 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009546 | OLP-049-000009546 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009656 | OLP-049-000009658 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009669 | OLP-049-000009669 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 049 | OLP-049-000009685 | OLP-049-000009685 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009702 | OLP-049-000009702 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009725 | OLP-049-000009725 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 049 | OLP-049-000009754 | OLP-049-000009754 | USACE; MVD; MVN; CEMVN-OD | Christopher J Accardo | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000093 | OLP-050-000000093 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000167 | OLP-050-000000167 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000187 | OLP-050-000000187 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000437 | OLP-050-000000437 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000499 | OLP-050-000000499 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000000776 | OLP-050-000000776 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000790 | OLP-050-000000790 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000000797 | OLP-050-000000797 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001007 | OLP-050-000001007 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001092 | OLP-050-000001092 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001444 | OLP-050-000001444 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001458 | OLP-050-000001458 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001497 | OLP-050-000001497 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000001501 | OLP-050-000001501 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000001910 | OLP-050-000001910 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002027 | OLP-050-000002027 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002140 | OLP-050-000002140 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002281 | OLP-050-000002282 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002400 | OLP-050-000002401 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002794 | OLP-050-000002803 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002812 | OLP-050-000002812 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000002857 | OLP-050-000002857 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003024 | OLP-050-000003024 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000003046 | OLP-050-000003046 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003048 | OLP-050-000003048 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003190 | OLP-050-000003190 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003192 | OLP-050-000003192 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003215 | OLP-050-000003215 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003817 | OLP-050-000003817 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003822 | OLP-050-000003822 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000003828 | OLP-050-000003828 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004114 | OLP-050-000004114 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000004232 | OLP-050-000004232 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004237 | OLP-050-000004237 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004239 | OLP-050-000004239 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004243 | OLP-050-000004243 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004245 | OLP-050-000004246 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004248 | OLP-050-000004249 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004251 | OLP-050-000004252 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004289 | OLP-050-000004289 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004386 | OLP-050-000004386 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000004424 | OLP-050-000004424 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004731 | OLP-050-000004731 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004758 | OLP-050-000004758 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004816 | OLP-050-000004816 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000004844 | OLP-050-000004844 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005130 | OLP-050-000005131 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005191 | OLP-050-000005191 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005229 | OLP-050-000005229 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005368 | OLP-050-000005369 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 050 | OLP-050-000005573 | OLP-050-000005573 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005589 | OLP-050-000005589 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005591 | OLP-050-000005591 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 050 | OLP-050-000005608 | OLP-050-000005608 | USACE; MVD; MVN; CEMVN-OD-T | Jane L Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000320 | OLP-051-000000320 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000334 | OLP-051-000000334 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000661 | OLP-051-000000678 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000682 | OLP-051-000000682 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000684 | OLP-051-000000684 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000000686 | OLP-051-000000686 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000688 | OLP-051-000000688 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000791 | OLP-051-000000791 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000804 | OLP-051-000000804 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000902 | OLP-051-000000903 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000000918 | OLP-051-000000918 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001077 | OLP-051-000001077 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001079 | OLP-051-000001079 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001289 | OLP-051-000001289 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001323 | OLP-051-000001323 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001544 | OLP-051-000001544 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001584 | OLP-051-000001584 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001737 | OLP-051-000001737 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001772 | OLP-051-000001772 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001857 | OLP-051-000001857 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001867 | OLP-051-000001867 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001876 | OLP-051-000001876 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000001879 | OLP-051-000001879 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000001961 | OLP-051-000001961 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002005 | OLP-051-000002005 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002034 | OLP-051-000002034 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002145 | OLP-051-000002145 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002293 | OLP-051-000002293 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002305 | OLP-051-000002305 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002316 | OLP-051-000002316 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002435 | OLP-051-000002435 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002666 | OLP-051-000002666 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000002673 | OLP-051-000002675 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002718 | OLP-051-000002718 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002741 | OLP-051-000002741 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000002865 | OLP-051-000002865 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003047 | OLP-051-000003047 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003059 | OLP-051-000003059 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003149 | OLP-051-000003149 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003234 | OLP-051-000003235 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003239 | OLP-051-000003239 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003279 | OLP-051-000003279 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003321 | OLP-051-000003321 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003323 | OLP-051-000003323 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003347 | OLP-051-000003348 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003375 | OLP-051-000003375 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003458 | OLP-051-000003458 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003487 | OLP-051-000003490 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003492 | OLP-051-000003493 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003495 | OLP-051-000003495 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003498 | OLP-051-000003501 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003553 | OLP-051-000003553 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003566 | OLP-051-000003581 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003603 | OLP-051-000003603 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003636 | OLP-051-000003642 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003644 | OLP-051-000003649 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003652 | OLP-051-000003655 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003657 | OLP-051-000003658 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003740 | OLP-051-000003740 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000003744 | OLP-051-000003745 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003797 | OLP-051-000003805 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003816 | OLP-051-000003820 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003836 | OLP-051-000003836 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003860 | OLP-051-000003860 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000003959 | OLP-051-000003959 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004005 | OLP-051-000004005 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004031 | OLP-051-000004031 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004066 | OLP-051-000004066 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004074 | OLP-051-000004074 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004103 | OLP-051-000004103 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004109 | OLP-051-000004109 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004198 | OLP-051-000004198 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004215 | OLP-051-000004215 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004237 | OLP-051-000004237 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004386 | OLP-051-000004386 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004409 | OLP-051-000004409 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004520 | OLP-051-000004520 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004522 | OLP-051-000004522 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004526 | OLP-051-000004526 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004557 | OLP-051-000004557 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004560 | OLP-051-000004560 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004657 | OLP-051-000004657 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004714 | OLP-051-000004714 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004736 | OLP-051-000004736 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004783 | OLP-051-000004783 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000004896 | OLP-051-000004896 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000004990 | OLP-051-000004990 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005108 | OLP-051-000005108 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005115 | OLP-051-000005115 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005272 | OLP-051-000005272 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005277 | OLP-051-000005277 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005284 | OLP-051-000005284 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005286 | OLP-051-000005288 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005316 | OLP-051-000005317 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005481 | OLP-051-000005481 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000005649 | OLP-051-000005649 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005768 | OLP-051-000005768 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005898 | OLP-051-000005898 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005963 | OLP-051-000005963 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000005965 | OLP-051-000005965 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006126 | OLP-051-000006126 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006332 | OLP-051-000006332 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006407 | OLP-051-000006407 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006620 | OLP-051-000006620 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000006758 | OLP-051-000006758 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006793 | OLP-051-000006793 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000006808 | OLP-051-000006808 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007111 | OLP-051-000007112 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007139 | OLP-051-000007139 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007185 | OLP-051-000007185 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007212 | OLP-051-000007212 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007277 | OLP-051-000007277 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007312 | OLP-051-000007312 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007346 | OLP-051-000007346 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007577 | OLP-051-000007577 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007580 | OLP-051-000007580 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007644 | OLP-051-000007644 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007676 | OLP-051-000007676 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007732 | OLP-051-000007732 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007827 | OLP-051-000007827 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007829 | OLP-051-000007829 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007848 | OLP-051-000007849 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007861 | OLP-051-000007861 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007873 | OLP-051-000007873 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007878 | OLP-051-000007879 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007894 | OLP-051-000007894 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007924 | OLP-051-000007924 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007930 | OLP-051-000007931 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007933 | OLP-051-000007933 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007935 | OLP-051-000007935 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007938 | OLP-051-000007938 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000007944 | OLP-051-000007944 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000007988 | OLP-051-000007988 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008281 | OLP-051-000008281 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008283 | OLP-051-000008283 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008293 | OLP-051-000008293 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008470 | OLP-051-000008470 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008742 | OLP-051-000008742 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008755 | OLP-051-000008755 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008901 | OLP-051-000008903 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000008940 | OLP-051-000008940 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000008954 | OLP-051-000008955 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009427 | OLP-051-000009427 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009479 | OLP-051-000009479 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009710 | OLP-051-000009712 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009715 | OLP-051-000009715 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009718 | OLP-051-000009718 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009938 | OLP-051-000009938 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000009997 | OLP-051-000009997 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010121 | OLP-051-000010121 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010151 | OLP-051-000010151 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010282 | OLP-051-000010282 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010317 | OLP-051-000010318 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010402 | OLP-051-000010402 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010510 | OLP-051-000010510 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010659 | OLP-051-000010659 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010740 | OLP-051-000010740 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010763 | OLP-051-000010763 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000010794 | OLP-051-000010794 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010826 | OLP-051-000010826 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000010954 | OLP-051-000010960 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011023 | OLP-051-000011023 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011054 | OLP-051-000011054 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011068 | OLP-051-000011068 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011153 | OLP-051-000011153 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011155 | OLP-051-000011156 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011158 | OLP-051-000011158 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011251 | OLP-051-000011252 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011255 | OLP-051-000011255 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011264 | OLP-051-000011268 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011270 | OLP-051-000011270 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011468 | OLP-051-000011471 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011610 | OLP-051-000011610 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011654 | OLP-051-000011654 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011680 | OLP-051-000011683 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011685 | OLP-051-000011691 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000011695 | OLP-051-000011696 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011698 | OLP-051-000011698 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011700 | OLP-051-000011707 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011919 | OLP-051-000011919 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011933 | OLP-051-000011933 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011963 | OLP-051-000011967 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000011976 | OLP-051-000011976 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012004 | OLP-051-000012006 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012051 | OLP-051-000012051 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012053 | OLP-051-000012053 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012085 | OLP-051-000012085 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012112 | OLP-051-000012112 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012141 | OLP-051-000012142 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012351 | OLP-051-000012354 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012357 | OLP-051-000012357 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012369 | OLP-051-000012370 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012373 | OLP-051-000012375 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012377 | OLP-051-000012377 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012379 | OLP-051-000012380 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012382 | OLP-051-000012385 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012387 | OLP-051-000012387 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012390 | OLP-051-000012390 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012392 | OLP-051-000012397 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012423 | OLP-051-000012427 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012456 | OLP-051-000012456 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012473 | OLP-051-000012476 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012478 | OLP-051-000012489 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012598 | OLP-051-000012598 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012632 | OLP-051-000012632 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012670 | OLP-051-000012672 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012715 | OLP-051-000012729 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012731 | OLP-051-000012731 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012733 | OLP-051-000012733 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012814 | OLP-051-000012814 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012821 | OLP-051-000012821 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012838 | OLP-051-000012838 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000012877 | OLP-051-000012879 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012881 | OLP-051-000012881 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012914 | OLP-051-000012914 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012979 | OLP-051-000012979 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000012990 | OLP-051-000012991 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013004 | OLP-051-000013005 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013015 | OLP-051-000013016 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013018 | OLP-051-000013018 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013023 | OLP-051-000013024 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 051 | OLP-051-000013033 | OLP-051-000013033 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013035 | OLP-051-000013035 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013131 | OLP-051-000013131 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013190 | OLP-051-000013192 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013202 | OLP-051-000013202 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 051 | OLP-051-000013299 | OLP-051-000013312 | USACE; MVD; MVN; CEMVN-OD | Jerry A Colletti | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000336 | OLP-052-000000336 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000601 | OLP-052-000000601 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000620 | OLP-052-000000620 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000000708 | OLP-052-000000708 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000727 | OLP-052-000000728 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000000743 | OLP-052-000000743 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001018 | OLP-052-000001018 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001042 | OLP-052-000001042 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001099 | OLP-052-000001099 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001111 | OLP-052-000001111 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001157 | OLP-052-000001157 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001290 | OLP-052-000001290 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000001323 | OLP-052-000001323 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001354 | OLP-052-000001354 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001391 | OLP-052-000001391 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001669 | OLP-052-000001669 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000001972 | OLP-052-000001972 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002001 | OLP-052-000002001 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002054 | OLP-052-000002054 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002357 | OLP-052-000002357 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002406 | OLP-052-000002406 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000002437 | OLP-052-000002438 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002463 | OLP-052-000002463 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002501 | OLP-052-000002501 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002506 | OLP-052-000002506 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002536 | OLP-052-000002536 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002552 | OLP-052-000002552 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002602 | OLP-052-000002602 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002613 | OLP-052-000002613 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 052 | OLP-052-000002760 | OLP-052-000002762 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 052 | OLP-052-000002828 | OLP-052-000002828 | USACE; MVD; MVN; CEMVN-OD-G | Michelle C Daigle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000016 | OLP-053-000000018 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000220 | OLP-053-000000221 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000318 | OLP-053-000000321 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000326 | OLP-053-000000326 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000419 | OLP-053-000000419 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000438 | OLP-053-000000438 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000497 | OLP-053-000000497 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000545 | OLP-053-000000545 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000755 | OLP-053-000000755 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000765 | OLP-053-000000766 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000771 | OLP-053-000000771 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000922 | OLP-053-000000922 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000925 | OLP-053-000000925 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000932 | OLP-053-000000932 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000934 | OLP-053-000000935 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000939 | OLP-053-000000939 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000000977 | OLP-053-000000977 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 053 | OLP-053-000000988 | OLP-053-000000988 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001008 | OLP-053-000001008 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001018 | OLP-053-000001020 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001035 | OLP-053-000001035 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 053 | OLP-053-000001095 | OLP-053-000001096 | USACE; MVD; MVN; CEMVN-OD-R | Michael H Lowe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000089 | OLP-055-000000089 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000091 | OLP-055-000000091 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000096 | OLP-055-000000097 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000103 | OLP-055-000000103 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 055 | OLP-055-000000119 | OLP-055-000000119 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000154 | OLP-055-000000154 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000157 | OLP-055-000000157 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000217 | OLP-055-000000217 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000235 | OLP-055-000000235 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000267 | OLP-055-000000270 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000282 | OLP-055-000000282 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000285 | OLP-055-000000285 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000298 | OLP-055-000000306 | USACE; MVD; MVN; CEMVN-OD-T | Linda Mathies | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 055 | OLP-055-000000320 | OLP-055-000000323 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000366 | OLP-055-000000366 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000368 | OLP-055-000000368 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000381 | OLP-055-000000387 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 055 | OLP-055-000000391 | OLP-055-000000391 | USACE; MVD; MVN; CEMVN-OD-T | Linda G Mathies | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000312 | OLP-056-000000312 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000315 | OLP-056-000000315 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000319 | OLP-056-000000319 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000325 | OLP-056-000000325 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000000330 | OLP-056-000000330 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000383 | OLP-056-000000383 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000385 | OLP-056-000000385 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000388 | OLP-056-000000388 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000418 | OLP-056-000000418 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000435 | OLP-056-000000435 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000000627 | OLP-056-000000627 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001024 | OLP-056-000001024 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001170 | OLP-056-000001170 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000001172 | OLP-056-000001172 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001194 | OLP-056-000001194 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000001431 | OLP-056-000001431 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002640 | OLP-056-000002640 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000002663 | OLP-056-000002663 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003832 | OLP-056-000003832 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003933 | OLP-056-000003933 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000003967 | OLP-056-000003968 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005807 | OLP-056-000005807 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000005816 | OLP-056-000005817 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005870 | OLP-056-000005872 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005945 | OLP-056-000005945 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005947 | OLP-056-000005948 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005951 | OLP-056-000005952 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000005969 | OLP-056-000005971 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006028 | OLP-056-000006031 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006227 | OLP-056-000006229 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006231 | OLP-056-000006231 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000006233 | OLP-056-000006233 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006254 | OLP-056-000006254 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006513 | OLP-056-000006515 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006527 | OLP-056-000006529 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006782 | OLP-056-000006784 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006786 | OLP-056-000006788 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006954 | OLP-056-000006954 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006956 | OLP-056-000006956 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000006960 | OLP-056-000006961 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000007051 | OLP-056-000007055 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000007057 | OLP-056-000007057 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008078 | OLP-056-000008078 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008082 | OLP-056-000008082 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000008455 | OLP-056-000008456 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009031 | OLP-056-000009031 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009370 | OLP-056-000009372 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009391 | OLP-056-000009391 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009425 | OLP-056-000009425 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 056 | OLP-056-000009622 | OLP-056-000009622 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009625 | OLP-056-000009625 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009628 | OLP-056-000009628 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 056 | OLP-056-000009630 | OLP-056-000009631 | USACE; MVD; MVN; CEMVN-OD-H | Hasan Pourtaheri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000040 | OLP-057-000000040 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000080 | OLP-057-000000080 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000271 | OLP-057-000000271 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000280 | OLP-057-000000280 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000309 | OLP-057-000000309 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000000366 | OLP-057-000000366 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000747 | OLP-057-000000747 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000810 | OLP-057-000000810 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000872 | OLP-057-000000872 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000000947 | OLP-057-000000947 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001422 | OLP-057-000001422 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001445 | OLP-057-000001445 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001534 | OLP-057-000001534 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001630 | OLP-057-000001630 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000001638 | OLP-057-000001638 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001707 | OLP-057-000001707 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001715 | OLP-057-000001715 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000001847 | OLP-057-000001847 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002033 | OLP-057-000002033 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002076 | OLP-057-000002077 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002089 | OLP-057-000002089 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002099 | OLP-057-000002099 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002110 | OLP-057-000002110 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000002444 | OLP-057-000002444 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002550 | OLP-057-000002550 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002934 | OLP-057-000002934 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002947 | OLP-057-000002947 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000002989 | OLP-057-000002989 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003046 | OLP-057-000003046 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003071 | OLP-057-000003071 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003103 | OLP-057-000003103 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003116 | OLP-057-000003116 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003177 | OLP-057-000003177 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003186 | OLP-057-000003186 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003230 | OLP-057-000003230 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003251 | OLP-057-000003251 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003285 | OLP-057-000003285 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003304 | OLP-057-000003304 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003374 | OLP-057-000003374 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003383 | OLP-057-000003383 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003412 | OLP-057-000003412 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003488 | OLP-057-000003488 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003502 | OLP-057-000003502 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003560 | OLP-057-000003560 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003603 | OLP-057-000003603 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003699 | OLP-057-000003699 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003713 | OLP-057-000003713 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003743 | OLP-057-000003743 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003764 | OLP-057-000003764 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003828 | OLP-057-000003828 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000003830 | OLP-057-000003830 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003845 | OLP-057-000003845 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000003873 | OLP-057-000003873 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004001 | OLP-057-000004001 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004006 | OLP-057-000004006 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004132 | OLP-057-000004132 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004135 | OLP-057-000004135 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004146 | OLP-057-000004146 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004159 | OLP-057-000004159 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004183 | OLP-057-000004183 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004272 | OLP-057-000004272 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004280 | OLP-057-000004280 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004329 | OLP-057-000004329 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004339 | OLP-057-000004339 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004341 | OLP-057-000004341 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004353 | OLP-057-000004353 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004396 | OLP-057-000004396 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004421 | OLP-057-000004421 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004483 | OLP-057-000004483 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004486 | OLP-057-000004487 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004492 | OLP-057-000004492 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004513 | OLP-057-000004513 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004517 | OLP-057-000004517 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004531 | OLP-057-000004531 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004548 | OLP-057-000004548 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004568 | OLP-057-000004568 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004586 | OLP-057-000004586 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004611 | OLP-057-000004611 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004623 | OLP-057-000004623 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004635 | OLP-057-000004635 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004692 | OLP-057-000004692 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004765 | OLP-057-000004766 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004794 | OLP-057-000004794 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004816 | OLP-057-000004816 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004830 | OLP-057-000004830 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004834 | OLP-057-000004834 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000004838 | OLP-057-000004838 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004913 | OLP-057-000004913 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004919 | OLP-057-000004919 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004921 | OLP-057-000004921 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004935 | OLP-057-000004935 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000004946 | OLP-057-000004946 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005000 | OLP-057-000005000 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005073 | OLP-057-000005073 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005148 | OLP-057-000005148 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005212 | OLP-057-000005212 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005254 | OLP-057-000005254 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005257 | OLP-057-000005257 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005277 | OLP-057-000005277 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005284 | OLP-057-000005284 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005335 | OLP-057-000005335 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005403 | OLP-057-000005403 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005457 | OLP-057-000005457 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005512 | OLP-057-000005512 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005516 | OLP-057-000005516 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005574 | OLP-057-000005574 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005667 | OLP-057-000005667 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005729 | OLP-057-000005729 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005733 | OLP-057-000005734 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005790 | OLP-057-000005790 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005804 | OLP-057-000005804 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005833 | OLP-057-000005833 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005895 | OLP-057-000005896 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000005907 | OLP-057-000005907 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005951 | OLP-057-000005951 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005957 | OLP-057-000005957 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000005961 | OLP-057-000005961 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006007 | OLP-057-000006007 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006064 | OLP-057-000006064 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006104 | OLP-057-000006104 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006220 | OLP-057-000006220 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006348 | OLP-057-000006348 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000006352 | OLP-057-000006352 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006370 | OLP-057-000006370 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006389 | OLP-057-000006389 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006643 | OLP-057-000006643 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006673 | OLP-057-000006673 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006704 | OLP-057-000006705 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006724 | OLP-057-000006724 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006739 | OLP-057-000006739 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000006781 | OLP-057-000006781 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007166 | OLP-057-000007166 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007169 | OLP-057-000007169 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007222 | OLP-057-000007223 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007245 | OLP-057-000007245 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007247 | OLP-057-000007247 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007249 | OLP-057-000007249 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007251 | OLP-057-000007254 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007257 | OLP-057-000007257 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007259 | OLP-057-000007261 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007349 | OLP-057-000007349 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007357 | OLP-057-000007357 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007373 | OLP-057-000007373 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007397 | OLP-057-000007407 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007419 | OLP-057-000007419 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007421 | OLP-057-000007422 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007447 | OLP-057-000007448 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007479 | OLP-057-000007479 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007524 | OLP-057-000007524 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007527 | OLP-057-000007527 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007582 | OLP-057-000007583 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007631 | OLP-057-000007632 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007760 | OLP-057-000007760 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007810 | OLP-057-000007810 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007831 | OLP-057-000007833 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007854 | OLP-057-000007856 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007865 | OLP-057-000007865 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007867 | OLP-057-000007867 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000007900 | OLP-057-000007901 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007929 | OLP-057-000007929 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000007932 | OLP-057-000007932 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008013 | OLP-057-000008013 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008078 | OLP-057-000008079 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008081 | OLP-057-000008082 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008103 | OLP-057-000008103 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008108 | OLP-057-000008108 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008120 | OLP-057-000008120 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008122 | OLP-057-000008122 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008130 | OLP-057-000008131 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008187 | OLP-057-000008187 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008234 | OLP-057-000008234 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008250 | OLP-057-000008250 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008256 | OLP-057-000008256 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008338 | OLP-057-000008338 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008343 | OLP-057-000008343 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008382 | OLP-057-000008382 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008390 | OLP-057-000008390 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008392 | OLP-057-000008392 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008534 | OLP-057-000008534 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008579 | OLP-057-000008580 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008590 | OLP-057-000008590 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008599 | OLP-057-000008600 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008658 | OLP-057-000008659 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008679 | OLP-057-000008680 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008695 | OLP-057-000008695 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008710 | OLP-057-000008711 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008713 | OLP-057-000008713 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008716 | OLP-057-000008718 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008726 | OLP-057-000008726 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008740 | OLP-057-000008740 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008742 | OLP-057-000008742 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008773 | OLP-057-000008775 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008788 | OLP-057-000008788 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008797 | OLP-057-000008797 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000008835 | OLP-057-000008835 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008838 | OLP-057-000008838 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008890 | OLP-057-000008890 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008932 | OLP-057-000008932 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008950 | OLP-057-000008951 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000008971 | OLP-057-000008998 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009000 | OLP-057-000009010 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009012 | OLP-057-000009029 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009031 | OLP-057-000009031 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009033 | OLP-057-000009041 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009044 | OLP-057-000009045 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009048 | OLP-057-000009048 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009052 | OLP-057-000009058 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009090 | OLP-057-000009090 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009127 | OLP-057-000009127 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009150 | OLP-057-000009150 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009192 | OLP-057-000009193 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009231 | OLP-057-000009232 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009251 | OLP-057-000009251 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009256 | OLP-057-000009256 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009322 | OLP-057-000009323 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009362 | OLP-057-000009363 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009387 | OLP-057-000009387 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009412 | OLP-057-000009412 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009444 | OLP-057-000009444 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009456 | OLP-057-000009456 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009458 | OLP-057-000009458 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009503 | OLP-057-000009505 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009603 | OLP-057-000009604 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009626 | OLP-057-000009626 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009628 | OLP-057-000009629 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009636 | OLP-057-000009636 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009683 | OLP-057-000009683 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009786 | OLP-057-000009787 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009941 | OLP-057-000009942 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009982 | OLP-057-000009984 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000009986 | OLP-057-000009992 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000009994 | OLP-057-000010003 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010079 | OLP-057-000010079 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010183 | OLP-057-000010187 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010514 | OLP-057-000010514 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010537 | OLP-057-000010537 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010610 | OLP-057-000010610 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010684 | OLP-057-000010684 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000010686 | OLP-057-000010693 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011012 | OLP-057-000011012 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011022 | OLP-057-000011022 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011099 | OLP-057-000011099 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011101 | OLP-057-000011101 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011243 | OLP-057-000011244 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011383 | OLP-057-000011386 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011434 | OLP-057-000011434 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011527 | OLP-057-000011537 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011668 | OLP-057-000011668 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000011708 | OLP-057-000011710 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011737 | OLP-057-000011737 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011835 | OLP-057-000011835 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011854 | OLP-057-000011854 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000011925 | OLP-057-000011925 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012269 | OLP-057-000012269 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012271 | OLP-057-000012271 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012365 | OLP-057-000012365 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012367 | OLP-057-000012368 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012413 | OLP-057-000012413 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012587 | OLP-057-000012587 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012589 | OLP-057-000012589 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012593 | OLP-057-000012593 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012774 | OLP-057-000012774 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012781 | OLP-057-000012781 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012783 | OLP-057-000012783 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012872 | OLP-057-000012872 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012885 | OLP-057-000012885 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000012923 | OLP-057-000012923 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012932 | OLP-057-000012932 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012965 | OLP-057-000012965 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000012997 | OLP-057-000012998 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013021 | OLP-057-000013021 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013283 | OLP-057-000013283 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013310 | OLP-057-000013310 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013387 | OLP-057-000013387 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013389 | OLP-057-000013389 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013441 | OLP-057-000013441 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013448 | OLP-057-000013448 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013509 | OLP-057-000013510 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013513 | OLP-057-000013513 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013589 | OLP-057-000013589 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013641 | OLP-057-000013641 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013737 | OLP-057-000013737 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013751 | OLP-057-000013751 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013849 | OLP-057-000013851 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000013871 | OLP-057-000013872 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013882 | OLP-057-000013882 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013926 | OLP-057-000013926 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000013963 | OLP-057-000013963 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014051 | OLP-057-000014051 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014279 | OLP-057-000014279 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014336 | OLP-057-000014339 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014341 | OLP-057-000014355 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014370 | OLP-057-000014370 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 057 | OLP-057-000014388 | OLP-057-000014392 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014395 | OLP-057-000014400 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 057 | OLP-057-000014403 | OLP-057-000014411 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000343 | OLP-058-000000343 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000649 | OLP-058-000000656 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000718 | OLP-058-000000718 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000776 | OLP-058-000000776 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000830 | OLP-058-000000830 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000839 | OLP-058-000000839 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000000872 | OLP-058-000000872 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000904 | OLP-058-000000904 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000936 | OLP-058-000000936 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000982 | OLP-058-000000982 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000000984 | OLP-058-000000984 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001054 | OLP-058-000001054 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001068 | OLP-058-000001068 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001101 | OLP-058-000001101 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001123 | OLP-058-000001124 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000001127 | OLP-058-000001127 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001131 | OLP-058-000001132 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001169 | OLP-058-000001169 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001172 | OLP-058-000001172 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001181 | OLP-058-000001181 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001206 | OLP-058-000001206 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001226 | OLP-058-000001226 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001282 | OLP-058-000001282 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001317 | OLP-058-000001317 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000001342 | OLP-058-000001342 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001404 | OLP-058-000001404 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001441 | OLP-058-000001441 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001517 | OLP-058-000001517 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001541 | OLP-058-000001541 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001673 | OLP-058-000001674 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001693 | OLP-058-000001693 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000001849 | OLP-058-000001849 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002317 | OLP-058-000002317 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000002385 | OLP-058-000002385 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002391 | OLP-058-000002391 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002439 | OLP-058-000002439 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002474 | OLP-058-000002474 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002544 | OLP-058-000002544 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002547 | OLP-058-000002547 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002559 | OLP-058-000002559 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002564 | OLP-058-000002565 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000002596 | OLP-058-000002596 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000003004 | OLP-058-000003017 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003123 | OLP-058-000003123 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003203 | OLP-058-000003203 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003205 | OLP-058-000003205 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003207 | OLP-058-000003210 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003212 | OLP-058-000003213 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003233 | OLP-058-000003233 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003265 | OLP-058-000003265 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003315 | OLP-058-000003315 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000003356 | OLP-058-000003356 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003415 | OLP-058-000003415 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003424 | OLP-058-000003424 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003627 | OLP-058-000003627 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003720 | OLP-058-000003720 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003748 | OLP-058-000003748 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003751 | OLP-058-000003752 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003754 | OLP-058-000003754 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003782 | OLP-058-000003782 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000003784 | OLP-058-000003784 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003786 | OLP-058-000003786 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003789 | OLP-058-000003789 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003841 | OLP-058-000003841 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003915 | OLP-058-000003918 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000003993 | OLP-058-000003995 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004100 | OLP-058-000004100 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004130 | OLP-058-000004132 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004170 | OLP-058-000004171 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000004173 | OLP-058-000004174 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004314 | OLP-058-000004314 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004501 | OLP-058-000004501 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004503 | OLP-058-000004503 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004513 | OLP-058-000004514 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004516 | OLP-058-000004517 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004519 | OLP-058-000004519 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004523 | OLP-058-000004523 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004537 | OLP-058-000004537 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000004539 | OLP-058-000004540 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004550 | OLP-058-000004550 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004562 | OLP-058-000004562 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004630 | OLP-058-000004630 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004637 | OLP-058-000004637 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004648 | OLP-058-000004648 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004705 | OLP-058-000004705 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004736 | OLP-058-000004736 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004740 | OLP-058-000004740 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000004757 | OLP-058-000004757 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004798 | OLP-058-000004805 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004962 | OLP-058-000004962 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004988 | OLP-058-000004989 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000004991 | OLP-058-000004991 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005022 | OLP-058-000005022 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005221 | OLP-058-000005221 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005329 | OLP-058-000005329 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005360 | OLP-058-000005360 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000005450 | OLP-058-000005450 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005454 | OLP-058-000005456 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005492 | OLP-058-000005492 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005494 | OLP-058-000005494 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005501 | OLP-058-000005501 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005607 | OLP-058-000005607 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005691 | OLP-058-000005691 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005790 | OLP-058-000005790 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005816 | OLP-058-000005816 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000005835 | OLP-058-000005835 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005846 | OLP-058-000005846 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005871 | OLP-058-000005871 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005879 | OLP-058-000005879 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000005942 | OLP-058-000005942 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006006 | OLP-058-000006006 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006017 | OLP-058-000006017 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006122 | OLP-058-000006122 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006185 | OLP-058-000006185 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000006193 | OLP-058-000006193 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006353 | OLP-058-000006353 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006380 | OLP-058-000006380 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006390 | OLP-058-000006390 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006400 | OLP-058-000006400 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006430 | OLP-058-000006430 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006469 | OLP-058-000006469 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006477 | OLP-058-000006477 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006504 | OLP-058-000006504 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000006518 | OLP-058-000006518 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006530 | OLP-058-000006530 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006545 | OLP-058-000006545 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006621 | OLP-058-000006621 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006691 | OLP-058-000006691 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006733 | OLP-058-000006733 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006753 | OLP-058-000006753 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006794 | OLP-058-000006794 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006819 | OLP-058-000006819 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000006949 | OLP-058-000006949 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000006995 | OLP-058-000006995 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007168 | OLP-058-000007168 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007176 | OLP-058-000007176 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007181 | OLP-058-000007181 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007268 | OLP-058-000007268 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007307 | OLP-058-000007307 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007322 | OLP-058-000007322 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007479 | OLP-058-000007479 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000007495 | OLP-058-000007495 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007499 | OLP-058-000007499 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007515 | OLP-058-000007515 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007526 | OLP-058-000007526 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007557 | OLP-058-000007557 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007713 | OLP-058-000007713 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007730 | OLP-058-000007730 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007945 | OLP-058-000007945 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000007986 | OLP-058-000007986 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000007999 | OLP-058-000007999 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008105 | OLP-058-000008105 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008278 | OLP-058-000008278 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008283 | OLP-058-000008283 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008329 | OLP-058-000008329 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008460 | OLP-058-000008461 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008532 | OLP-058-000008532 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008609 | OLP-058-000008609 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008644 | OLP-058-000008644 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000008690 | OLP-058-000008690 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008698 | OLP-058-000008698 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008756 | OLP-058-000008756 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008809 | OLP-058-000008809 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008842 | OLP-058-000008842 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008845 | OLP-058-000008845 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008871 | OLP-058-000008871 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008885 | OLP-058-000008885 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008892 | OLP-058-000008892 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000008894 | OLP-058-000008894 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008903 | OLP-058-000008903 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000008941 | OLP-058-000008941 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009008 | OLP-058-000009008 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009024 | OLP-058-000009024 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009036 | OLP-058-000009036 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009083 | OLP-058-000009083 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009113 | OLP-058-000009113 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009170 | OLP-058-000009170 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000009185 | OLP-058-000009185 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009255 | OLP-058-000009255 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009388 | OLP-058-000009388 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009414 | OLP-058-000009414 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009446 | OLP-058-000009446 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009518 | OLP-058-000009518 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009542 | OLP-058-000009543 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009639 | OLP-058-000009640 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009721 | OLP-058-000009721 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000009731 | OLP-058-000009731 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009733 | OLP-058-000009736 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009806 | OLP-058-000009806 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009808 | OLP-058-000009809 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009815 | OLP-058-000009815 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009817 | OLP-058-000009817 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009820 | OLP-058-000009821 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009823 | OLP-058-000009826 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009913 | OLP-058-000009917 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000009932 | OLP-058-000009953 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009955 | OLP-058-000009955 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000009957 | OLP-058-000009978 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010015 | OLP-058-000010016 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010113 | OLP-058-000010113 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010404 | OLP-058-000010404 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010415 | OLP-058-000010415 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010461 | OLP-058-000010461 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010505 | OLP-058-000010505 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000010871 | OLP-058-000010871 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010884 | OLP-058-000010884 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010886 | OLP-058-000010887 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010923 | OLP-058-000010923 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010925 | OLP-058-000010925 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000010935 | OLP-058-000010935 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011014 | OLP-058-000011014 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011016 | OLP-058-000011017 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011126 | OLP-058-000011130 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000011132 | OLP-058-000011132 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011134 | OLP-058-000011135 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011138 | OLP-058-000011139 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011194 | OLP-058-000011196 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011276 | OLP-058-000011277 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011281 | OLP-058-000011281 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011298 | OLP-058-000011300 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011308 | OLP-058-000011308 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011497 | OLP-058-000011497 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000011544 | OLP-058-000011544 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011547 | OLP-058-000011547 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011552 | OLP-058-000011553 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011595 | OLP-058-000011595 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011730 | OLP-058-000011730 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011814 | OLP-058-000011814 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011829 | OLP-058-000011830 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011851 | OLP-058-000011851 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011963 | OLP-058-000011963 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000011970 | OLP-058-000011970 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000011972 | OLP-058-000011972 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012000 | OLP-058-000012000 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012035 | OLP-058-000012036 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012171 | OLP-058-000012171 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012174 | OLP-058-000012174 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012209 | OLP-058-000012211 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012311 | OLP-058-000012314 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012393 | OLP-058-000012393 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000012397 | OLP-058-000012397 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012473 | OLP-058-000012473 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012506 | OLP-058-000012507 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012537 | OLP-058-000012537 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012565 | OLP-058-000012567 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012589 | OLP-058-000012592 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012661 | OLP-058-000012661 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012751 | OLP-058-000012751 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012761 | OLP-058-000012763 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000012809 | OLP-058-000012811 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012840 | OLP-058-000012851 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012853 | OLP-058-000012862 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012864 | OLP-058-000012864 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012867 | OLP-058-000012885 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012887 | OLP-058-000012889 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000012901 | OLP-058-000012903 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013112 | OLP-058-000013112 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013131 | OLP-058-000013134 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000013171 | OLP-058-000013173 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013220 | OLP-058-000013220 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013271 | OLP-058-000013272 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013276 | OLP-058-000013276 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013311 | OLP-058-000013311 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013333 | OLP-058-000013333 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013358 | OLP-058-000013358 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013360 | OLP-058-000013360 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013436 | OLP-058-000013436 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000013444 | OLP-058-000013444 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013485 | OLP-058-000013485 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013500 | OLP-058-000013500 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013502 | OLP-058-000013502 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013697 | OLP-058-000013697 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013719 | OLP-058-000013719 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013775 | OLP-058-000013775 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013790 | OLP-058-000013791 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013801 | OLP-058-000013801 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000013866 | OLP-058-000013867 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013919 | OLP-058-000013920 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013922 | OLP-058-000013922 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013950 | OLP-058-000013954 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000013974 | OLP-058-000013976 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014015 | OLP-058-000014015 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014036 | OLP-058-000014036 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014054 | OLP-058-000014054 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014082 | OLP-058-000014082 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000014107 | OLP-058-000014107 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014186 | OLP-058-000014186 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014223 | OLP-058-000014224 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014229 | OLP-058-000014232 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014236 | OLP-058-000014236 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014248 | OLP-058-000014248 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014260 | OLP-058-000014261 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000014845 | OLP-058-000014845 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015592 | OLP-058-000015592 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000015675 | OLP-058-000015675 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000015835 | OLP-058-000015835 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016203 | OLP-058-000016203 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016449 | OLP-058-000016449 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000016994 | OLP-058-000016994 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017212 | OLP-058-000017212 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017637 | OLP-058-000017637 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000017729 | OLP-058-000017729 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018108 | OLP-058-000018108 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000018114 | OLP-058-000018114 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018137 | OLP-058-000018137 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018148 | OLP-058-000018148 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018169 | OLP-058-000018169 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018276 | OLP-058-000018276 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018291 | OLP-058-000018291 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018375 | OLP-058-000018375 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018435 | OLP-058-000018435 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018459 | OLP-058-000018459 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000018472 | OLP-058-000018472 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018581 | OLP-058-000018581 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018585 | OLP-058-000018586 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018589 | OLP-058-000018589 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018596 | OLP-058-000018596 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018619 | OLP-058-000018619 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018623 | OLP-058-000018623 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018633 | OLP-058-000018635 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018643 | OLP-058-000018644 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000018646 | OLP-058-000018646 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018680 | OLP-058-000018680 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000018816 | OLP-058-000018816 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019051 | OLP-058-000019051 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019118 | OLP-058-000019118 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019195 | OLP-058-000019195 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019244 | OLP-058-000019244 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019272 | OLP-058-000019272 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019284 | OLP-058-000019284 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000019288 | OLP-058-000019288 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019363 | OLP-058-000019363 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019466 | OLP-058-000019466 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019548 | OLP-058-000019548 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019595 | OLP-058-000019595 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019599 | OLP-058-000019599 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019743 | OLP-058-000019743 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019745 | OLP-058-000019745 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019806 | OLP-058-000019806 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000019829 | OLP-058-000019829 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019833 | OLP-058-000019833 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019850 | OLP-058-000019850 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019873 | OLP-058-000019873 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019889 | OLP-058-000019889 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000019919 | OLP-058-000019919 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020128 | OLP-058-000020128 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020197 | OLP-058-000020197 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020201 | OLP-058-000020202 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000020228 | OLP-058-000020228 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020309 | OLP-058-000020309 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020334 | OLP-058-000020334 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020455 | OLP-058-000020455 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020557 | OLP-058-000020557 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020660 | OLP-058-000020660 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020663 | OLP-058-000020663 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020679 | OLP-058-000020679 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020701 | OLP-058-000020701 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000020746 | OLP-058-000020746 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020748 | OLP-058-000020749 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020756 | OLP-058-000020756 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020777 | OLP-058-000020777 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020852 | OLP-058-000020852 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020865 | OLP-058-000020865 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020903 | OLP-058-000020903 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020907 | OLP-058-000020907 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000020983 | OLP-058-000020983 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000021064 | OLP-058-000021065 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021069 | OLP-058-000021069 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021085 | OLP-058-000021085 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021153 | OLP-058-000021153 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021164 | OLP-058-000021164 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021211 | OLP-058-000021211 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021460 | OLP-058-000021460 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021464 | OLP-058-000021464 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021527 | OLP-058-000021527 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000021602 | OLP-058-000021602 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021663 | OLP-058-000021663 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021665 | OLP-058-000021665 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021667 | OLP-058-000021667 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021669 | OLP-058-000021669 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021759 | OLP-058-000021760 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021809 | OLP-058-000021813 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021815 | OLP-058-000021815 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000021969 | OLP-058-000021974 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000022229 | OLP-058-000022229 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022243 | OLP-058-000022244 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022304 | OLP-058-000022305 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022394 | OLP-058-000022394 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022490 | OLP-058-000022490 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022519 | OLP-058-000022519 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022521 | OLP-058-000022523 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022955 | OLP-058-000022955 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022957 | OLP-058-000022957 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000022959 | OLP-058-000022959 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022961 | OLP-058-000022961 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000022963 | OLP-058-000022964 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023127 | OLP-058-000023127 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023219 | OLP-058-000023219 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023308 | OLP-058-000023312 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023315 | OLP-058-000023315 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023390 | OLP-058-000023391 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023393 | OLP-058-000023395 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000023397 | OLP-058-000023397 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023399 | OLP-058-000023400 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023558 | OLP-058-000023558 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023644 | OLP-058-000023644 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023690 | OLP-058-000023690 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023706 | OLP-058-000023708 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023771 | OLP-058-000023771 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023785 | OLP-058-000023785 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000023815 | OLP-058-000023816 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000024058 | OLP-058-000024060 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024113 | OLP-058-000024113 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024228 | OLP-058-000024230 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024385 | OLP-058-000024385 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024450 | OLP-058-000024453 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024455 | OLP-058-000024456 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024458 | OLP-058-000024466 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024468 | OLP-058-000024470 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024472 | OLP-058-000024472 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000024474 | OLP-058-000024480 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000024830 | OLP-058-000024830 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025289 | OLP-058-000025289 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025536 | OLP-058-000025537 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025543 | OLP-058-000025543 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025545 | OLP-058-000025545 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025605 | OLP-058-000025617 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025640 | OLP-058-000025640 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025848 | OLP-058-000025848 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000025919 | OLP-058-000025919 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000025922 | OLP-058-000025922 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026230 | OLP-058-000026230 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026272 | OLP-058-000026272 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026527 | OLP-058-000026527 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000026884 | OLP-058-000026885 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027088 | OLP-058-000027088 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027158 | OLP-058-000027158 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 058 | OLP-058-000027171 | OLP-058-000027171 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 058 | OLP-058-000027323 | OLP-058-000027325 | USACE; MVD; MVN; CEMVN-OD-T | Emile F Schilling | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000002 | OLP-059-000000002 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000094 | OLP-059-000000094 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000309 | OLP-059-000000309 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000311 | OLP-059-000000311 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000318 | OLP-059-000000318 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000323 | OLP-059-000000323 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000463 | OLP-059-000000463 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000806 | OLP-059-000000806 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000000952 | OLP-059-000000952 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000000997 | OLP-059-000000997 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000001378 | OLP-059-000001378 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002468 | OLP-059-000002468 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002500 | OLP-059-000002500 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000002539 | OLP-059-000002539 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003420 | OLP-059-000003420 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003520 | OLP-059-000003520 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003734 | OLP-059-000003734 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000003881 | OLP-059-000003881 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003883 | OLP-059-000003883 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000003912 | OLP-059-000003912 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004110 | OLP-059-000004110 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004313 | OLP-059-000004315 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004513 | OLP-059-000004515 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004863 | OLP-059-000004863 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004866 | OLP-059-000004866 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004870 | OLP-059-000004870 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000004873 | OLP-059-000004873 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004914 | OLP-059-000004914 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000004977 | OLP-059-000004977 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005090 | OLP-059-000005090 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005095 | OLP-059-000005096 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005107 | OLP-059-000005107 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005278 | OLP-059-000005278 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005714 | OLP-059-000005714 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000005881 | OLP-059-000005881 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000006475 | OLP-059-000006475 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007326 | OLP-059-000007326 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007650 | OLP-059-000007650 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007653 | OLP-059-000007653 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007812 | OLP-059-000007812 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000007941 | OLP-059-000007941 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008521 | OLP-059-000008521 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000008536 | OLP-059-000008536 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000009846 | OLP-059-000009846 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000010570 | OLP-059-000010570 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000010959 | OLP-059-000010959 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000011193 | OLP-059-000011193 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012280 | OLP-059-000012280 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012395 | OLP-059-000012395 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012459 | OLP-059-000012459 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012465 | OLP-059-000012465 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012498 | OLP-059-000012498 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012657 | OLP-059-000012657 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 059 | OLP-059-000012839 | OLP-059-000012840 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012852 | OLP-059-000012852 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000012860 | OLP-059-000012862 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 059 | OLP-059-000013133 | OLP-059-000013135 | USACE; MVD; MVN; CEMVN-OD-T | Michael D Sullivan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000353 | OLP-060-000000353 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000707 | OLP-060-000000707 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000729 | OLP-060-000000729 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000789 | OLP-060-000000789 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000857 | OLP-060-000000857 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000000878 | OLP-060-000000878 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000923 | OLP-060-000000923 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000933 | OLP-060-000000934 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000000988 | OLP-060-000000988 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001368 | OLP-060-000001368 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001598 | OLP-060-000001598 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001798 | OLP-060-000001801 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001857 | OLP-060-000001858 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000001903 | OLP-060-000001903 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 060 | OLP-060-000002012 | OLP-060-000002012 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002172 | OLP-060-000002172 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002202 | OLP-060-000002202 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002204 | OLP-060-000002204 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002206 | OLP-060-000002206 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002208 | OLP-060-000002208 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002369 | OLP-060-000002369 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 060 | OLP-060-000002540 | OLP-060-000002540 | USACE; MVD; MVN; CEMVN-OD-SC | Roger D Swindler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000216 | OLP-062-000000216 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000674 | OLP-062-000000676 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000862 | OLP-062-000000862 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001119 | OLP-062-000001119 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001393 | OLP-062-000001393 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001398 | OLP-062-000001398 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001443 | OLP-062-000001443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002506 | OLP-062-000002506 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004565 | OLP-062-000004565 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004570 | OLP-062-000004570 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000004778 | OLP-062-000004778 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004963 | OLP-062-000004963 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005000 | OLP-062-000005000 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006496 | OLP-062-000006499 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006828 | OLP-062-000006829 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006833 | OLP-062-000006833 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006838 | OLP-062-000006838 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006915 | OLP-062-000006915 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006918 | OLP-062-000006918 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000006922 | OLP-062-000006922 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006924 | OLP-062-000006925 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006947 | OLP-062-000006947 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006981 | OLP-062-000006981 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007035 | OLP-062-000007035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007218 | OLP-062-000007218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007653 | OLP-062-000007654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009185 | OLP-062-000009185 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009208 | OLP-062-000009209 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000009389 | OLP-062-000009389 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009481 | OLP-062-000009481 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000722 | OLP-063-000000722 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000724 | OLP-063-000000724 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000733 | OLP-063-000000733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000758 | OLP-063-000000758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000933 | OLP-063-000000933 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001315 | OLP-063-000001315 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001386 | OLP-063-000001386 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000001399 | OLP-063-000001399 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001402 | OLP-063-000001402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001538 | OLP-063-000001538 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001540 | OLP-063-000001540 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001590 | OLP-063-000001590 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002594 | OLP-063-000002594 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002952 | OLP-063-000002952 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003779 | OLP-063-000003779 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004793 | OLP-063-000004793 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000005302 | OLP-063-000005302 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005444 | OLP-063-000005444 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005578 | OLP-063-000005578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005821 | OLP-063-000005821 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006056 | OLP-063-000006057 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006174 | OLP-063-000006174 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007551 | OLP-063-000007551 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007909 | OLP-063-000007909 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008737 | OLP-063-000008737 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000009071 | OLP-063-000009071 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009213 | OLP-063-000009213 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009377 | OLP-063-000009377 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009621 | OLP-063-000009621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009857 | OLP-063-000009858 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009975 | OLP-063-000009975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010743 | OLP-063-000010744 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010901 | OLP-063-000010901 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011195 | OLP-063-000011196 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011373 | OLP-063-000011373 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011417 | OLP-063-000011417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011420 | OLP-063-000011420 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011422 | OLP-063-000011422 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011463 | OLP-063-000011465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011493 | OLP-063-000011495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011669 | OLP-063-000011671 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011762 | OLP-063-000011762 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011765 | OLP-063-000011765 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011767 | OLP-063-000011768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011840 | OLP-063-000011840 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011843 | OLP-063-000011843 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012019 | OLP-063-000012019 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012182 | OLP-063-000012185 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012270 | OLP-063-000012270 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012558 | OLP-063-000012559 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012868 | OLP-063-000012868 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013264 | OLP-063-000013264 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000013305 | OLP-063-000013305 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013607 | OLP-063-000013607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013630 | OLP-063-000013630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013653 | OLP-063-000013653 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013881 | OLP-063-000013881 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014050 | OLP-063-000014050 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014107 | OLP-063-000014107 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014179 | OLP-063-000014179 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014338 | OLP-063-000014339 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000014522 | OLP-063-000014522 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014620 | OLP-063-000014620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015132 | OLP-063-000015132 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015135 | OLP-063-000015135 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015206 | OLP-063-000015206 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015235 | OLP-063-000015235 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015329 | OLP-063-000015329 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016035 | OLP-063-000016035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016372 | OLP-063-000016372 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000019089 | OLP-063-000019089 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019259 | OLP-063-000019259 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019676 | OLP-063-000019678 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019871 | OLP-063-000019871 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020537 | OLP-063-000020537 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020553 | OLP-063-000020553 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020555 | OLP-063-000020555 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020667 | OLP-063-000020667 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021132 | OLP-063-000021132 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021251 | OLP-063-000021251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021294 | OLP-063-000021294 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021315 | OLP-063-000021315 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021384 | OLP-063-000021384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021456 | OLP-063-000021456 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021578 | OLP-063-000021578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021904 | OLP-063-000021904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022144 | OLP-063-000022144 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023165 | OLP-063-000023165 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000023217 | OLP-063-000023217 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023590 | OLP-063-000023590 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023698 | OLP-063-000023698 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023844 | OLP-063-000023844 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023928 | OLP-063-000023928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025743 | OLP-063-000025743 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025805 | OLP-063-000025805 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025841 | OLP-063-000025841 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026024 | OLP-063-000026024 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000026668 | OLP-063-000026668 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027432 | OLP-063-000027432 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027543 | OLP-063-000027543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027607 | OLP-063-000027608 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027787 | OLP-063-000027787 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027874 | OLP-063-000027875 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027888 | OLP-063-000027888 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027919 | OLP-063-000027919 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028100 | OLP-063-000028100 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000028117 | OLP-063-000028117 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028241 | OLP-063-000028241 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028607 | OLP-063-000028607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029124 | OLP-063-000029124 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029126 | OLP-063-000029127 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030446 | OLP-063-000030446 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031149 | OLP-063-000031149 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031169 | OLP-063-000031170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031523 | OLP-063-000031524 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000031678 | OLP-063-000031679 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031748 | OLP-063-000031748 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031771 | OLP-063-000031772 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031827 | OLP-063-000031827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032290 | OLP-063-000032290 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032294 | OLP-063-000032295 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032390 | OLP-063-000032390 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032411 | OLP-063-000032411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033127 | OLP-063-000033129 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000033599 | OLP-063-000033599 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033607 | OLP-063-000033607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033632 | OLP-063-000033632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033721 | OLP-063-000033722 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033757 | OLP-063-000033757 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033761 | OLP-063-000033761 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033905 | OLP-063-000033905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033916 | OLP-063-000033916 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001168 | OLP-064-000001168 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001293 | OLP-064-000001293 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001568 | OLP-064-000001568 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001694 | OLP-064-000001694 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001912 | OLP-064-000001912 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001950 | OLP-064-000001950 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002045 | OLP-064-000002045 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002230 | OLP-064-000002230 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002310 | OLP-064-000002310 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002333 | OLP-064-000002345 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002459 | OLP-064-000002459 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002488 | OLP-064-000002488 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002778 | OLP-064-000002786 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004082 | OLP-064-000004082 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004336 | OLP-064-000004336 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009371 | OLP-064-000009371 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009373 | OLP-064-000009373 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012915 | OLP-064-000012915 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012952 | OLP-064-000012952 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015345 | OLP-064-000015345 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016023 | OLP-064-000016023 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000014 | OLP-068-000000014 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000307 | OLP-068-000000309 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000690 | OLP-068-000000690 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000723 | OLP-068-000000723 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000801 | OLP-068-000000801 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001120 | OLP-068-000001120 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001141 | OLP-068-000001141 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000001365 | OLP-068-000001365 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001708 | OLP-068-000001709 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002341 | OLP-068-000002341 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002745 | OLP-068-000002746 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002748 | OLP-068-000002748 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002751 | OLP-068-000002751 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003341 | OLP-068-000003341 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003850 | OLP-068-000003850 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003935 | OLP-068-000003935 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000004343 | OLP-068-000004343 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000043 | OLP-069-000000043 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000067 | OLP-069-000000067 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000094 | OLP-069-000000094 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000096 | OLP-069-000000096 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000028 | OLP-070-000000028 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000554 | OLP-070-000000554 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000880 | OLP-070-000000880 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001062 | OLP-070-000001062 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001327 | OLP-070-000001327 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001343 | OLP-070-000001343 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001443 | OLP-070-000001443 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001505 | OLP-070-000001505 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001541 | OLP-070-000001541 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001636 | OLP-070-000001636 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001638 | OLP-070-000001638 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001722 | OLP-070-000001722 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001731 | OLP-070-000001731 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001891 | OLP-070-000001891 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001902 | OLP-070-000001902 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002115 | OLP-070-000002115 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002127 | OLP-070-000002127 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002358 | OLP-070-000002358 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002466 | OLP-070-000002466 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002576 | OLP-070-000002576 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002833 | OLP-070-000002833 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003060 | OLP-070-000003060 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003214 | OLP-070-000003214 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003284 | OLP-070-000003284 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003327 | OLP-070-000003327 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003482 | OLP-070-000003482 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003573 | OLP-070-000003573 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003638 | OLP-070-000003638 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003760 | OLP-070-000003760 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003830 | OLP-070-000003830 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004343 | OLP-070-000004343 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000004385 | OLP-070-000004385 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004509 | OLP-070-000004509 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004560 | OLP-070-000004560 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005336 | OLP-070-000005337 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005391 | OLP-070-000005391 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005514 | OLP-070-000005514 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005887 | OLP-070-000005887 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006004 | OLP-070-000006004 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006055 | OLP-070-000006055 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006116 | OLP-070-000006116 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006119 | OLP-070-000006119 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006151 | OLP-070-000006151 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006187 | OLP-070-000006192 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006316 | OLP-070-000006317 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006355 | OLP-070-000006355 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006400 | OLP-070-000006400 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006402 | OLP-070-000006402 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006417 | OLP-070-000006418 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006766 | OLP-070-000006768 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006792 | OLP-070-000006792 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006858 | OLP-070-000006858 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006934 | OLP-070-000006934 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007188 | OLP-070-000007192 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007346 | OLP-070-000007347 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007390 | OLP-070-000007390 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007444 | OLP-070-000007445 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007487 | OLP-070-000007488 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007490 | OLP-070-000007490 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007666 | OLP-070-000007666 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007668 | OLP-070-000007668 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007689 | OLP-070-000007690 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007734 | OLP-070-000007734 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007751 | OLP-070-000007752 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007754 | OLP-070-000007757 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007780 | OLP-070-000007781 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007805 | OLP-070-000007805 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007823 | OLP-070-000007827 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007935 | OLP-070-000007935 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008003 | OLP-070-000008004 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008163 | OLP-070-000008163 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008431 | OLP-070-000008432 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008455 | OLP-070-000008456 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008552 | OLP-070-000008552 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008811 | OLP-070-000008811 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008986 | OLP-070-000008987 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008997 | OLP-070-000008997 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009045 | OLP-070-000009045 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009345 | OLP-070-000009346 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009355 | OLP-070-000009357 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 072 | OLP-072-000000103 | OLP-072-000000103 | USACE; MVD; MVN; CEMVN-RE | Jeffrey Harp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000105 | OLP-072-000000105 | USACE; MVD; MVN; CEMVN-RE | Jeffrey Harp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000420 | OLP-072-000000420 | USACE; MVD; MVN; CEMVN-RE | Jeffrey Harp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 072 | OLP-072-000000548 | OLP-072-000000548 | USACE; MVD; MVN; CEMVN-RE | Jeffrey Harp | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Real Estate Department |
| OLP | 074 | OLP-074-000000129 | OLP-074-000000129 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 074 | OLP-074-000000254 | OLP-074-000000254 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000257 | OLP-074-000000257 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000490 | OLP-074-000000490 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000492 | OLP-074-000000493 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000549 | OLP-074-000000551 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 074 | OLP-074-000000572 | OLP-074-000000574 | USACE; MVD; MVN; CEMVN-OD-YC-1 | Carlo Zara | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000112 | OLP-075-000000112 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000180 | OLP-075-000000180 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000187 | OLP-075-000000187 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000193 | OLP-075-000000193 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000197 | OLP-075-000000197 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000458 | OLP-075-000000460 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000525 | OLP-075-000000525 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000539 | OLP-075-000000539 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000541 | OLP-075-000000541 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000543 | OLP-075-000000543 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000545 | OLP-075-000000547 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000554 | OLP-075-000000554 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000709 | OLP-075-000000709 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001384 | OLP-075-000001384 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001538 | OLP-075-000001538 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001574 | OLP-075-000001574 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001993 | OLP-075-000001993 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002009 | OLP-075-000002009 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002384 | OLP-075-000002384 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003078 | OLP-075-000003078 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003141 | OLP-075-000003143 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003181 | OLP-075-000003181 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004080 | OLP-075-000004081 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004204 | OLP-075-000004204 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004214 | OLP-075-000004214 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004346 | OLP-075-000004347 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005055 | OLP-075-000005055 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005251 | OLP-075-000005251 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005331 | OLP-075-000005336 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005531 | OLP-075-000005531 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000006581 | OLP-075-000006581 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006759 | OLP-075-000006759 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007011 | OLP-075-000007011 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000003793 | OLP-077-000003793 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000006319 | OLP-077-000006319 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008214 | OLP-077-000008214 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000008527 | OLP-077-000008527 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010044 | OLP-077-000010044 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000010236 | OLP-077-000010236 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000010807 | OLP-077-000010807 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011323 | OLP-077-000011323 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011410 | OLP-077-000011410 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011842 | OLP-077-000011842 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011854 | OLP-077-000011854 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011866 | OLP-077-000011866 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000011975 | OLP-077-000011975 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012489 | OLP-077-000012489 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012591 | OLP-077-000012591 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000012593 | OLP-077-000012595 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012708 | OLP-077-000012708 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012713 | OLP-077-000012714 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012761 | OLP-077-000012761 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012777 | OLP-077-000012777 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012810 | OLP-077-000012811 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000012878 | OLP-077-000012878 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013004 | OLP-077-000013004 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013040 | OLP-077-000013040 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000013244 | OLP-077-000013244 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013247 | OLP-077-000013247 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013250 | OLP-077-000013250 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013278 | OLP-077-000013278 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013574 | OLP-077-000013575 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013577 | OLP-077-000013577 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013631 | OLP-077-000013633 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013717 | OLP-077-000013717 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013758 | OLP-077-000013764 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000013766 | OLP-077-000013767 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000013993 | OLP-077-000013993 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014109 | OLP-077-000014109 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014304 | OLP-077-000014304 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014653 | OLP-077-000014654 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014775 | OLP-077-000014775 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014809 | OLP-077-000014810 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014840 | OLP-077-000014841 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000014862 | OLP-077-000014862 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000015431 | OLP-077-000015431 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016074 | OLP-077-000016074 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016112 | OLP-077-000016112 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016305 | OLP-077-000016305 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016456 | OLP-077-000016457 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016490 | OLP-077-000016490 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016495 | OLP-077-000016495 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016511 | OLP-077-000016511 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000016573 | OLP-077-000016573 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000016764 | OLP-077-000016764 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017094 | OLP-077-000017094 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017096 | OLP-077-000017096 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017279 | OLP-077-000017280 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017329 | OLP-077-000017329 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017360 | OLP-077-000017360 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017388 | OLP-077-000017388 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017392 | OLP-077-000017392 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017445 | OLP-077-000017446 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017480 | OLP-077-000017482 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017484 | OLP-077-000017485 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017487 | OLP-077-000017488 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017490 | OLP-077-000017491 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017550 | OLP-077-000017553 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017555 | OLP-077-000017559 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017657 | OLP-077-000017657 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017708 | OLP-077-000017708 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017785 | OLP-077-000017785 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000017903 | OLP-077-000017903 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017916 | OLP-077-000017916 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000017957 | OLP-077-000017958 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018317 | OLP-077-000018317 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018531 | OLP-077-000018531 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018542 | OLP-077-000018542 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000018787 | OLP-077-000018787 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019315 | OLP-077-000019315 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000019326 | OLP-077-000019326 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 077 | OLP-077-000019562 | OLP-077-000019562 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020039 | OLP-077-000020039 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020200 | OLP-077-000020200 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020334 | OLP-077-000020334 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020417 | OLP-077-000020418 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 077 | OLP-077-000020514 | OLP-077-000020515 | USACE; MVD; MVN; CEMVN-OD-YC | Donald A Constantine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000000200 | OLP-078-000000200 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000000209 | OLP-078-000000210 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000000340 | OLP-078-000000340 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000000422 | OLP-078-000000422 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000001987 | OLP-078-000001987 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000002050 | OLP-078-000002050 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000002141 | OLP-078-000002141 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000002428 | OLP-078-000002428 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000002657 | OLP-078-000002657 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000002697 | OLP-078-000002697 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000002827 | OLP-078-000002827 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000002913 | OLP-078-000002913 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000003074 | OLP-078-000003074 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000003359 | OLP-078-000003359 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000003402 | OLP-078-000003402 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000003541 | OLP-078-000003541 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000003614 | OLP-078-000003614 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000003719 | OLP-078-000003719 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000003771 | OLP-078-000003771 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000003891 | OLP-078-000003891 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000003986 | OLP-078-000003986 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000005960 | OLP-078-000005960 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000006012 | OLP-078-000006012 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000007054 | OLP-078-000007054 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000010736 | OLP-078-000010736 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000015466 | OLP-078-000015466 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000015506 | OLP-078-000015506 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000015518 | OLP-078-000015518 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000015520 | OLP-078-000015522 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000015547 | OLP-078-000015547 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000015601 | OLP-078-000015601 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000015672 | OLP-078-000015672 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000015799 | OLP-078-000015799 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000015954 | OLP-078-000015954 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000015957 | OLP-078-000015957 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000016137 | OLP-078-000016137 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000016146 | OLP-078-000016146 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000016267 | OLP-078-000016267 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000016310 | OLP-078-000016310 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000016415 | OLP-078-000016415 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000016420 | OLP-078-000016420 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000016617 | OLP-078-000016617 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000016623 | OLP-078-000016623 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000016738 | OLP-078-000016738 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000016939 | OLP-078-000016939 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000017037 | OLP-078-000017037 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000017044 | OLP-078-000017044 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000017084 | OLP-078-000017084 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000017087 | OLP-078-000017088 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000017090 | OLP-078-000017090 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000017098 | OLP-078-000017098 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000017195 | OLP-078-000017195 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000017535 | OLP-078-000017535 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000018246 | OLP-078-000018247 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000018306 | OLP-078-000018306 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000018367 | OLP-078-000018367 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000018519 | OLP-078-000018519 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000018973 | OLP-078-000018973 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000019070 | OLP-078-000019070 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000019185 | OLP-078-000019185 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000019268 | OLP-078-000019268 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000019286 | OLP-078-000019286 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000019389 | OLP-078-000019389 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000019393 | OLP-078-000019393 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000019524 | OLP-078-000019524 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000019539 | OLP-078-000019539 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000019560 | OLP-078-000019560 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000019587 | OLP-078-000019587 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000019605 | OLP-078-000019605 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000019695 | OLP-078-000019695 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000039031 | OLP-078-000039031 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000039056 | OLP-078-000039056 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000039063 | OLP-078-000039063 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000039087 | OLP-078-000039087 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000039102 | OLP-078-000039102 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000039109 | OLP-078-000039109 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000039143 | OLP-078-000039143 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000039192 | OLP-078-000039192 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000039239 | OLP-078-000039239 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000039257 | OLP-078-000039257 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000039361 | OLP-078-000039361 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000039365 | OLP-078-000039374 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000039433 | OLP-078-000039433 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000039597 | OLP-078-000039599 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000039687 | OLP-078-000039689 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000040215 | OLP-078-000040216 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000040532 | OLP-078-000040532 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000040588 | OLP-078-000040588 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000040641 | OLP-078-000040641 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000040686 | OLP-078-000040686 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000040706 | OLP-078-000040706 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000040914 | OLP-078-000040914 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000041182 | OLP-078-000041187 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000041379 | OLP-078-000041379 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000041409 | OLP-078-000041409 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000041653 | OLP-078-000041654 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000041690 | OLP-078-000041691 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000042405 | OLP-078-000042405 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000042666 | OLP-078-000042667 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000042776 | OLP-078-000042776 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000043013 | OLP-078-000043013 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000043814 | OLP-078-000043814 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000044165 | OLP-078-000044165 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000044988 | OLP-078-000044988 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000046580 | OLP-078-000046581 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000046646 | OLP-078-000046646 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000047216 | OLP-078-000047216 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000047441 | OLP-078-000047441 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000047604 | OLP-078-000047605 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000048287 | OLP-078-000048287 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000048332 | OLP-078-000048332 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000048776 | OLP-078-000048776 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000049279 | OLP-078-000049279 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000049378 | OLP-078-000049378 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000049459 | OLP-078-000049463 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000049465 | OLP-078-000049466 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000049902 | OLP-078-000049903 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000050007 | OLP-078-000050008 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000050235 | OLP-078-000050235 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000050273 | OLP-078-000050273 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000050364 | OLP-078-000050369 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000050373 | OLP-078-000050373 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000050375 | OLP-078-000050378 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000050460 | OLP-078-000050461 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000050657 | OLP-078-000050657 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000050756 | OLP-078-000050757 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000051191 | OLP-078-000051192 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000051206 | OLP-078-000051207 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000051209 | OLP-078-000051209 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000051235 | OLP-078-000051235 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000051237 | OLP-078-000051238 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000051268 | OLP-078-000051269 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000051508 | OLP-078-000051508 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000051860 | OLP-078-000051860 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000051921 | OLP-078-000051922 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000053471 | OLP-078-000053471 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000053826 | OLP-078-000053827 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000063514 | OLP-078-000063514 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 078 | OLP-078-000063661 | OLP-078-000063661 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000063742 | OLP-078-000063742 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000063831 | OLP-078-000063833 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000063880 | OLP-078-000063881 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000064118 | OLP-078-000064121 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 078 | OLP-078-000064137 | OLP-078-000064137 | USACE; MVD; MVN; CEMVN-OC | Maurya Kilroy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000182 | OLP-079-000000182 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000000873 | OLP-079-000000873 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001281 | OLP-079-000001281 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001296 | OLP-079-000001298 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001303 | OLP-079-000001303 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001323 | OLP-079-000001323 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001329 | OLP-079-000001329 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001347 | OLP-079-000001347 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001361 | OLP-079-000001361 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001369 | OLP-079-000001369 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001385 | OLP-079-000001385 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001392 | OLP-079-000001392 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000001407 | OLP-079-000001407 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001441 | OLP-079-000001441 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001484 | OLP-079-000001484 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001582 | OLP-079-000001582 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000001735 | OLP-079-000001735 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002243 | OLP-079-000002243 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002267 | OLP-079-000002267 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002425 | OLP-079-000002425 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002487 | OLP-079-000002487 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000002550 | OLP-079-000002550 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000002560 | OLP-079-000002560 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003248 | OLP-079-000003248 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003282 | OLP-079-000003282 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003379 | OLP-079-000003379 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003553 | OLP-079-000003553 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003621 | OLP-079-000003621 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003639 | OLP-079-000003639 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000003641 | OLP-079-000003641 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004131 | OLP-079-000004133 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004136 | OLP-079-000004140 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004144 | OLP-079-000004144 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004150 | OLP-079-000004150 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004165 | OLP-079-000004166 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004168 | OLP-079-000004169 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004175 | OLP-079-000004175 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004180 | OLP-079-000004180 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004183 | OLP-079-000004183 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004200 | OLP-079-000004200 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004211 | OLP-079-000004211 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004213 | OLP-079-000004213 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004216 | OLP-079-000004216 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004233 | OLP-079-000004233 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004242 | OLP-079-000004242 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004252 | OLP-079-000004252 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004257 | OLP-079-000004258 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004261 | OLP-079-000004261 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004310 | OLP-079-000004310 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004313 | OLP-079-000004313 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004317 | OLP-079-000004317 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004322 | OLP-079-000004322 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004349 | OLP-079-000004350 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004355 | OLP-079-000004355 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004357 | OLP-079-000004357 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004360 | OLP-079-000004360 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004362 | OLP-079-000004362 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000004367 | OLP-079-000004367 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004372 | OLP-079-000004372 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004377 | OLP-079-000004377 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004404 | OLP-079-000004404 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004413 | OLP-079-000004413 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004446 | OLP-079-000004446 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004466 | OLP-079-000004466 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000004472 | OLP-079-000004472 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000005307 | OLP-079-000005307 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006015 | OLP-079-000006015 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006104 | OLP-079-000006104 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006271 | OLP-079-000006271 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006443 | OLP-079-000006448 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006456 | OLP-079-000006456 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006461 | OLP-079-000006463 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006467 | OLP-079-000006467 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006484 | OLP-079-000006485 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006487 | OLP-079-000006487 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000006497 | OLP-079-000006497 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006505 | OLP-079-000006505 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006516 | OLP-079-000006516 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006520 | OLP-079-000006520 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006522 | OLP-079-000006522 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006550 | OLP-079-000006551 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006773 | OLP-079-000006773 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000006866 | OLP-079-000006866 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007116 | OLP-079-000007116 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000007833 | OLP-079-000007833 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007928 | OLP-079-000007928 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007936 | OLP-079-000007936 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000007978 | OLP-079-000007978 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008472 | OLP-079-000008473 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000008530 | OLP-079-000008530 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009456 | OLP-079-000009456 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009464 | OLP-079-000009464 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009474 | OLP-079-000009474 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000009836 | OLP-079-000009836 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009915 | OLP-079-000009915 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000009919 | OLP-079-000009919 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010014 | OLP-079-000010014 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010078 | OLP-079-000010078 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010137 | OLP-079-000010137 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010146 | OLP-079-000010146 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010160 | OLP-079-000010161 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010182 | OLP-079-000010182 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000010184 | OLP-079-000010184 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010233 | OLP-079-000010234 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010339 | OLP-079-000010339 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010539 | OLP-079-000010539 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010639 | OLP-079-000010639 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010691 | OLP-079-000010691 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010878 | OLP-079-000010878 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010886 | OLP-079-000010886 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000010995 | OLP-079-000010995 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011044 | OLP-079-000011044 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011049 | OLP-079-000011049 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011088 | OLP-079-000011089 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011117 | OLP-079-000011117 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011126 | OLP-079-000011126 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011134 | OLP-079-000011134 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011137 | OLP-079-000011137 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011140 | OLP-079-000011140 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011142 | OLP-079-000011145 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000011147 | OLP-079-000011148 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011168 | OLP-079-000011168 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011508 | OLP-079-000011508 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011512 | OLP-079-000011512 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011525 | OLP-079-000011525 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000011545 | OLP-079-000011545 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012122 | OLP-079-000012122 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012153 | OLP-079-000012155 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000012443 | OLP-079-000012444 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000013049 | OLP-079-000013049 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013051 | OLP-079-000013052 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013062 | OLP-079-000013064 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013081 | OLP-079-000013082 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013084 | OLP-079-000013092 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013112 | OLP-079-000013112 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013143 | OLP-079-000013144 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013179 | OLP-079-000013179 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013216 | OLP-079-000013217 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000013244 | OLP-079-000013244 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013257 | OLP-079-000013257 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013342 | OLP-079-000013342 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013399 | OLP-079-000013399 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013587 | OLP-079-000013587 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013591 | OLP-079-000013591 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000013883 | OLP-079-000013883 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014191 | OLP-079-000014191 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014458 | OLP-079-000014459 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014507 | OLP-079-000014507 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014582 | OLP-079-000014583 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014589 | OLP-079-000014589 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014642 | OLP-079-000014643 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014680 | OLP-079-000014689 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014742 | OLP-079-000014742 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014756 | OLP-079-000014758 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014775 | OLP-079-000014775 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014778 | OLP-079-000014778 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014781 | OLP-079-000014790 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014808 | OLP-079-000014808 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014823 | OLP-079-000014823 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014865 | OLP-079-000014865 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014870 | OLP-079-000014877 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014920 | OLP-079-000014920 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014930 | OLP-079-000014930 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014978 | OLP-079-000014978 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000014985 | OLP-079-000014985 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014994 | OLP-079-000014995 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015037 | OLP-079-000015037 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015039 | OLP-079-000015039 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015042 | OLP-079-000015045 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015051 | OLP-079-000015052 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015065 | OLP-079-000015066 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015083 | OLP-079-000015083 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015114 | OLP-079-000015114 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015123 | OLP-079-000015125 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000015141 | OLP-079-000015141 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015179 | OLP-079-000015181 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015184 | OLP-079-000015184 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015211 | OLP-079-000015211 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015222 | OLP-079-000015227 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015258 | OLP-079-000015258 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015266 | OLP-079-000015267 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015284 | OLP-079-000015286 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015309 | OLP-079-000015309 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000015311 | OLP-079-000015311 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015319 | OLP-079-000015319 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015451 | OLP-079-000015451 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015472 | OLP-079-000015473 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015478 | OLP-079-000015478 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015597 | OLP-079-000015597 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015603 | OLP-079-000015604 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015618 | OLP-079-000015623 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000015795 | OLP-079-000015805 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000016087 | OLP-079-000016088 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016170 | OLP-079-000016170 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016238 | OLP-079-000016238 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016358 | OLP-079-000016358 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016371 | OLP-079-000016371 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000016412 | OLP-079-000016412 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017030 | OLP-079-000017030 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017260 | OLP-079-000017260 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000017271 | OLP-079-000017271 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000018556 | OLP-079-000018557 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018637 | OLP-079-000018637 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018731 | OLP-079-000018731 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018934 | OLP-079-000018934 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018938 | OLP-079-000018938 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018954 | OLP-079-000018954 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018970 | OLP-079-000018972 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000018999 | OLP-079-000018999 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019008 | OLP-079-000019008 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000019017 | OLP-079-000019018 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019051 | OLP-079-000019052 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019173 | OLP-079-000019175 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019184 | OLP-079-000019184 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019323 | OLP-079-000019323 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019337 | OLP-079-000019337 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019346 | OLP-079-000019346 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019367 | OLP-079-000019368 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000019496 | OLP-079-000019496 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000019709 | OLP-079-000019709 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020078 | OLP-079-000020080 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020702 | OLP-079-000020704 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020729 | OLP-079-000020729 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020828 | OLP-079-000020828 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000020870 | OLP-079-000020871 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021007 | OLP-079-000021008 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021121 | OLP-079-000021123 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021169 | OLP-079-000021170 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021184 | OLP-079-000021184 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021201 | OLP-079-000021203 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021294 | OLP-079-000021294 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021316 | OLP-079-000021316 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021345 | OLP-079-000021345 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021375 | OLP-079-000021375 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021414 | OLP-079-000021414 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021428 | OLP-079-000021428 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021548 | OLP-079-000021548 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000021554 | OLP-079-000021554 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021559 | OLP-079-000021559 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021561 | OLP-079-000021562 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021594 | OLP-079-000021594 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021612 | OLP-079-000021612 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021694 | OLP-079-000021700 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000021916 | OLP-079-000021917 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022074 | OLP-079-000022074 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022110 | OLP-079-000022110 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000022489 | OLP-079-000022489 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022755 | OLP-079-000022755 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000022799 | OLP-079-000022799 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023125 | OLP-079-000023125 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023211 | OLP-079-000023211 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023273 | OLP-079-000023273 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023304 | OLP-079-000023317 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023322 | OLP-079-000023335 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023418 | OLP-079-000023418 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000023439 | OLP-079-000023439 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023459 | OLP-079-000023459 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023533 | OLP-079-000023533 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023547 | OLP-079-000023548 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023562 | OLP-079-000023562 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023569 | OLP-079-000023569 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023741 | OLP-079-000023742 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023757 | OLP-079-000023758 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023764 | OLP-079-000023765 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000023767 | OLP-079-000023767 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023769 | OLP-079-000023770 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023774 | OLP-079-000023775 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023781 | OLP-079-000023787 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023924 | OLP-079-000023924 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000023971 | OLP-079-000023971 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024108 | OLP-079-000024109 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024175 | OLP-079-000024180 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024236 | OLP-079-000024237 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000024249 | OLP-079-000024249 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024276 | OLP-079-000024276 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 079 | OLP-079-000024363 | OLP-079-000024371 | USACE; MVD; MVN; CEMVN-OD-T | Edward D Creef | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PFP | 170 | PFP-170-000000039 | PFP-170-000000040 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Office |
| PFP | 170 | PFP-170-000000042 | PFP-170-000000042 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Office |
| PFP | 170 | PFP-170-000000047 | PFP-170-000000047 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Office |
| PFP | 170 | PFP-170-000000049 | PFP-170-000000049 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Office |
| PFP | 170 | PFP-170-000000052 | PFP-170-000000053 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Office |
| PFP | 170 | PFP-170-000000057 | PFP-170-000000057 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000059 | PFP-170-000000059 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Office |
| PFP | 170 | PFP-170-000000062 | PFP-170-000000062 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Office |
| PFP | 170 | PFP-170-000000158 | PFP-170-000000158 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Office |
| PFP | 170 | PFP-170-000000182 | PFP-170-000000183 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Office |
| PFP | 170 | PFP-170-000000185 | PFP-170-000000186 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Office |
| PFP | 170 | PFP-170-000000343 | PFP-170-000000343 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Office |
| PFP | 170 | PFP-170-000000610 | PFP-170-000000610 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Office |
| PFP | 170 | PFP-170-000000644 | PFP-170-000000644 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Office |
| PFP | 170 | PFP-170-000000710 | PFP-170-000000710 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PFP | 170 | PFP-170-000000716 | PFP-170-000000716 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Project Management Office |
| PLP | 001 | PLP-001-000000374 | PLP-001-000000374 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000000481 | PLP-001-000000482 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000000529 | PLP-001-000000529 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000000535 | PLP-001-000000535 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000000690 | PLP-001-000000690 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000000823 | PLP-001-000000823 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000000890 | PLP-001-000000890 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000000957 | PLP-001-000000957 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000000995 | PLP-001-000000995 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000001042 | PLP-001-000001042 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000001051 | PLP-001-000001051 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000001115 | PLP-001-000001115 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000001117 | PLP-001-000001117 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000001138 | PLP-001-000001138 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000001193 | PLP-001-000001193 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000001198 | PLP-001-000001198 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000001214 | PLP-001-000001214 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000001237 | PLP-001-000001237 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000001239 | PLP-001-000001239 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000001614 | PLP-001-000001614 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000001677 | PLP-001-000001677 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000001731 | PLP-001-000001731 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000001951 | PLP-001-000001951 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000001954 | PLP-001-000001954 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000001982 | PLP-001-000001982 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000001996 | PLP-001-000001996 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002011 | PLP-001-000002011 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000002043 | PLP-001-000002043 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000002047 | PLP-001-000002047 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000002074 | PLP-001-000002074 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000002117 | PLP-001-000002117 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000002159 | PLP-001-000002159 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000002233 | PLP-001-000002233 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000002235 | PLP-001-000002236 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000002243 | PLP-001-000002243 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002275 | PLP-001-000002275 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000002401 | PLP-001-000002401 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000002423 | PLP-001-000002423 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000002434 | PLP-001-000002434 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000002498 | PLP-001-000002498 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000002646 | PLP-001-000002646 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000002689 | PLP-001-000002689 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000002861 | PLP-001-000002862 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000002921 | PLP-001-000002921 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000002924 | PLP-001-000002924 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000003096 | PLP-001-000003096 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000003101 | PLP-001-000003101 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000003109 | PLP-001-000003110 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000003118 | PLP-001-000003118 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000003324 | PLP-001-000003325 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000003645 | PLP-001-000003645 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000003649 | PLP-001-000003649 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000003651 | PLP-001-000003651 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003661 | PLP-001-000003661 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000003677 | PLP-001-000003677 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000003693 | PLP-001-000003693 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000003699 | PLP-001-000003699 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000003703 | PLP-001-000003703 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000003772 | PLP-001-000003773 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000003824 | PLP-001-000003824 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000003948 | PLP-001-000003948 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000003985 | PLP-001-000003985 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000003988 | PLP-001-000003988 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000004038 | PLP-001-000004039 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000004315 | PLP-001-000004316 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000004329 | PLP-001-000004329 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000004338 | PLP-001-000004338 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000004348 | PLP-001-000004348 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000004387 | PLP-001-000004390 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000004445 | PLP-001-000004445 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000004499 | PLP-001-000004499 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004769 | PLP-001-000004769 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000004786 | PLP-001-000004787 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000004802 | PLP-001-000004802 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000004804 | PLP-001-000004804 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000004827 | PLP-001-000004827 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000004845 | PLP-001-000004848 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000004905 | PLP-001-000004906 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000004951 | PLP-001-000004954 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000004977 | PLP-001-000004977 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005030 | PLP-001-000005030 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000005077 | PLP-001-000005077 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000005328 | PLP-001-000005328 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000005330 | PLP-001-000005331 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000005378 | PLP-001-000005379 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000005399 | PLP-001-000005400 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000005406 | PLP-001-000005406 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000005414 | PLP-001-000005414 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000005442 | PLP-001-000005444 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005472 | PLP-001-000005476 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000005506 | PLP-001-000005506 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000005508 | PLP-001-000005508 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000005735 | PLP-001-000005737 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000005740 | PLP-001-000005741 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000005792 | PLP-001-000005792 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000005810 | PLP-001-000005811 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000005815 | PLP-001-000005820 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000005851 | PLP-001-000005851 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005949 | PLP-001-000005949 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006048 | PLP-001-000006049 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006059 | PLP-001-000006061 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006063 | PLP-001-000006063 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006171 | PLP-001-000006171 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006173 | PLP-001-000006174 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006195 | PLP-001-000006195 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006219 | PLP-001-000006222 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006227 | PLP-001-000006228 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006307 | PLP-001-000006307 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006346 | PLP-001-000006346 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006461 | PLP-001-000006461 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006469 | PLP-001-000006474 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006530 | PLP-001-000006530 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006532 | PLP-001-000006532 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006570 | PLP-001-000006570 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006614 | PLP-001-000006614 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006657 | PLP-001-000006657 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000006679 | PLP-001-000006682 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006685 | PLP-001-000006686 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006710 | PLP-001-000006710 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006790 | PLP-001-000006790 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006798 | PLP-001-000006798 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006879 | PLP-001-000006879 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006942 | PLP-001-000006947 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000006972 | PLP-001-000006972 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000007005 | PLP-001-000007005 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000007021 | PLP-001-000007026 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000007045 | PLP-001-000007045 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000007056 | PLP-001-000007056 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000007081 | PLP-001-000007081 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000007293 | PLP-001-000007293 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000007347 | PLP-001-000007347 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 001 | PLP-001-000007667 | PLP-001-000007667 | USACE; MVD; MVN; CEMVN-PM-AN | Mark E Haab | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000000090 | PLP-002-000000090 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000000367 | PLP-002-000000367 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000000517 | PLP-002-000000517 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000001534 | PLP-002-000001535 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000002071 | PLP-002-000002072 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000002155 | PLP-002-000002155 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000003281 | PLP-002-000003281 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000003329 | PLP-002-000003329 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000003342 | PLP-002-000003342 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000003346 | PLP-002-000003346 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000003512 | PLP-002-000003512 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000003586 | PLP-002-000003586 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000003715 | PLP-002-000003715 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000003753 | PLP-002-000003753 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000003755 | PLP-002-000003755 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000003759 | PLP-002-000003759 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000003834 | PLP-002-000003834 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000003952 | PLP-002-000003952 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000004388 | PLP-002-000004389 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000004408 | PLP-002-000004408 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000004428 | PLP-002-000004428 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000004499 | PLP-002-000004499 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000004736 | PLP-002-000004736 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000004952 | PLP-002-000004952 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000005144 | PLP-002-000005144 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000005151 | PLP-002-000005151 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000005249 | PLP-002-000005249 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000005350 | PLP-002-000005350 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000005384 | PLP-002-000005384 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000005391 | PLP-002-000005391 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000005430 | PLP-002-000005430 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000005445 | PLP-002-000005445 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000005474 | PLP-002-000005474 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000005535 | PLP-002-000005535 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000006524 | PLP-002-000006524 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000006625 | PLP-002-000006625 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000006906 | PLP-002-000006906 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000007045 | PLP-002-000007045 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000007466 | PLP-002-000007468 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000008208 | PLP-002-000008212 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000008222 | PLP-002-000008223 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000008246 | PLP-002-000008246 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000008249 | PLP-002-000008249 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000008258 | PLP-002-000008258 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000008287 | PLP-002-000008288 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000008306 | PLP-002-000008306 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000008504 | PLP-002-000008505 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008549 | PLP-002-000008549 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000008587 | PLP-002-000008588 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000008803 | PLP-002-000008803 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000008908 | PLP-002-000008908 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000008986 | PLP-002-000008986 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000009220 | PLP-002-000009220 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000009462 | PLP-002-000009463 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000009582 | PLP-002-000009582 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000009941 | PLP-002-000009941 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000009955 | PLP-002-000009961 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000010068 | PLP-002-000010068 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000010498 | PLP-002-000010498 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000010735 | PLP-002-000010737 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000011566 | PLP-002-000011566 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000011766 | PLP-002-000011766 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000011779 | PLP-002-000011780 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000011833 | PLP-002-000011834 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000012124 | PLP-002-000012125 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000012323 | PLP-002-000012324 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000012533 | PLP-002-000012533 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000012615 | PLP-002-000012617 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000012740 | PLP-002-000012741 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 002 | PLP-002-000013021 | PLP-002-000013022 | USACE; MVD; MVN; CEMVN-PM-AW | Allan J Hebert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000000104 | PLP-006-000000104 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000000180 | PLP-006-000000180 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000000213 | PLP-006-000000213 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000000410 | PLP-006-000000410 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000000731 | PLP-006-000000731 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000000966 | PLP-006-000000966 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000001102 | PLP-006-000001102 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000001118 | PLP-006-000001119 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000001913 | PLP-006-000001913 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000001996 | PLP-006-000001996 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000002102 | PLP-006-000002102 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000002793 | PLP-006-000002793 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000002876 | PLP-006-000002877 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003117 | PLP-006-000003117 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000003143 | PLP-006-000003143 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000003145 | PLP-006-000003145 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000003194 | PLP-006-000003194 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000003219 | PLP-006-000003219 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000003237 | PLP-006-000003237 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000003240 | PLP-006-000003240 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000003257 | PLP-006-000003257 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000003290 | PLP-006-000003290 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003653 | PLP-006-000003655 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000003657 | PLP-006-000003657 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000003660 | PLP-006-000003660 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000003662 | PLP-006-000003665 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000003691 | PLP-006-000003698 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000003812 | PLP-006-000003812 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000003842 | PLP-006-000003842 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000003904 | PLP-006-000003907 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000003909 | PLP-006-000003911 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000003997 | PLP-006-000003998 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000004109 | PLP-006-000004109 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000004172 | PLP-006-000004172 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000004828 | PLP-006-000004834 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000004940 | PLP-006-000004943 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000005010 | PLP-006-000005014 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000005233 | PLP-006-000005244 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000005349 | PLP-006-000005352 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000005354 | PLP-006-000005357 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 006 | PLP-006-000005450 | PLP-006-000005453 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 006 | PLP-006-000005611 | PLP-006-000005611 | USACE; MVD; MVN; CEMVN-PM-W | JoAnn Nelsen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 007 | PLP-007-000000219 | PLP-007-000000219 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 007 | PLP-007-000000228 | PLP-007-000000228 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 007 | PLP-007-000000463 | PLP-007-000000463 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 007 | PLP-007-000000823 | PLP-007-000000823 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 007 | PLP-007-000001565 | PLP-007-000001565 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 007 | PLP-007-000001580 | PLP-007-000001580 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 007 | PLP-007-000002502 | PLP-007-000002502 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 007 | PLP-007-000002695 | PLP-007-000002695 | USACE; MVD; MVN; CEMVN-PM-RS | Paul J Palmeri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000000026 | PLP-008-000000026 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000000054 | PLP-008-000000054 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000000057 | PLP-008-000000057 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000000128 | PLP-008-000000128 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000000225 | PLP-008-000000225 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000000266 | PLP-008-000000266 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000000301 | PLP-008-000000301 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000000321 | PLP-008-000000321 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000326 | PLP-008-000000326 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000000348 | PLP-008-000000348 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000000379 | PLP-008-000000379 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000000421 | PLP-008-000000422 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000000424 | PLP-008-000000424 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000000434 | PLP-008-000000434 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000000472 | PLP-008-000000472 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000000512 | PLP-008-000000512 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000000555 | PLP-008-000000555 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000000591 | PLP-008-000000591 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000000749 | PLP-008-000000749 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000001135 | PLP-008-000001135 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000001174 | PLP-008-000001174 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000001183 | PLP-008-000001183 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000001218 | PLP-008-000001218 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000001307 | PLP-008-000001308 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000001332 | PLP-008-000001332 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000001413 | PLP-008-000001413 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000001490 | PLP-008-000001490 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000001582 | PLP-008-000001582 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000001728 | PLP-008-000001728 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000001803 | PLP-008-000001803 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000001834 | PLP-008-000001834 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000001929 | PLP-008-000001929 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000001960 | PLP-008-000001960 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000002205 | PLP-008-000002205 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000002218 | PLP-008-000002218 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002250 | PLP-008-000002250 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000002293 | PLP-008-000002293 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000002295 | PLP-008-000002295 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000002323 | PLP-008-000002323 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000002389 | PLP-008-000002389 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000002438 | PLP-008-000002438 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000002604 | PLP-008-000002604 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000002631 | PLP-008-000002631 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000002753 | PLP-008-000002753 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000002773 | PLP-008-000002773 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000003051 | PLP-008-000003051 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000003060 | PLP-008-000003060 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000003137 | PLP-008-000003137 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000003229 | PLP-008-000003229 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000003235 | PLP-008-000003235 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000003239 | PLP-008-000003239 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000003259 | PLP-008-000003259 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000003377 | PLP-008-000003377 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003381 | PLP-008-000003382 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000003505 | PLP-008-000003505 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000003606 | PLP-008-000003606 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000003647 | PLP-008-000003647 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000003651 | PLP-008-000003652 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000003687 | PLP-008-000003687 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000003698 | PLP-008-000003698 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000003778 | PLP-008-000003778 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000003800 | PLP-008-000003801 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000003928 | PLP-008-000003928 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000004554 | PLP-008-000004554 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000004564 | PLP-008-000004564 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000004627 | PLP-008-000004627 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000004630 | PLP-008-000004630 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000004643 | PLP-008-000004643 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000004678 | PLP-008-000004678 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000004698 | PLP-008-000004698 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000004740 | PLP-008-000004740 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000004781 | PLP-008-000004781 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000004896 | PLP-008-000004896 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000004979 | PLP-008-000004979 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000004989 | PLP-008-000004989 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005006 | PLP-008-000005006 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005037 | PLP-008-000005037 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005156 | PLP-008-000005156 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005252 | PLP-008-000005252 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005268 | PLP-008-000005268 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005325 | PLP-008-000005325 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005367 | PLP-008-000005367 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005372 | PLP-008-000005372 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005378 | PLP-008-000005378 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005409 | PLP-008-000005409 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005414 | PLP-008-000005414 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005436 | PLP-008-000005436 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005439 | PLP-008-000005439 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005495 | PLP-008-000005495 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005509 | PLP-008-000005511 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005532 | PLP-008-000005532 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005562 | PLP-008-000005562 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005569 | PLP-008-000005569 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005604 | PLP-008-000005604 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005611 | PLP-008-000005611 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005614 | PLP-008-000005614 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005700 | PLP-008-000005700 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005707 | PLP-008-000005707 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000005709 | PLP-008-000005711 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005715 | PLP-008-000005715 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005801 | PLP-008-000005801 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005873 | PLP-008-000005873 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000005892 | PLP-008-000005892 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000006078 | PLP-008-000006078 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000006088 | PLP-008-000006088 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000006112 | PLP-008-000006112 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000006295 | PLP-008-000006295 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006297 | PLP-008-000006297 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000006329 | PLP-008-000006329 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000006671 | PLP-008-000006672 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000006749 | PLP-008-000006749 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000006890 | PLP-008-000006892 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000006905 | PLP-008-000006905 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000006921 | PLP-008-000006923 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000006947 | PLP-008-000006947 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000006972 | PLP-008-000006974 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000006987 | PLP-008-000006991 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007012 | PLP-008-000007012 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007016 | PLP-008-000007016 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007076 | PLP-008-000007077 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007128 | PLP-008-000007129 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007194 | PLP-008-000007196 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007275 | PLP-008-000007276 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007314 | PLP-008-000007314 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007335 | PLP-008-000007336 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007512 | PLP-008-000007512 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007529 | PLP-008-000007531 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007560 | PLP-008-000007561 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007661 | PLP-008-000007661 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007700 | PLP-008-000007702 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007719 | PLP-008-000007720 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007727 | PLP-008-000007727 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007856 | PLP-008-000007856 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007858 | PLP-008-000007860 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000007893 | PLP-008-000007895 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007910 | PLP-008-000007913 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007917 | PLP-008-000007919 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007932 | PLP-008-000007933 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007963 | PLP-008-000007963 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007989 | PLP-008-000007989 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007992 | PLP-008-000007992 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000007998 | PLP-008-000007998 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008026 | PLP-008-000008027 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008059 | PLP-008-000008059 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008076 | PLP-008-000008076 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008089 | PLP-008-000008089 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008103 | PLP-008-000008104 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008114 | PLP-008-000008114 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008125 | PLP-008-000008126 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008129 | PLP-008-000008131 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008148 | PLP-008-000008149 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008212 | PLP-008-000008214 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008217 | PLP-008-000008217 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008232 | PLP-008-000008232 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008347 | PLP-008-000008350 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008421 | PLP-008-000008421 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008443 | PLP-008-000008443 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008543 | PLP-008-000008543 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008557 | PLP-008-000008557 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008636 | PLP-008-000008636 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008691 | PLP-008-000008691 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000008699 | PLP-008-000008700 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008705 | PLP-008-000008705 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008708 | PLP-008-000008709 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008825 | PLP-008-000008825 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008833 | PLP-008-000008833 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008961 | PLP-008-000008961 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000008963 | PLP-008-000008963 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000009010 | PLP-008-000009012 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000009027 | PLP-008-000009028 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009206 | PLP-008-000009206 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000009208 | PLP-008-000009208 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000009211 | PLP-008-000009212 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000009222 | PLP-008-000009222 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000009250 | PLP-008-000009250 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000009506 | PLP-008-000009506 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000009544 | PLP-008-000009544 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000009559 | PLP-008-000009559 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000009764 | PLP-008-000009764 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000009841 | PLP-008-000009844 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000010032 | PLP-008-000010032 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000010034 | PLP-008-000010038 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000010058 | PLP-008-000010059 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000010144 | PLP-008-000010144 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000010255 | PLP-008-000010255 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000010280 | PLP-008-000010280 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000010293 | PLP-008-000010293 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000010295 | PLP-008-000010295 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000010305 | PLP-008-000010305 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000010309 | PLP-008-000010309 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000010354 | PLP-008-000010354 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000010431 | PLP-008-000010431 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000010449 | PLP-008-000010449 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000010493 | PLP-008-000010493 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000010625 | PLP-008-000010634 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000010652 | PLP-008-000010654 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000010949 | PLP-008-000010949 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011047 | PLP-008-000011047 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000011256 | PLP-008-000011256 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000011283 | PLP-008-000011283 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000011351 | PLP-008-000011351 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000011399 | PLP-008-000011399 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000011440 | PLP-008-000011440 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000011577 | PLP-008-000011577 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000011636 | PLP-008-000011636 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000011646 | PLP-008-000011646 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000011656 | PLP-008-000011656 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000011822 | PLP-008-000011822 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000011880 | PLP-008-000011880 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000011915 | PLP-008-000011915 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000011919 | PLP-008-000011919 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000011922 | PLP-008-000011922 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000011941 | PLP-008-000011942 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000011951 | PLP-008-000011951 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000011958 | PLP-008-000011958 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012006 | PLP-008-000012006 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000012144 | PLP-008-000012144 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000012211 | PLP-008-000012211 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000012454 | PLP-008-000012454 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000012474 | PLP-008-000012474 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000012486 | PLP-008-000012486 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000012527 | PLP-008-000012527 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000012589 | PLP-008-000012589 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000012611 | PLP-008-000012611 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000012645 | PLP-008-000012645 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000012715 | PLP-008-000012715 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000012727 | PLP-008-000012727 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000012801 | PLP-008-000012801 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000012860 | PLP-008-000012860 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000012881 | PLP-008-000012881 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000012919 | PLP-008-000012919 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000012956 | PLP-008-000012956 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000012994 | PLP-008-000012994 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000013080 | PLP-008-000013080 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000013135 | PLP-008-000013135 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000014018 | PLP-008-000014018 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000014158 | PLP-008-000014158 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000014242 | PLP-008-000014242 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000014251 | PLP-008-000014251 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000014334 | PLP-008-000014334 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000014440 | PLP-008-000014440 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000014518 | PLP-008-000014527 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000014580 | PLP-008-000014582 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000014635 | PLP-008-000014635 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000014730 | PLP-008-000014730 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000014761 | PLP-008-000014764 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000014793 | PLP-008-000014794 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000014961 | PLP-008-000014961 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000014984 | PLP-008-000014984 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000015004 | PLP-008-000015004 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000015026 | PLP-008-000015027 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015155 | PLP-008-000015158 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000015232 | PLP-008-000015232 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000015254 | PLP-008-000015256 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000015260 | PLP-008-000015260 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000015291 | PLP-008-000015291 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000015314 | PLP-008-000015314 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000015361 | PLP-008-000015362 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000015412 | PLP-008-000015412 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000015415 | PLP-008-000015419 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015466 | PLP-008-000015467 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000015497 | PLP-008-000015500 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000015543 | PLP-008-000015543 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000015553 | PLP-008-000015553 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000015625 | PLP-008-000015625 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000015676 | PLP-008-000015678 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000015703 | PLP-008-000015703 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000015727 | PLP-008-000015727 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000015918 | PLP-008-000015919 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000015921 | PLP-008-000015921 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000016003 | PLP-008-000016003 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000016027 | PLP-008-000016029 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000016125 | PLP-008-000016125 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000016235 | PLP-008-000016235 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000016241 | PLP-008-000016241 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000016245 | PLP-008-000016246 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000016269 | PLP-008-000016269 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000016328 | PLP-008-000016329 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000016401 | PLP-008-000016403 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000016438 | PLP-008-000016439 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000016567 | PLP-008-000016569 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000016583 | PLP-008-000016583 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000016660 | PLP-008-000016660 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000016803 | PLP-008-000016804 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000017274 | PLP-008-000017274 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000017358 | PLP-008-000017360 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000017454 | PLP-008-000017454 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000017576 | PLP-008-000017576 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000017623 | PLP-008-000017624 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000017809 | PLP-008-000017811 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000017917 | PLP-008-000017919 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000018044 | PLP-008-000018044 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000018078 | PLP-008-000018078 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000018081 | PLP-008-000018083 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000018117 | PLP-008-000018117 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000018147 | PLP-008-000018147 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018253 | PLP-008-000018253 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000018270 | PLP-008-000018270 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000018351 | PLP-008-000018351 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000018397 | PLP-008-000018399 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000018404 | PLP-008-000018404 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000018599 | PLP-008-000018599 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000018740 | PLP-008-000018740 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000018763 | PLP-008-000018765 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000018782 | PLP-008-000018794 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000018803 | PLP-008-000018803 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000018921 | PLP-008-000018921 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000018934 | PLP-008-000018935 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000019142 | PLP-008-000019148 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000019156 | PLP-008-000019157 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000019162 | PLP-008-000019162 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000019241 | PLP-008-000019242 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000019268 | PLP-008-000019268 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000019271 | PLP-008-000019271 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000019287 | PLP-008-000019287 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000019289 | PLP-008-000019289 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000019293 | PLP-008-000019294 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000019311 | PLP-008-000019312 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000019508 | PLP-008-000019508 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000019832 | PLP-008-000019832 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000020044 | PLP-008-000020048 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000020111 | PLP-008-000020112 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000020128 | PLP-008-000020129 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 008 | PLP-008-000020135 | PLP-008-000020135 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000020137 | PLP-008-000020137 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000020453 | PLP-008-000020455 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 008 | PLP-008-000020468 | PLP-008-000020470 | USACE; MVD; MVN; CEMVN-PM-O | Larry Poindexter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000000720 | PLP-009-000000720 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000000792 | PLP-009-000000792 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000000794 | PLP-009-000000794 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000001169 | PLP-009-000001169 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000001254 | PLP-009-000001254 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001256 | PLP-009-000001256 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000001298 | PLP-009-000001298 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000001608 | PLP-009-000001608 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000001815 | PLP-009-000001816 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000001818 | PLP-009-000001818 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000001832 | PLP-009-000001832 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000001868 | PLP-009-000001868 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000001900 | PLP-009-000001900 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000001907 | PLP-009-000001907 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000001914 | PLP-009-000001914 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000001961 | PLP-009-000001961 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000002030 | PLP-009-000002030 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000002118 | PLP-009-000002118 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000002218 | PLP-009-000002218 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000002223 | PLP-009-000002223 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000002277 | PLP-009-000002277 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000002966 | PLP-009-000002966 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000002984 | PLP-009-000002984 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003020 | PLP-009-000003020 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000003336 | PLP-009-000003336 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000003350 | PLP-009-000003350 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000003601 | PLP-009-000003601 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000003604 | PLP-009-000003604 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000003606 | PLP-009-000003606 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000003661 | PLP-009-000003661 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000003775 | PLP-009-000003775 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000003868 | PLP-009-000003868 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000003879 | PLP-009-000003879 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000003882 | PLP-009-000003882 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000003885 | PLP-009-000003885 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000004085 | PLP-009-000004085 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000004107 | PLP-009-000004107 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000004114 | PLP-009-000004114 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000004138 | PLP-009-000004138 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000004156 | PLP-009-000004156 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000004254 | PLP-009-000004254 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000004285 | PLP-009-000004285 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000004899 | PLP-009-000004899 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000005215 | PLP-009-000005215 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000005324 | PLP-009-000005324 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000005348 | PLP-009-000005349 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000005464 | PLP-009-000005464 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000006063 | PLP-009-000006063 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000006067 | PLP-009-000006067 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000006504 | PLP-009-000006504 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006614 | PLP-009-000006614 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000006662 | PLP-009-000006662 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000006700 | PLP-009-000006700 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000006720 | PLP-009-000006721 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000006737 | PLP-009-000006737 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000006756 | PLP-009-000006756 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000006759 | PLP-009-000006759 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000006778 | PLP-009-000006778 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000006780 | PLP-009-000006780 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000006782 | PLP-009-000006782 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000006927 | PLP-009-000006927 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000006940 | PLP-009-000006940 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000006983 | PLP-009-000006983 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000006996 | PLP-009-000006996 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000007015 | PLP-009-000007015 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000007028 | PLP-009-000007028 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000007034 | PLP-009-000007034 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000007038 | PLP-009-000007038 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007044 | PLP-009-000007044 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000007056 | PLP-009-000007056 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000007080 | PLP-009-000007080 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000007099 | PLP-009-000007099 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000007107 | PLP-009-000007107 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000007136 | PLP-009-000007136 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000007296 | PLP-009-000007296 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000007305 | PLP-009-000007305 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000007309 | PLP-009-000007309 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000007320 | PLP-009-000007321 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000007351 | PLP-009-000007351 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000007426 | PLP-009-000007426 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000007457 | PLP-009-000007457 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000007830 | PLP-009-000007830 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000007832 | PLP-009-000007832 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000007958 | PLP-009-000007958 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000008025 | PLP-009-000008025 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000008038 | PLP-009-000008039 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008046 | PLP-009-000008046 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000008099 | PLP-009-000008099 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000008115 | PLP-009-000008115 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000008119 | PLP-009-000008120 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000008134 | PLP-009-000008134 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000008137 | PLP-009-000008137 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000008143 | PLP-009-000008143 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000008154 | PLP-009-000008154 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000008162 | PLP-009-000008162 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000008168 | PLP-009-000008168 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000008230 | PLP-009-000008230 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000008750 | PLP-009-000008750 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000008817 | PLP-009-000008817 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000009047 | PLP-009-000009047 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000009051 | PLP-009-000009052 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000009351 | PLP-009-000009351 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000009353 | PLP-009-000009353 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000009367 | PLP-009-000009367 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000009868 | PLP-009-000009868 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000009960 | PLP-009-000009960 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000010027 | PLP-009-000010027 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000010038 | PLP-009-000010038 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000010071 | PLP-009-000010071 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000010081 | PLP-009-000010081 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000010085 | PLP-009-000010085 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000010386 | PLP-009-000010386 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000010426 | PLP-009-000010426 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010495 | PLP-009-000010495 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000010511 | PLP-009-000010513 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000010520 | PLP-009-000010520 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000010533 | PLP-009-000010534 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000010562 | PLP-009-000010562 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000010630 | PLP-009-000010630 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000010634 | PLP-009-000010635 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000010650 | PLP-009-000010650 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000010658 | PLP-009-000010659 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000010790 | PLP-009-000010790 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000010994 | PLP-009-000010994 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000011034 | PLP-009-000011034 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000011038 | PLP-009-000011038 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000011079 | PLP-009-000011079 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000011106 | PLP-009-000011106 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000011111 | PLP-009-000011111 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000011254 | PLP-009-000011254 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000011272 | PLP-009-000011272 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000011274 | PLP-009-000011274 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000011410 | PLP-009-000011410 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000011465 | PLP-009-000011465 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000011474 | PLP-009-000011474 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000011673 | PLP-009-000011673 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000011714 | PLP-009-000011714 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000011828 | PLP-009-000011828 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000011857 | PLP-009-000011857 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000011910 | PLP-009-000011910 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012192 | PLP-009-000012192 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000012211 | PLP-009-000012211 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000012341 | PLP-009-000012341 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000012384 | PLP-009-000012384 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000012448 | PLP-009-000012448 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000012632 | PLP-009-000012632 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000012652 | PLP-009-000012652 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000012657 | PLP-009-000012657 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000012793 | PLP-009-000012793 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000012811 | PLP-009-000012811 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000012835 | PLP-009-000012835 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000012938 | PLP-009-000012938 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000012999 | PLP-009-000012999 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000013373 | PLP-009-000013373 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000013591 | PLP-009-000013591 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014282 | PLP-009-000014282 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014338 | PLP-009-000014338 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014357 | PLP-009-000014358 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014370 | PLP-009-000014370 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014406 | PLP-009-000014406 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014415 | PLP-009-000014415 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014450 | PLP-009-000014450 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014479 | PLP-009-000014479 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014481 | PLP-009-000014481 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014495 | PLP-009-000014495 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014498 | PLP-009-000014498 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014503 | PLP-009-000014503 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014506 | PLP-009-000014506 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014517 | PLP-009-000014517 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014528 | PLP-009-000014528 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014534 | PLP-009-000014534 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014554 | PLP-009-000014554 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014565 | PLP-009-000014565 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014569 | PLP-009-000014569 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014582 | PLP-009-000014582 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014668 | PLP-009-000014668 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000014685 | PLP-009-000014685 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014744 | PLP-009-000014745 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014776 | PLP-009-000014776 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014834 | PLP-009-000014834 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014890 | PLP-009-000014890 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000014927 | PLP-009-000014927 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015010 | PLP-009-000015010 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015028 | PLP-009-000015028 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015053 | PLP-009-000015053 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015076 | PLP-009-000015077 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015092 | PLP-009-000015092 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015109 | PLP-009-000015109 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015128 | PLP-009-000015128 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015211 | PLP-009-000015211 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015266 | PLP-009-000015266 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015297 | PLP-009-000015297 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015318 | PLP-009-000015318 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015348 | PLP-009-000015348 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015402 | PLP-009-000015402 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015573 | PLP-009-000015573 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015633 | PLP-009-000015633 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015650 | PLP-009-000015650 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015674 | PLP-009-000015674 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015689 | PLP-009-000015689 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015723 | PLP-009-000015723 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015726 | PLP-009-000015726 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015805 | PLP-009-000015805 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000015836 | PLP-009-000015836 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015842 | PLP-009-000015843 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015865 | PLP-009-000015865 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015872 | PLP-009-000015872 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015879 | PLP-009-000015879 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015898 | PLP-009-000015898 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015960 | PLP-009-000015960 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015966 | PLP-009-000015966 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000015968 | PLP-009-000015969 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016033 | PLP-009-000016033 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000016060 | PLP-009-000016060 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000016068 | PLP-009-000016068 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000016175 | PLP-009-000016175 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000016204 | PLP-009-000016204 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000016220 | PLP-009-000016220 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000016229 | PLP-009-000016229 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000016273 | PLP-009-000016274 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000016307 | PLP-009-000016307 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000016320 | PLP-009-000016320 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000016357 | PLP-009-000016357 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000016449 | PLP-009-000016450 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000016453 | PLP-009-000016453 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000016455 | PLP-009-000016455 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000016483 | PLP-009-000016483 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000016491 | PLP-009-000016491 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000016831 | PLP-009-000016831 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000017096 | PLP-009-000017096 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017179 | PLP-009-000017179 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000017188 | PLP-009-000017188 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000017204 | PLP-009-000017204 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000017289 | PLP-009-000017291 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000017314 | PLP-009-000017314 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000017316 | PLP-009-000017319 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000017397 | PLP-009-000017397 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000017402 | PLP-009-000017403 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000017446 | PLP-009-000017446 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000017637 | PLP-009-000017637 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000017683 | PLP-009-000017683 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000017758 | PLP-009-000017758 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000017867 | PLP-009-000017867 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000017885 | PLP-009-000017885 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000017936 | PLP-009-000017936 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000017975 | PLP-009-000017975 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000018141 | PLP-009-000018141 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000018339 | PLP-009-000018339 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000018480 | PLP-009-000018480 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000018487 | PLP-009-000018487 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000018551 | PLP-009-000018551 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000018694 | PLP-009-000018694 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000018723 | PLP-009-000018723 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000018835 | PLP-009-000018835 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000018838 | PLP-009-000018839 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000018865 | PLP-009-000018866 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000019428 | PLP-009-000019428 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019493 | PLP-009-000019493 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000019579 | PLP-009-000019579 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000019657 | PLP-009-000019661 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000019663 | PLP-009-000019663 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000019665 | PLP-009-000019667 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000019795 | PLP-009-000019795 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000019811 | PLP-009-000019835 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000019837 | PLP-009-000019837 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000019839 | PLP-009-000019841 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000019996 | PLP-009-000019996 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000020156 | PLP-009-000020156 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000020169 | PLP-009-000020171 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000020409 | PLP-009-000020409 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000020458 | PLP-009-000020464 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000020466 | PLP-009-000020468 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000020470 | PLP-009-000020473 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000020475 | PLP-009-000020475 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000020477 | PLP-009-000020478 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000020531 | PLP-009-000020531 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000020640 | PLP-009-000020640 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000020657 | PLP-009-000020657 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000020811 | PLP-009-000020812 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000020843 | PLP-009-000020850 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000020910 | PLP-009-000020910 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000021114 | PLP-009-000021114 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000021124 | PLP-009-000021124 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000021147 | PLP-009-000021147 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021179 | PLP-009-000021179 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000021403 | PLP-009-000021403 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000021412 | PLP-009-000021412 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000021414 | PLP-009-000021415 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000021498 | PLP-009-000021498 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000021500 | PLP-009-000021500 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000021504 | PLP-009-000021504 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000021534 | PLP-009-000021534 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000021645 | PLP-009-000021647 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000021662 | PLP-009-000021662 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000021666 | PLP-009-000021666 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000021672 | PLP-009-000021672 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000021675 | PLP-009-000021675 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000021709 | PLP-009-000021709 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000021855 | PLP-009-000021856 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000021924 | PLP-009-000021925 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000021949 | PLP-009-000021949 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000022016 | PLP-009-000022016 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000022075 | PLP-009-000022077 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000022140 | PLP-009-000022140 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000022228 | PLP-009-000022228 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000022323 | PLP-009-000022323 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000022567 | PLP-009-000022567 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000022869 | PLP-009-000022870 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000023042 | PLP-009-000023043 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000023084 | PLP-009-000023084 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000023290 | PLP-009-000023290 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023292 | PLP-009-000023292 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000023294 | PLP-009-000023294 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000023383 | PLP-009-000023383 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000023399 | PLP-009-000023399 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000023421 | PLP-009-000023421 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000023501 | PLP-009-000023501 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000023610 | PLP-009-000023610 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000023612 | PLP-009-000023612 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000023634 | PLP-009-000023634 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000023756 | PLP-009-000023756 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000023767 | PLP-009-000023767 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000023787 | PLP-009-000023787 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000024046 | PLP-009-000024046 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000024100 | PLP-009-000024112 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000024178 | PLP-009-000024178 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000024284 | PLP-009-000024285 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000024325 | PLP-009-000024330 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000024842 | PLP-009-000024842 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000024872 | PLP-009-000024872 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000024910 | PLP-009-000024910 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000024977 | PLP-009-000024982 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000024985 | PLP-009-000024986 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000025070 | PLP-009-000025070 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000025087 | PLP-009-000025096 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000025116 | PLP-009-000025116 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000025129 | PLP-009-000025129 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000025197 | PLP-009-000025198 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025240 | PLP-009-000025240 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000025264 | PLP-009-000025267 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000025282 | PLP-009-000025282 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000025285 | PLP-009-000025285 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000025287 | PLP-009-000025287 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000025369 | PLP-009-000025369 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000025371 | PLP-009-000025371 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000025446 | PLP-009-000025446 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000025499 | PLP-009-000025499 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000025517 | PLP-009-000025517 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000025642 | PLP-009-000025642 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000025704 | PLP-009-000025705 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000025798 | PLP-009-000025798 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000025997 | PLP-009-000025997 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000026020 | PLP-009-000026020 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000026067 | PLP-009-000026067 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000026254 | PLP-009-000026261 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000026431 | PLP-009-000026431 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026487 | PLP-009-000026487 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000026502 | PLP-009-000026502 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000026615 | PLP-009-000026616 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000026735 | PLP-009-000026735 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000026783 | PLP-009-000026783 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000026867 | PLP-009-000026867 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000026870 | PLP-009-000026870 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000026876 | PLP-009-000026877 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000026917 | PLP-009-000026917 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000026925 | PLP-009-000026925 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000026945 | PLP-009-000026948 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000026962 | PLP-009-000026962 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027007 | PLP-009-000027008 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027091 | PLP-009-000027092 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027094 | PLP-009-000027094 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027108 | PLP-009-000027108 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027110 | PLP-009-000027110 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027273 | PLP-009-000027273 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027388 | PLP-009-000027388 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027502 | PLP-009-000027502 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027538 | PLP-009-000027538 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027547 | PLP-009-000027548 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027573 | PLP-009-000027573 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027576 | PLP-009-000027576 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027584 | PLP-009-000027587 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027611 | PLP-009-000027611 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027613 | PLP-009-000027616 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027706 | PLP-009-000027706 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027711 | PLP-009-000027713 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027805 | PLP-009-000027807 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027809 | PLP-009-000027810 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027814 | PLP-009-000027814 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027817 | PLP-009-000027817 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027819 | PLP-009-000027819 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027826 | PLP-009-000027830 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027833 | PLP-009-000027833 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000027842 | PLP-009-000027842 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027879 | PLP-009-000027879 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027882 | PLP-009-000027882 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027893 | PLP-009-000027893 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027895 | PLP-009-000027895 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027993 | PLP-009-000027993 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000027995 | PLP-009-000027995 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028028 | PLP-009-000028029 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028046 | PLP-009-000028046 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028048 | PLP-009-000028048 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028053 | PLP-009-000028053 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028056 | PLP-009-000028056 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028059 | PLP-009-000028062 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028064 | PLP-009-000028069 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028071 | PLP-009-000028073 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028075 | PLP-009-000028093 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028095 | PLP-009-000028096 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028098 | PLP-009-000028098 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028100 | PLP-009-000028100 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028102 | PLP-009-000028102 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028104 | PLP-009-000028106 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028110 | PLP-009-000028110 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028119 | PLP-009-000028121 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028239 | PLP-009-000028240 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028249 | PLP-009-000028249 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028258 | PLP-009-000028258 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028272 | PLP-009-000028272 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028540 | PLP-009-000028540 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028583 | PLP-009-000028591 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028593 | PLP-009-000028602 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028605 | PLP-009-000028607 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028609 | PLP-009-000028609 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028611 | PLP-009-000028614 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028616 | PLP-009-000028623 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028625 | PLP-009-000028634 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028659 | PLP-009-000028659 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000028661 | PLP-009-000028664 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028686 | PLP-009-000028687 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028858 | PLP-009-000028862 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000028919 | PLP-009-000028923 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000029025 | PLP-009-000029025 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000029110 | PLP-009-000029114 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000029139 | PLP-009-000029141 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000029171 | PLP-009-000029171 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000029185 | PLP-009-000029185 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029305 | PLP-009-000029307 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000029392 | PLP-009-000029392 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000029415 | PLP-009-000029415 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000029487 | PLP-009-000029487 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000029553 | PLP-009-000029553 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000029603 | PLP-009-000029603 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000029682 | PLP-009-000029682 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000029695 | PLP-009-000029695 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000029745 | PLP-009-000029745 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000029778 | PLP-009-000029778 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000029833 | PLP-009-000029833 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000029838 | PLP-009-000029840 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000029889 | PLP-009-000029889 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000029904 | PLP-009-000029904 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000029938 | PLP-009-000029940 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030011 | PLP-009-000030012 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030056 | PLP-009-000030056 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030059 | PLP-009-000030060 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030081 | PLP-009-000030081 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030083 | PLP-009-000030083 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030095 | PLP-009-000030095 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030130 | PLP-009-000030130 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030132 | PLP-009-000030135 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030199 | PLP-009-000030200 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030202 | PLP-009-000030202 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030267 | PLP-009-000030267 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030271 | PLP-009-000030271 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030274 | PLP-009-000030275 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030293 | PLP-009-000030293 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030339 | PLP-009-000030339 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030361 | PLP-009-000030361 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030390 | PLP-009-000030390 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030409 | PLP-009-000030410 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030430 | PLP-009-000030430 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030510 | PLP-009-000030510 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030545 | PLP-009-000030546 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030550 | PLP-009-000030551 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030570 | PLP-009-000030570 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030592 | PLP-009-000030592 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030635 | PLP-009-000030635 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030640 | PLP-009-000030640 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030654 | PLP-009-000030654 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030665 | PLP-009-000030669 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030708 | PLP-009-000030708 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030719 | PLP-009-000030721 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000030732 | PLP-009-000030733 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030736 | PLP-009-000030736 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030776 | PLP-009-000030776 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030794 | PLP-009-000030794 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030986 | PLP-009-000030986 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000030998 | PLP-009-000030998 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031004 | PLP-009-000031004 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031019 | PLP-009-000031019 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031021 | PLP-009-000031021 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031043 | PLP-009-000031045 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031047 | PLP-009-000031047 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031065 | PLP-009-000031065 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031167 | PLP-009-000031167 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031188 | PLP-009-000031189 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031200 | PLP-009-000031200 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031209 | PLP-009-000031210 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031284 | PLP-009-000031284 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031382 | PLP-009-000031382 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031491 | PLP-009-000031491 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031525 | PLP-009-000031526 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031558 | PLP-009-000031558 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031637 | PLP-009-000031638 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031692 | PLP-009-000031692 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031695 | PLP-009-000031695 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031699 | PLP-009-000031699 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031735 | PLP-009-000031735 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031768 | PLP-009-000031768 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031797 | PLP-009-000031798 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031809 | PLP-009-000031809 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031814 | PLP-009-000031815 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031817 | PLP-009-000031819 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031825 | PLP-009-000031826 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031854 | PLP-009-000031854 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031856 | PLP-009-000031856 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031881 | PLP-009-000031881 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031907 | PLP-009-000031907 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000031930 | PLP-009-000031930 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031937 | PLP-009-000031937 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000031939 | PLP-009-000031940 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032002 | PLP-009-000032002 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032040 | PLP-009-000032040 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032045 | PLP-009-000032045 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032051 | PLP-009-000032056 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032060 | PLP-009-000032071 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032079 | PLP-009-000032079 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032082 | PLP-009-000032084 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032094 | PLP-009-000032096 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032122 | PLP-009-000032122 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032185 | PLP-009-000032185 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032241 | PLP-009-000032241 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032253 | PLP-009-000032269 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032278 | PLP-009-000032280 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032283 | PLP-009-000032285 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032305 | PLP-009-000032305 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032312 | PLP-009-000032312 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032383 | PLP-009-000032383 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032410 | PLP-009-000032410 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032508 | PLP-009-000032510 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032593 | PLP-009-000032595 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032645 | PLP-009-000032645 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032654 | PLP-009-000032655 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032729 | PLP-009-000032729 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032796 | PLP-009-000032796 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000032803 | PLP-009-000032808 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032810 | PLP-009-000032814 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032853 | PLP-009-000032853 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032948 | PLP-009-000032949 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000032954 | PLP-009-000032954 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033009 | PLP-009-000033009 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033122 | PLP-009-000033122 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033253 | PLP-009-000033253 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033255 | PLP-009-000033255 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033271 | PLP-009-000033271 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033286 | PLP-009-000033286 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033292 | PLP-009-000033293 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033345 | PLP-009-000033345 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033412 | PLP-009-000033413 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033422 | PLP-009-000033422 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033438 | PLP-009-000033438 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033471 | PLP-009-000033471 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033513 | PLP-009-000033513 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033531 | PLP-009-000033532 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033560 | PLP-009-000033560 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033645 | PLP-009-000033649 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033686 | PLP-009-000033686 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033689 | PLP-009-000033689 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033696 | PLP-009-000033698 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033776 | PLP-009-000033778 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033780 | PLP-009-000033785 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033787 | PLP-009-000033788 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033825 | PLP-009-000033827 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033830 | PLP-009-000033830 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033839 | PLP-009-000033841 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033848 | PLP-009-000033848 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033853 | PLP-009-000033858 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033872 | PLP-009-000033881 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033885 | PLP-009-000033885 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033910 | PLP-009-000033911 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000033914 | PLP-009-000033917 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 009 | PLP-009-000033943 | PLP-009-000033987 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000034004 | PLP-009-000034014 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000034032 | PLP-009-000034033 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000034036 | PLP-009-000034036 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000034038 | PLP-009-000034038 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000034106 | PLP-009-000034106 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000034154 | PLP-009-000034157 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000034159 | PLP-009-000034163 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 009 | PLP-009-000034166 | PLP-009-000034180 | USACE; MVD; MVN; CEMVN-PM-OF | Michael E Stout | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000000226 | PLP-011-000000226 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000000574 | PLP-011-000000574 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000000763 | PLP-011-000000763 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000000813 | PLP-011-000000813 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000000916 | PLP-011-000000916 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000001169 | PLP-011-000001169 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000001215 | PLP-011-000001215 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000001515 | PLP-011-000001515 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000001574 | PLP-011-000001574 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000001581 | PLP-011-000001581 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000001599 | PLP-011-000001599 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000001618 | PLP-011-000001618 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000001675 | PLP-011-000001675 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000001766 | PLP-011-000001766 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000001778 | PLP-011-000001778 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000001818 | PLP-011-000001818 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000001893 | PLP-011-000001893 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002083 | PLP-011-000002083 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000002087 | PLP-011-000002087 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002123 | PLP-011-000002123 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002229 | PLP-011-000002229 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002380 | PLP-011-000002380 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002392 | PLP-011-000002392 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002394 | PLP-011-000002394 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002398 | PLP-011-000002400 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002416 | PLP-011-000002416 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002524 | PLP-011-000002524 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000002527 | PLP-011-000002527 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002551 | PLP-011-000002551 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002556 | PLP-011-000002556 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002646 | PLP-011-000002646 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002676 | PLP-011-000002676 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002680 | PLP-011-000002680 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002683 | PLP-011-000002683 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002685 | PLP-011-000002685 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002776 | PLP-011-000002776 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000002814 | PLP-011-000002814 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002816 | PLP-011-000002816 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002820 | PLP-011-000002820 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000002828 | PLP-011-000002828 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000003283 | PLP-011-000003283 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000003478 | PLP-011-000003478 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000003485 | PLP-011-000003486 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000003510 | PLP-011-000003510 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000003513 | PLP-011-000003513 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000003582 | PLP-011-000003582 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000003640 | PLP-011-000003640 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000003892 | PLP-011-000003892 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000003943 | PLP-011-000003943 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000004015 | PLP-011-000004015 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000004201 | PLP-011-000004201 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000004272 | PLP-011-000004272 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000004306 | PLP-011-000004306 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000004314 | PLP-011-000004314 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004353 | PLP-011-000004353 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000004376 | PLP-011-000004376 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000004399 | PLP-011-000004399 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000004403 | PLP-011-000004403 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000004473 | PLP-011-000004473 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000004482 | PLP-011-000004482 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000004484 | PLP-011-000004484 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000004511 | PLP-011-000004511 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000004563 | PLP-011-000004563 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000004998 | PLP-011-000004998 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000005289 | PLP-011-000005289 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000005459 | PLP-011-000005459 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000005772 | PLP-011-000005772 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000006990 | PLP-011-000006991 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007158 | PLP-011-000007158 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007177 | PLP-011-000007177 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007250 | PLP-011-000007251 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007301 | PLP-011-000007302 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007344 | PLP-011-000007344 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007362 | PLP-011-000007373 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007378 | PLP-011-000007378 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007395 | PLP-011-000007395 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007411 | PLP-011-000007411 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007413 | PLP-011-000007413 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007421 | PLP-011-000007424 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007439 | PLP-011-000007440 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007528 | PLP-011-000007530 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007532 | PLP-011-000007532 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007540 | PLP-011-000007541 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007566 | PLP-011-000007568 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007591 | PLP-011-000007591 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007594 | PLP-011-000007594 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007607 | PLP-011-000007607 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007611 | PLP-011-000007611 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007647 | PLP-011-000007647 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007664 | PLP-011-000007666 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000007773 | PLP-011-000007773 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007783 | PLP-011-000007783 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007928 | PLP-011-000007928 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000007951 | PLP-011-000007951 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008008 | PLP-011-000008008 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008043 | PLP-011-000008043 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008088 | PLP-011-000008091 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008109 | PLP-011-000008109 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008132 | PLP-011-000008132 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008140 | PLP-011-000008147 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008151 | PLP-011-000008151 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008188 | PLP-011-000008189 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008210 | PLP-011-000008210 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008225 | PLP-011-000008225 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008290 | PLP-011-000008290 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008292 | PLP-011-000008292 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008302 | PLP-011-000008302 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008316 | PLP-011-000008316 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008412 | PLP-011-000008412 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008477 | PLP-011-000008480 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008482 | PLP-011-000008485 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008501 | PLP-011-000008501 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008555 | PLP-011-000008555 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008600 | PLP-011-000008601 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008656 | PLP-011-000008661 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008663 | PLP-011-000008664 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008702 | PLP-011-000008711 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000008889 | PLP-011-000008894 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000008943 | PLP-011-000008952 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000009082 | PLP-011-000009087 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000009248 | PLP-011-000009249 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000009386 | PLP-011-000009386 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000009430 | PLP-011-000009430 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000009518 | PLP-011-000009519 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000009661 | PLP-011-000009662 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000009744 | PLP-011-000009746 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000009839 | PLP-011-000009839 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000009881 | PLP-011-000009881 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000009883 | PLP-011-000009883 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000009904 | PLP-011-000009906 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000009934 | PLP-011-000009934 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000010028 | PLP-011-000010028 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000010096 | PLP-011-000010096 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000010346 | PLP-011-000010346 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000010490 | PLP-011-000010490 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000010687 | PLP-011-000010687 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000010722 | PLP-011-000010723 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000010769 | PLP-011-000010775 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000010778 | PLP-011-000010778 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000010813 | PLP-011-000010815 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000011099 | PLP-011-000011099 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000011302 | PLP-011-000011302 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000011305 | PLP-011-000011305 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000011617 | PLP-011-000011617 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000011832 | PLP-011-000011832 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000012052 | PLP-011-000012052 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000012118 | PLP-011-000012118 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000012221 | PLP-011-000012221 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000012262 | PLP-011-000012262 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000012522 | PLP-011-000012522 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000012625 | PLP-011-000012625 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000012714 | PLP-011-000012714 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000012801 | PLP-011-000012801 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000012836 | PLP-011-000012836 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000012912 | PLP-011-000012912 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000012919 | PLP-011-000012919 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000012945 | PLP-011-000012945 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000013246 | PLP-011-000013246 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000013378 | PLP-011-000013378 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000013485 | PLP-011-000013485 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000013655 | PLP-011-000013655 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000013844 | PLP-011-000013844 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000013942 | PLP-011-000013942 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000014312 | PLP-011-000014312 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000014528 | PLP-011-000014528 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000014572 | PLP-011-000014572 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000014781 | PLP-011-000014781 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000014990 | PLP-011-000014990 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000015059 | PLP-011-000015059 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000015249 | PLP-011-000015249 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000015290 | PLP-011-000015290 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000015700 | PLP-011-000015700 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000016051 | PLP-011-000016051 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000016090 | PLP-011-000016090 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000016276 | PLP-011-000016276 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000016594 | PLP-011-000016594 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000016597 | PLP-011-000016597 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000016600 | PLP-011-000016600 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000016611 | PLP-011-000016611 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000016630 | PLP-011-000016630 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000016827 | PLP-011-000016827 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000016836 | PLP-011-000016836 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000017046 | PLP-011-000017046 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000017054 | PLP-011-000017054 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000017063 | PLP-011-000017063 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000017066 | PLP-011-000017066 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000017164 | PLP-011-000017164 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000017175 | PLP-011-000017175 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000018411 | PLP-011-000018411 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000018963 | PLP-011-000018963 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000019091 | PLP-011-000019091 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000019380 | PLP-011-000019380 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000019492 | PLP-011-000019492 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000019498 | PLP-011-000019498 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000019687 | PLP-011-000019687 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000020458 | PLP-011-000020458 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000020465 | PLP-011-000020465 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000020566 | PLP-011-000020566 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000020577 | PLP-011-000020577 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000020580 | PLP-011-000020580 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000020598 | PLP-011-000020598 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000020612 | PLP-011-000020612 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000020633 | PLP-011-000020633 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000020642 | PLP-011-000020642 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000020646 | PLP-011-000020646 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000020675 | PLP-011-000020675 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000020896 | PLP-011-000020896 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000020902 | PLP-011-000020902 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000020908 | PLP-011-000020908 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000020912 | PLP-011-000020912 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000020973 | PLP-011-000020973 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000020977 | PLP-011-000020977 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000021341 | PLP-011-000021341 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000021477 | PLP-011-000021477 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000021566 | PLP-011-000021566 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000021570 | PLP-011-000021571 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000021816 | PLP-011-000021816 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000021903 | PLP-011-000021903 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000021969 | PLP-011-000021969 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000021977 | PLP-011-000021977 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000022001 | PLP-011-000022001 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000022021 | PLP-011-000022021 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000022045 | PLP-011-000022045 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000022048 | PLP-011-000022048 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000022150 | PLP-011-000022150 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000023713 | PLP-011-000023713 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000023718 | PLP-011-000023718 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000023810 | PLP-011-000023810 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000023818 | PLP-011-000023818 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000023820 | PLP-011-000023820 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000023822 | PLP-011-000023824 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000023828 | PLP-011-000023829 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000023832 | PLP-011-000023832 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000024153 | PLP-011-000024153 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000026083 | PLP-011-000026083 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000026503 | PLP-011-000026503 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000026568 | PLP-011-000026569 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000026574 | PLP-011-000026574 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000026715 | PLP-011-000026715 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000027002 | PLP-011-000027002 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000027192 | PLP-011-000027192 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000027233 | PLP-011-000027233 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000027360 | PLP-011-000027360 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000027363 | PLP-011-000027363 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000027386 | PLP-011-000027386 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000027434 | PLP-011-000027434 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000027524 | PLP-011-000027525 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000027637 | PLP-011-000027640 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000027772 | PLP-011-000027772 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000027774 | PLP-011-000027777 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000027779 | PLP-011-000027779 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000027872 | PLP-011-000027872 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028155 | PLP-011-000028155 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000028158 | PLP-011-000028158 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000028188 | PLP-011-000028188 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000028206 | PLP-011-000028208 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000028210 | PLP-011-000028210 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000028284 | PLP-011-000028284 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000028364 | PLP-011-000028373 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000028581 | PLP-011-000028583 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000028606 | PLP-011-000028608 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000028648 | PLP-011-000028650 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000028656 | PLP-011-000028658 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000028691 | PLP-011-000028693 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000028714 | PLP-011-000028714 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000028819 | PLP-011-000028819 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000028860 | PLP-011-000028861 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000029023 | PLP-011-000029023 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000029147 | PLP-011-000029147 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000029160 | PLP-011-000029160 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029227 | PLP-011-000029227 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000029230 | PLP-011-000029231 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000029245 | PLP-011-000029247 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000029479 | PLP-011-000029479 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000029517 | PLP-011-000029517 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000029563 | PLP-011-000029565 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000029586 | PLP-011-000029586 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000029598 | PLP-011-000029598 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000029600 | PLP-011-000029600 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000029603 | PLP-011-000029603 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000029681 | PLP-011-000029681 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000029758 | PLP-011-000029758 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000029762 | PLP-011-000029762 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000029783 | PLP-011-000029783 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000029896 | PLP-011-000029896 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000029985 | PLP-011-000029985 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000030053 | PLP-011-000030054 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000030129 | PLP-011-000030129 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000030483 | PLP-011-000030484 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000030708 | PLP-011-000030708 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000030880 | PLP-011-000030881 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000031073 | PLP-011-000031074 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000031345 | PLP-011-000031345 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000031498 | PLP-011-000031498 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000031523 | PLP-011-000031523 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000031547 | PLP-011-000031547 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000031549 | PLP-011-000031549 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000031569 | PLP-011-000031569 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000032015 | PLP-011-000032015 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000032068 | PLP-011-000032068 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000032141 | PLP-011-000032141 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000032252 | PLP-011-000032253 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000032325 | PLP-011-000032327 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000032329 | PLP-011-000032329 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000032386 | PLP-011-000032386 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000032578 | PLP-011-000032578 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000032580 | PLP-011-000032582 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000032683 | PLP-011-000032683 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000032778 | PLP-011-000032778 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000032825 | PLP-011-000032825 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000032841 | PLP-011-000032841 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000032843 | PLP-011-000032843 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000033046 | PLP-011-000033047 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000033223 | PLP-011-000033223 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000033255 | PLP-011-000033255 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000033541 | PLP-011-000033541 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000033684 | PLP-011-000033684 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000033713 | PLP-011-000033713 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000033746 | PLP-011-000033746 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000034329 | PLP-011-000034329 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000034402 | PLP-011-000034403 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000034508 | PLP-011-000034508 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000034517 | PLP-011-000034518 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000034587 | PLP-011-000034587 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000034649 | PLP-011-000034649 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000034654 | PLP-011-000034655 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000034719 | PLP-011-000034720 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000034952 | PLP-011-000034952 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000035159 | PLP-011-000035159 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000035338 | PLP-011-000035338 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000035398 | PLP-011-000035398 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000035490 | PLP-011-000035490 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000035570 | PLP-011-000035570 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000035791 | PLP-011-000035793 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000035926 | PLP-011-000035926 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000035928 | PLP-011-000035928 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000036101 | PLP-011-000036102 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000036161 | PLP-011-000036163 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000036347 | PLP-011-000036349 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000036415 | PLP-011-000036415 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000036494 | PLP-011-000036496 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000036546 | PLP-011-000036546 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000036548 | PLP-011-000036548 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000036791 | PLP-011-000036791 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000036841 | PLP-011-000036841 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000036951 | PLP-011-000036951 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000037098 | PLP-011-000037098 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000037131 | PLP-011-000037132 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000037214 | PLP-011-000037217 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000037234 | PLP-011-000037234 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000037242 | PLP-011-000037243 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 011 | PLP-011-000037319 | PLP-011-000037319 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 011 | PLP-011-000037378 | PLP-011-000037378 | USACE; MVD; MVN; CEMVN-PM-OF | Edward G Usner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 012 | PLP-012-000000720 | PLP-012-000000720 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 012 | PLP-012-000000921 | PLP-012-000000921 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 012 | PLP-012-000001019 | PLP-012-000001019 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 012 | PLP-012-000001066 | PLP-012-000001066 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 012 | PLP-012-000001073 | PLP-012-000001073 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 012 | PLP-012-000001077 | PLP-012-000001077 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 012 | PLP-012-000001082 | PLP-012-000001082 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001146 | PLP-012-000001146 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 012 | PLP-012-000001177 | PLP-012-000001177 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 012 | PLP-012-000001194 | PLP-012-000001194 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 012 | PLP-012-000001206 | PLP-012-000001206 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 012 | PLP-012-000001304 | PLP-012-000001308 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 012 | PLP-012-000001346 | PLP-012-000001347 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 012 | PLP-012-000001443 | PLP-012-000001448 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 012 | PLP-012-000001602 | PLP-012-000001603 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 012 | PLP-012-000001706 | PLP-012-000001707 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 012 | PLP-012-000001860 | PLP-012-000001860 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 012 | PLP-012-000001864 | PLP-012-000001866 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 012 | PLP-012-000002282 | PLP-012-000002283 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 012 | PLP-012-000002544 | PLP-012-000002547 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 012 | PLP-012-000002587 | PLP-012-000002587 | USACE; MVD; MVN; CEMVN-PM-AN | Daniel P Whalen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000000137 | PLP-013-000000137 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000000146 | PLP-013-000000146 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000000331 | PLP-013-000000331 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000000438 | PLP-013-000000438 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000000453 | PLP-013-000000453 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000000700 | PLP-013-000000700 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000000703 | PLP-013-000000703 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000001494 | PLP-013-000001495 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000001541 | PLP-013-000001541 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000001543 | PLP-013-000001543 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000001546 | PLP-013-000001546 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000001548 | PLP-013-000001548 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000001718 | PLP-013-000001718 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000001721 | PLP-013-000001722 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000001733 | PLP-013-000001734 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000001736 | PLP-013-000001736 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000002201 | PLP-013-000002201 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000002245 | PLP-013-000002248 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000002347 | PLP-013-000002349 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000002456 | PLP-013-000002463 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000002465 | PLP-013-000002469 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000002691 | PLP-013-000002700 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000002957 | PLP-013-000002958 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000003053 | PLP-013-000003055 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000003074 | PLP-013-000003075 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000003412 | PLP-013-000003412 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000003414 | PLP-013-000003417 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000003778 | PLP-013-000003778 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000004025 | PLP-013-000004025 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000004035 | PLP-013-000004040 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000004043 | PLP-013-000004044 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000004220 | PLP-013-000004220 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000004231 | PLP-013-000004231 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000004336 | PLP-013-000004346 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000004560 | PLP-013-000004562 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000004564 | PLP-013-000004569 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000004802 | PLP-013-000004805 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000004822 | PLP-013-000004823 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000005338 | PLP-013-000005338 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000005360 | PLP-013-000005360 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000005462 | PLP-013-000005462 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000005482 | PLP-013-000005482 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000005491 | PLP-013-000005491 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000005950 | PLP-013-000005950 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000006249 | PLP-013-000006249 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000006252 | PLP-013-000006256 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000007435 | PLP-013-000007435 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000007467 | PLP-013-000007467 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000007545 | PLP-013-000007545 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007563 | PLP-013-000007563 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000007574 | PLP-013-000007574 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000007622 | PLP-013-000007622 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000007631 | PLP-013-000007631 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000007711 | PLP-013-000007712 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000007715 | PLP-013-000007715 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000007725 | PLP-013-000007725 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000007727 | PLP-013-000007727 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000007774 | PLP-013-000007774 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000007790 | PLP-013-000007790 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000007823 | PLP-013-000007823 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000007979 | PLP-013-000007979 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008007 | PLP-013-000008007 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008071 | PLP-013-000008071 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008188 | PLP-013-000008188 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008239 | PLP-013-000008239 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008274 | PLP-013-000008274 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008313 | PLP-013-000008313 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008316 | PLP-013-000008316 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008422 | PLP-013-000008422 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008470 | PLP-013-000008471 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008491 | PLP-013-000008491 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008499 | PLP-013-000008499 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008535 | PLP-013-000008535 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008542 | PLP-013-000008542 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008546 | PLP-013-000008546 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008580 | PLP-013-000008580 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000008616 | PLP-013-000008616 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008702 | PLP-013-000008702 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008755 | PLP-013-000008755 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008768 | PLP-013-000008768 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008824 | PLP-013-000008824 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008833 | PLP-013-000008833 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000008846 | PLP-013-000008846 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000009434 | PLP-013-000009436 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000009452 | PLP-013-000009452 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000009756 | PLP-013-000009756 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000009946 | PLP-013-000009946 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000009953 | PLP-013-000009954 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000009958 | PLP-013-000009958 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000010095 | PLP-013-000010095 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000010299 | PLP-013-000010300 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000010473 | PLP-013-000010473 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000010530 | PLP-013-000010530 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000010544 | PLP-013-000010544 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000010553 | PLP-013-000010555 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000010568 | PLP-013-000010570 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000010578 | PLP-013-000010578 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000010593 | PLP-013-000010594 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000011038 | PLP-013-000011038 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000011084 | PLP-013-000011084 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000011245 | PLP-013-000011245 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000011247 | PLP-013-000011247 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000011250 | PLP-013-000011250 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000011253 | PLP-013-000011253 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000011324 | PLP-013-000011325 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000011367 | PLP-013-000011368 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000011396 | PLP-013-000011402 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000011423 | PLP-013-000011424 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000011449 | PLP-013-000011458 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000011460 | PLP-013-000011471 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000011583 | PLP-013-000011586 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000011588 | PLP-013-000011589 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000011675 | PLP-013-000011675 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000011684 | PLP-013-000011684 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000011715 | PLP-013-000011715 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000011777 | PLP-013-000011777 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000011780 | PLP-013-000011781 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000011880 | PLP-013-000011880 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000011936 | PLP-013-000011936 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000012080 | PLP-013-000012080 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000012122 | PLP-013-000012122 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000012127 | PLP-013-000012128 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000012148 | PLP-013-000012148 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000012318 | PLP-013-000012321 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000012421 | PLP-013-000012421 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000012423 | PLP-013-000012423 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000012796 | PLP-013-000012796 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000013113 | PLP-013-000013114 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000013431 | PLP-013-000013431 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000013531 | PLP-013-000013531 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000013547 | PLP-013-000013547 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000013559 | PLP-013-000013560 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000013755 | PLP-013-000013755 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000014203 | PLP-013-000014206 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000014229 | PLP-013-000014233 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000014481 | PLP-013-000014481 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000014506 | PLP-013-000014506 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000014633 | PLP-013-000014635 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000014717 | PLP-013-000014717 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000014729 | PLP-013-000014729 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000014762 | PLP-013-000014762 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000015296 | PLP-013-000015296 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000015365 | PLP-013-000015366 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000015374 | PLP-013-000015374 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000015379 | PLP-013-000015379 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000015401 | PLP-013-000015401 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000015417 | PLP-013-000015417 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000015478 | PLP-013-000015479 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 013 | PLP-013-000015531 | PLP-013-000015537 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 013 | PLP-013-000015564 | PLP-013-000015564 | USACE; MVD; MVN; CEMVN-PM-P | Louise C Williams | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000000718 | PLP-017-000000718 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001058 | PLP-017-000001058 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001368 | PLP-017-000001368 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001424 | PLP-017-000001424 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001496 | PLP-017-000001496 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001505 | PLP-017-000001505 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001513 | PLP-017-000001513 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000001581 | PLP-017-000001581 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001595 | PLP-017-000001595 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001612 | PLP-017-000001612 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001692 | PLP-017-000001692 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001694 | PLP-017-000001694 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000001703 | PLP-017-000001703 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002130 | PLP-017-000002130 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002215 | PLP-017-000002215 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002276 | PLP-017-000002276 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000002377 | PLP-017-000002377 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002496 | PLP-017-000002496 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002600 | PLP-017-000002600 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002619 | PLP-017-000002619 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002719 | PLP-017-000002719 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000002758 | PLP-017-000002758 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003002 | PLP-017-000003002 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003015 | PLP-017-000003015 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003146 | PLP-017-000003146 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000003181 | PLP-017-000003181 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003340 | PLP-017-000003340 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003631 | PLP-017-000003631 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000003737 | PLP-017-000003737 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000004439 | PLP-017-000004439 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000005127 | PLP-017-000005127 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006188 | PLP-017-000006224 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006495 | PLP-017-000006495 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006522 | PLP-017-000006523 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000006579 | PLP-017-000006580 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006583 | PLP-017-000006584 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006715 | PLP-017-000006715 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000006739 | PLP-017-000006739 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007138 | PLP-017-000007138 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007202 | PLP-017-000007202 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007227 | PLP-017-000007227 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007290 | PLP-017-000007290 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007292 | PLP-017-000007292 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000007536 | PLP-017-000007536 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007541 | PLP-017-000007542 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007646 | PLP-017-000007646 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007692 | PLP-017-000007692 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007834 | PLP-017-000007834 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007836 | PLP-017-000007836 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000007882 | PLP-017-000007882 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008361 | PLP-017-000008368 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008649 | PLP-017-000008650 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 017 | PLP-017-000008791 | PLP-017-000008791 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000008894 | PLP-017-000008894 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009081 | PLP-017-000009081 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009167 | PLP-017-000009167 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009721 | PLP-017-000009721 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009792 | PLP-017-000009792 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000009928 | PLP-017-000009935 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000010092 | PLP-017-000010092 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 017 | PLP-017-000010142 | PLP-017-000010142 | USACE; MVD; MVN; CEMVN-PM-0 | Robert T Fairless | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000000084 | PLP-023-000000084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000000088 | PLP-023-000000088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000000111 | PLP-023-000000111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000000476 | PLP-023-000000476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000000481 | PLP-023-000000481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000000507 | PLP-023-000000507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000000624 | PLP-023-000000624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000000647 | PLP-023-000000647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000000889 | PLP-023-000000889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000000907 | PLP-023-000000907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000000932 | PLP-023-000000932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000001085 | PLP-023-000001085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000001122 | PLP-023-000001122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000001124 | PLP-023-000001124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000001134 | PLP-023-000001134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000001139 | PLP-023-000001139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000001153 | PLP-023-000001154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000001277 | PLP-023-000001277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000001293 | PLP-023-000001293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000001304 | PLP-023-000001304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000001579 | PLP-023-000001579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000001715 | PLP-023-000001715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000002012 | PLP-023-000002012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000002080 | PLP-023-000002080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000002082 | PLP-023-000002082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000002089 | PLP-023-000002089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000002140 | PLP-023-000002140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000002180 | PLP-023-000002180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000002268 | PLP-023-000002269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000002288 | PLP-023-000002288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000002428 | PLP-023-000002428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000002469 | PLP-023-000002469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000002689 | PLP-023-000002689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000002810 | PLP-023-000002810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000002846 | PLP-023-000002846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000002852 | PLP-023-000002852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000002858 | PLP-023-000002858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000002956 | PLP-023-000002956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000003062 | PLP-023-000003062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000003111 | PLP-023-000003111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000003194 | PLP-023-000003194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000003221 | PLP-023-000003221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000003437 | PLP-023-000003437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000003477 | PLP-023-000003477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000003524 | PLP-023-000003524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000003742 | PLP-023-000003742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000003999 | PLP-023-000003999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000004218 | PLP-023-000004218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000004289 | PLP-023-000004289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000004365 | PLP-023-000004365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000004423 | PLP-023-000004423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000004435 | PLP-023-000004435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000004487 | PLP-023-000004487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000004543 | PLP-023-000004543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000004604 | PLP-023-000004604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000004712 | PLP-023-000004712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000004714 | PLP-023-000004714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000004771 | PLP-023-000004771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000004829 | PLP-023-000004830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000004842 | PLP-023-000004842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000004857 | PLP-023-000004860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000004863 | PLP-023-000004863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000004867 | PLP-023-000004867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000004870 | PLP-023-000004870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000004875 | PLP-023-000004875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000004922 | PLP-023-000004922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000004968 | PLP-023-000004968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000004970 | PLP-023-000004970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005003 | PLP-023-000005004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005017 | PLP-023-000005017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005075 | PLP-023-000005075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005101 | PLP-023-000005101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000005138 | PLP-023-000005138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005147 | PLP-023-000005147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005149 | PLP-023-000005149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005156 | PLP-023-000005156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005160 | PLP-023-000005161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005164 | PLP-023-000005164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005166 | PLP-023-000005166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005195 | PLP-023-000005195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005200 | PLP-023-000005200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000005221 | PLP-023-000005221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005245 | PLP-023-000005245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005254 | PLP-023-000005254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005287 | PLP-023-000005287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005290 | PLP-023-000005290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005305 | PLP-023-000005305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005313 | PLP-023-000005313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005326 | PLP-023-000005326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005335 | PLP-023-000005335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000005342 | PLP-023-000005342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005396 | PLP-023-000005397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005411 | PLP-023-000005411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005480 | PLP-023-000005480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005606 | PLP-023-000005606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005611 | PLP-023-000005611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005646 | PLP-023-000005646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005788 | PLP-023-000005788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000005809 | PLP-023-000005809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000005987 | PLP-023-000005987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000006003 | PLP-023-000006003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000006040 | PLP-023-000006040 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000006070 | PLP-023-000006070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000006076 | PLP-023-000006076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000006080 | PLP-023-000006081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000006099 | PLP-023-000006099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000006274 | PLP-023-000006275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000006277 | PLP-023-000006277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000006280 | PLP-023-000006280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000006291 | PLP-023-000006291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000006294 | PLP-023-000006294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000006396 | PLP-023-000006396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000006435 | PLP-023-000006435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000007367 | PLP-023-000007367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000007541 | PLP-023-000007541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000007545 | PLP-023-000007545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000007559 | PLP-023-000007559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000007565 | PLP-023-000007565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000007569 | PLP-023-000007569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000007572 | PLP-023-000007572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000007644 | PLP-023-000007645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000007655 | PLP-023-000007655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000007693 | PLP-023-000007693 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000007787 | PLP-023-000007787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000007790 | PLP-023-000007790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000007813 | PLP-023-000007813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000007889 | PLP-023-000007889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000007930 | PLP-023-000007930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000008021 | PLP-023-000008021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000008031 | PLP-023-000008031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000008056 | PLP-023-000008056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000008085 | PLP-023-000008085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000008097 | PLP-023-000008097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000008199 | PLP-023-000008199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000008366 | PLP-023-000008366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000008398 | PLP-023-000008398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000008500 | PLP-023-000008500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000008599 | PLP-023-000008599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000008607 | PLP-023-000008607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000008611 | PLP-023-000008611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000008653 | PLP-023-000008653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000008714 | PLP-023-000008714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000008750 | PLP-023-000008750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000008819 | PLP-023-000008819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000008852 | PLP-023-000008852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000008918 | PLP-023-000008918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000008947 | PLP-023-000008947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009018 | PLP-023-000009018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009022 | PLP-023-000009022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009054 | PLP-023-000009054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009070 | PLP-023-000009070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009105 | PLP-023-000009105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009135 | PLP-023-000009135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000009150 | PLP-023-000009150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009171 | PLP-023-000009171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009180 | PLP-023-000009180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009190 | PLP-023-000009190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009194 | PLP-023-000009194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009228 | PLP-023-000009228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009303 | PLP-023-000009303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009438 | PLP-023-000009440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009442 | PLP-023-000009443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000009447 | PLP-023-000009447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009483 | PLP-023-000009483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009485 | PLP-023-000009485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009497 | PLP-023-000009497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009525 | PLP-023-000009525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009529 | PLP-023-000009529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009551 | PLP-023-000009551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009558 | PLP-023-000009558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009560 | PLP-023-000009560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000009598 | PLP-023-000009598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009611 | PLP-023-000009611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009616 | PLP-023-000009616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009626 | PLP-023-000009626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009632 | PLP-023-000009632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009647 | PLP-023-000009647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009649 | PLP-023-000009650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009653 | PLP-023-000009653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009670 | PLP-023-000009670 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000009672 | PLP-023-000009672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009692 | PLP-023-000009692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009696 | PLP-023-000009696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009698 | PLP-023-000009698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009713 | PLP-023-000009713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009731 | PLP-023-000009731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009737 | PLP-023-000009737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009768 | PLP-023-000009768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009780 | PLP-023-000009782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000009791 | PLP-023-000009791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009794 | PLP-023-000009794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009820 | PLP-023-000009820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009825 | PLP-023-000009825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009830 | PLP-023-000009830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009836 | PLP-023-000009836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009974 | PLP-023-000009974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009979 | PLP-023-000009979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000009997 | PLP-023-000009997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000010006 | PLP-023-000010006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010089 | PLP-023-000010089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010093 | PLP-023-000010093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010152 | PLP-023-000010152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010167 | PLP-023-000010167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010187 | PLP-023-000010187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010195 | PLP-023-000010195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010213 | PLP-023-000010213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010218 | PLP-023-000010218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000010230 | PLP-023-000010230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010270 | PLP-023-000010270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010272 | PLP-023-000010272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010275 | PLP-023-000010275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010282 | PLP-023-000010282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010285 | PLP-023-000010286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010289 | PLP-023-000010289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010317 | PLP-023-000010317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010332 | PLP-023-000010332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000010351 | PLP-023-000010351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010391 | PLP-023-000010391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010393 | PLP-023-000010393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010480 | PLP-023-000010480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010497 | PLP-023-000010497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010502 | PLP-023-000010502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010509 | PLP-023-000010509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010522 | PLP-023-000010522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010552 | PLP-023-000010552 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000010558 | PLP-023-000010558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010581 | PLP-023-000010581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010617 | PLP-023-000010617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010636 | PLP-023-000010636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010710 | PLP-023-000010710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010717 | PLP-023-000010717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010719 | PLP-023-000010719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010742 | PLP-023-000010742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000010804 | PLP-023-000010804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000010814 | PLP-023-000010814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000011521 | PLP-023-000011521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000011531 | PLP-023-000011531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000011732 | PLP-023-000011732 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000011775 | PLP-023-000011775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000011817 | PLP-023-000011817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000011849 | PLP-023-000011849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000011855 | PLP-023-000011855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000011866 | PLP-023-000011866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000011881 | PLP-023-000011881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000011917 | PLP-023-000011917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000011962 | PLP-023-000011962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000012091 | PLP-023-000012091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000012105 | PLP-023-000012105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000012141 | PLP-023-000012141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000012256 | PLP-023-000012256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000012311 | PLP-023-000012311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000012313 | PLP-023-000012314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000012316 | PLP-023-000012316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000012318 | PLP-023-000012318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000012322 | PLP-023-000012324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000012336 | PLP-023-000012336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000012338 | PLP-023-000012338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000012340 | PLP-023-000012341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000012869 | PLP-023-000012870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000012910 | PLP-023-000012910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000012925 | PLP-023-000012926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000012929 | PLP-023-000012930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000012940 | PLP-023-000012941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000012953 | PLP-023-000012953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000012960 | PLP-023-000012960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000013014 | PLP-023-000013014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000013143 | PLP-023-000013143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000013317 | PLP-023-000013317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000013390 | PLP-023-000013390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000013407 | PLP-023-000013407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000013410 | PLP-023-000013410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000013712 | PLP-023-000013712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000013739 | PLP-023-000013739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000013755 | PLP-023-000013755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014107 | PLP-023-000014107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014333 | PLP-023-000014333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014453 | PLP-023-000014453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014467 | PLP-023-000014467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014516 | PLP-023-000014516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000014605 | PLP-023-000014605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014618 | PLP-023-000014618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014629 | PLP-023-000014632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014634 | PLP-023-000014634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014643 | PLP-023-000014643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014647 | PLP-023-000014647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014661 | PLP-023-000014661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014696 | PLP-023-000014696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014700 | PLP-023-000014700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000014703 | PLP-023-000014703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014745 | PLP-023-000014745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014841 | PLP-023-000014841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014846 | PLP-023-000014846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014868 | PLP-023-000014868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014919 | PLP-023-000014919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014922 | PLP-023-000014922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014929 | PLP-023-000014929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000014982 | PLP-023-000014982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000015098 | PLP-023-000015098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015168 | PLP-023-000015168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015175 | PLP-023-000015176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015238 | PLP-023-000015238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015265 | PLP-023-000015265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015284 | PLP-023-000015284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015303 | PLP-023-000015303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015305 | PLP-023-000015305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015316 | PLP-023-000015316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000015333 | PLP-023-000015333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015433 | PLP-023-000015434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015442 | PLP-023-000015442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015467 | PLP-023-000015467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015478 | PLP-023-000015479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015513 | PLP-023-000015513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015516 | PLP-023-000015516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015559 | PLP-023-000015559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015584 | PLP-023-000015584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000015600 | PLP-023-000015600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015621 | PLP-023-000015621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015627 | PLP-023-000015628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015703 | PLP-023-000015703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015718 | PLP-023-000015718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015722 | PLP-023-000015722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015724 | PLP-023-000015724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015733 | PLP-023-000015733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015767 | PLP-023-000015767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000015777 | PLP-023-000015777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015791 | PLP-023-000015791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015817 | PLP-023-000015817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015836 | PLP-023-000015836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015840 | PLP-023-000015840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000015967 | PLP-023-000015967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000016042 | PLP-023-000016042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000016519 | PLP-023-000016519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000016535 | PLP-023-000016535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000016540 | PLP-023-000016540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000016565 | PLP-023-000016565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000016568 | PLP-023-000016568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000016578 | PLP-023-000016578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000016603 | PLP-023-000016603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000016609 | PLP-023-000016609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000016658 | PLP-023-000016659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000016688 | PLP-023-000016688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000016780 | PLP-023-000016780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000016971 | PLP-023-000016971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000016996 | PLP-023-000016996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000017014 | PLP-023-000017014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000017102 | PLP-023-000017102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000017159 | PLP-023-000017159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000017177 | PLP-023-000017177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000017188 | PLP-023-000017188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000017243 | PLP-023-000017243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000017246 | PLP-023-000017246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000017248 | PLP-023-000017248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000017251 | PLP-023-000017251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000017302 | PLP-023-000017302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000017311 | PLP-023-000017311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000017332 | PLP-023-000017332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000017346 | PLP-023-000017346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000017383 | PLP-023-000017383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000017403 | PLP-023-000017403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000017409 | PLP-023-000017409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000017437 | PLP-023-000017437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000017536 | PLP-023-000017536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000017620 | PLP-023-000017620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000017782 | PLP-023-000017782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000018033 | PLP-023-000018033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000018130 | PLP-023-000018130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000018140 | PLP-023-000018140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000018261 | PLP-023-000018261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000018263 | PLP-023-000018263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000018363 | PLP-023-000018363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000018433 | PLP-023-000018433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000018465 | PLP-023-000018465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000018484 | PLP-023-000018484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000018515 | PLP-023-000018515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000018543 | PLP-023-000018543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000018563 | PLP-023-000018563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000018579 | PLP-023-000018579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000018587 | PLP-023-000018587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000018589 | PLP-023-000018591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000018594 | PLP-023-000018595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000018602 | PLP-023-000018602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000018612 | PLP-023-000018612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000018616 | PLP-023-000018617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000018847 | PLP-023-000018847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000018862 | PLP-023-000018862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000019130 | PLP-023-000019131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000019166 | PLP-023-000019167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000019171 | PLP-023-000019172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000019193 | PLP-023-000019193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000019199 | PLP-023-000019199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000019439 | PLP-023-000019439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000019489 | PLP-023-000019489 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000019509 | PLP-023-000019519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000019727 | PLP-023-000019728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000019737 | PLP-023-000019738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000019771 | PLP-023-000019771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000019803 | PLP-023-000019803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000019806 | PLP-023-000019806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000019817 | PLP-023-000019818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000019820 | PLP-023-000019820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000019827 | PLP-023-000019829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000019846 | PLP-023-000019846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000019944 | PLP-023-000019944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000019949 | PLP-023-000019949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000019953 | PLP-023-000019953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000019971 | PLP-023-000019973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020013 | PLP-023-000020015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020051 | PLP-023-000020051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020074 | PLP-023-000020074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020083 | PLP-023-000020083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020096 | PLP-023-000020096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020100 | PLP-023-000020100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020128 | PLP-023-000020129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020179 | PLP-023-000020179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000020185 | PLP-023-000020185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020263 | PLP-023-000020264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020269 | PLP-023-000020269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020375 | PLP-023-000020375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020394 | PLP-023-000020394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020436 | PLP-023-000020436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020464 | PLP-023-000020464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020470 | PLP-023-000020470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020481 | PLP-023-000020481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000020488 | PLP-023-000020489 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020508 | PLP-023-000020508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020805 | PLP-023-000020805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020868 | PLP-023-000020868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000020911 | PLP-023-000020912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000021032 | PLP-023-000021032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000021074 | PLP-023-000021077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000021337 | PLP-023-000021337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000021389 | PLP-023-000021389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000021406 | PLP-023-000021406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000021576 | PLP-023-000021576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000021578 | PLP-023-000021578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000021658 | PLP-023-000021658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000021737 | PLP-023-000021737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000021771 | PLP-023-000021771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000021826 | PLP-023-000021827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000021832 | PLP-023-000021832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000021910 | PLP-023-000021913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000022040 | PLP-023-000022040 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022045 | PLP-023-000022048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022096 | PLP-023-000022096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022098 | PLP-023-000022102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022104 | PLP-023-000022106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022175 | PLP-023-000022175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022197 | PLP-023-000022199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022237 | PLP-023-000022237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022240 | PLP-023-000022240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000022258 | PLP-023-000022258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022279 | PLP-023-000022279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022287 | PLP-023-000022290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022320 | PLP-023-000022320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022379 | PLP-023-000022379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022383 | PLP-023-000022383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022423 | PLP-023-000022423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022432 | PLP-023-000022435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022470 | PLP-023-000022470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000022488 | PLP-023-000022490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022516 | PLP-023-000022517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022521 | PLP-023-000022521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022530 | PLP-023-000022533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022535 | PLP-023-000022565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022573 | PLP-023-000022582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022592 | PLP-023-000022592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022639 | PLP-023-000022639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022719 | PLP-023-000022720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000022748 | PLP-023-000022750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022752 | PLP-023-000022752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022754 | PLP-023-000022762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022765 | PLP-023-000022766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022768 | PLP-023-000022768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022770 | PLP-023-000022770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022772 | PLP-023-000022772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022774 | PLP-023-000022783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022785 | PLP-023-000022787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000022789 | PLP-023-000022789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022849 | PLP-023-000022849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022884 | PLP-023-000022884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022890 | PLP-023-000022890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022896 | PLP-023-000022896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022922 | PLP-023-000022922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022925 | PLP-023-000022925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022960 | PLP-023-000022960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022968 | PLP-023-000022970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000022989 | PLP-023-000022990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000022995 | PLP-023-000022995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023038 | PLP-023-000023038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023043 | PLP-023-000023044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023046 | PLP-023-000023046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023049 | PLP-023-000023052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023054 | PLP-023-000023054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023111 | PLP-023-000023111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023120 | PLP-023-000023120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000023137 | PLP-023-000023137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023159 | PLP-023-000023159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023184 | PLP-023-000023184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023198 | PLP-023-000023198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023226 | PLP-023-000023229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023235 | PLP-023-000023235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023239 | PLP-023-000023240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023356 | PLP-023-000023356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023383 | PLP-023-000023383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000023426 | PLP-023-000023427 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023438 | PLP-023-000023438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023488 | PLP-023-000023489 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023566 | PLP-023-000023566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023602 | PLP-023-000023608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023687 | PLP-023-000023723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023820 | PLP-023-000023820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023841 | PLP-023-000023842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023870 | PLP-023-000023870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000023913 | PLP-023-000023913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023915 | PLP-023-000023917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023948 | PLP-023-000023948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023976 | PLP-023-000023978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023980 | PLP-023-000023981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000023983 | PLP-023-000023983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000024030 | PLP-023-000024031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000024084 | PLP-023-000024086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000024179 | PLP-023-000024179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000024255 | PLP-023-000024258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000024263 | PLP-023-000024265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000024385 | PLP-023-000024388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000024433 | PLP-023-000024433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000024458 | PLP-023-000024458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000024480 | PLP-023-000024480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000024482 | PLP-023-000024482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000024484 | PLP-023-000024485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000024551 | PLP-023-000024561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000024623 | PLP-023-000024623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000024673 | PLP-023-000024676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000024678 | PLP-023-000024683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000024724 | PLP-023-000024724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000024734 | PLP-023-000024739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000024777 | PLP-023-000024777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000024823 | PLP-023-000024823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025010 | PLP-023-000025011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025143 | PLP-023-000025145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000025147 | PLP-023-000025148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025150 | PLP-023-000025150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025171 | PLP-023-000025171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025185 | PLP-023-000025186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025197 | PLP-023-000025197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025199 | PLP-023-000025199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025213 | PLP-023-000025214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025219 | PLP-023-000025224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025336 | PLP-023-000025337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000025364 | PLP-023-000025374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025501 | PLP-023-000025501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025503 | PLP-023-000025503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025537 | PLP-023-000025539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025580 | PLP-023-000025583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025635 | PLP-023-000025644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025676 | PLP-023-000025676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025680 | PLP-023-000025680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025685 | PLP-023-000025685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000025687 | PLP-023-000025687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025689 | PLP-023-000025689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025693 | PLP-023-000025693 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025697 | PLP-023-000025697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025700 | PLP-023-000025702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025705 | PLP-023-000025705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025709 | PLP-023-000025709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025714 | PLP-023-000025714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025727 | PLP-023-000025728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000025751 | PLP-023-000025751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025790 | PLP-023-000025802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025804 | PLP-023-000025807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025969 | PLP-023-000025969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025971 | PLP-023-000025976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000025997 | PLP-023-000025997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026013 | PLP-023-000026015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026045 | PLP-023-000026045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026047 | PLP-023-000026047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000026069 | PLP-023-000026070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026122 | PLP-023-000026128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026134 | PLP-023-000026141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026149 | PLP-023-000026149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026151 | PLP-023-000026151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026179 | PLP-023-000026179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026181 | PLP-023-000026181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026202 | PLP-023-000026203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026230 | PLP-023-000026230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000026367 | PLP-023-000026367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026402 | PLP-023-000026404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026475 | PLP-023-000026476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026478 | PLP-023-000026481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026597 | PLP-023-000026597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026604 | PLP-023-000026604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026616 | PLP-023-000026616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026633 | PLP-023-000026633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026635 | PLP-023-000026637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000026675 | PLP-023-000026676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026742 | PLP-023-000026746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026748 | PLP-023-000026757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026759 | PLP-023-000026759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026761 | PLP-023-000026761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026784 | PLP-023-000026784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026797 | PLP-023-000026797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026893 | PLP-023-000026894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026896 | PLP-023-000026897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000026933 | PLP-023-000026933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026951 | PLP-023-000026955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026987 | PLP-023-000026987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000026990 | PLP-023-000026990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027024 | PLP-023-000027024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027031 | PLP-023-000027032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027034 | PLP-023-000027034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027038 | PLP-023-000027040 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027075 | PLP-023-000027077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000027081 | PLP-023-000027081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027102 | PLP-023-000027102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027104 | PLP-023-000027109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027130 | PLP-023-000027130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027144 | PLP-023-000027144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027212 | PLP-023-000027212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027236 | PLP-023-000027240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027242 | PLP-023-000027242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027265 | PLP-023-000027266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000027274 | PLP-023-000027275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027277 | PLP-023-000027277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027282 | PLP-023-000027282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027287 | PLP-023-000027289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027294 | PLP-023-000027294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027296 | PLP-023-000027298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027365 | PLP-023-000027368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027385 | PLP-023-000027387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027400 | PLP-023-000027402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000027407 | PLP-023-000027407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027419 | PLP-023-000027420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027438 | PLP-023-000027438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027441 | PLP-023-000027442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027478 | PLP-023-000027479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027484 | PLP-023-000027484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027487 | PLP-023-000027487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027526 | PLP-023-000027526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027567 | PLP-023-000027568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000027609 | PLP-023-000027610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027615 | PLP-023-000027615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027618 | PLP-023-000027618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027708 | PLP-023-000027708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027713 | PLP-023-000027713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027718 | PLP-023-000027718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027776 | PLP-023-000027776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027778 | PLP-023-000027778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027780 | PLP-023-000027780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000027824 | PLP-023-000027828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027871 | PLP-023-000027878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027962 | PLP-023-000027964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000027996 | PLP-023-000027996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000028039 | PLP-023-000028040 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000028051 | PLP-023-000028052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000028066 | PLP-023-000028066 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000028085 | PLP-023-000028086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000028157 | PLP-023-000028161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000028195 | PLP-023-000028206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000028251 | PLP-023-000028251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000028260 | PLP-023-000028260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000028291 | PLP-023-000028291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000028486 | PLP-023-000028486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000028642 | PLP-023-000028642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000028834 | PLP-023-000028834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000029153 | PLP-023-000029153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000029219 | PLP-023-000029219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000029388 | PLP-023-000029388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000029404 | PLP-023-000029404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000029422 | PLP-023-000029422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000029657 | PLP-023-000029657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000029710 | PLP-023-000029710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000029755 | PLP-023-000029755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000029892 | PLP-023-000029892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000029947 | PLP-023-000029947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000029952 | PLP-023-000029952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000030076 | PLP-023-000030077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000030079 | PLP-023-000030079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000030091 | PLP-023-000030091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000030116 | PLP-023-000030116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000030132 | PLP-023-000030132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000030138 | PLP-023-000030139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000030141 | PLP-023-000030141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000030297 | PLP-023-000030297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000030354 | PLP-023-000030354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000030443 | PLP-023-000030443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000030469 | PLP-023-000030469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000030474 | PLP-023-000030474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000030753 | PLP-023-000030753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000030761 | PLP-023-000030761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000030790 | PLP-023-000030790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000030823 | PLP-023-000030823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000030939 | PLP-023-000030939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000031003 | PLP-023-000031003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000031050 | PLP-023-000031050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000031076 | PLP-023-000031076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000031176 | PLP-023-000031176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000032199 | PLP-023-000032199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000032215 | PLP-023-000032215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000032384 | PLP-023-000032384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000032402 | PLP-023-000032402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000032410 | PLP-023-000032410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000032631 | PLP-023-000032631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000032699 | PLP-023-000032700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000032706 | PLP-023-000032706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000032712 | PLP-023-000032713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000032719 | PLP-023-000032719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000032729 | PLP-023-000032729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000032753 | PLP-023-000032753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000032901 | PLP-023-000032901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000033014 | PLP-023-000033014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000033025 | PLP-023-000033025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000033170 | PLP-023-000033170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000033478 | PLP-023-000033478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000033508 | PLP-023-000033508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000033520 | PLP-023-000033520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000033527 | PLP-023-000033527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000033530 | PLP-023-000033530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000033697 | PLP-023-000033697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000033754 | PLP-023-000033754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000033802 | PLP-023-000033802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000034010 | PLP-023-000034010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000034046 | PLP-023-000034046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000034339 | PLP-023-000034339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000034361 | PLP-023-000034361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000034369 | PLP-023-000034369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000034371 | PLP-023-000034372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000034374 | PLP-023-000034375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000034395 | PLP-023-000034395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000034455 | PLP-023-000034455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000034486 | PLP-023-000034486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000034524 | PLP-023-000034524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000034559 | PLP-023-000034560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000034563 | PLP-023-000034563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000035342 | PLP-023-000035342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000035480 | PLP-023-000035480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000035770 | PLP-023-000035770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000036140 | PLP-023-000036140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000036381 | PLP-023-000036381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000036397 | PLP-023-000036397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000036734 | PLP-023-000036734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000036785 | PLP-023-000036785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000036982 | PLP-023-000036982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000037001 | PLP-023-000037001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000037065 | PLP-023-000037065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000037120 | PLP-023-000037120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000037453 | PLP-023-000037453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000037943 | PLP-023-000037943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000037971 | PLP-023-000037971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000038298 | PLP-023-000038298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000038364 | PLP-023-000038364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000038381 | PLP-023-000038381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000038470 | PLP-023-000038470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000038472 | PLP-023-000038472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000038522 | PLP-023-000038522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000038792 | PLP-023-000038792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000038823 | PLP-023-000038823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000038894 | PLP-023-000038895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000038954 | PLP-023-000038954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000039314 | PLP-023-000039314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000039406 | PLP-023-000039406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000039445 | PLP-023-000039445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000039547 | PLP-023-000039547 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000039700 | PLP-023-000039700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000039726 | PLP-023-000039726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000039745 | PLP-023-000039745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000039779 | PLP-023-000039779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000039856 | PLP-023-000039856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000039972 | PLP-023-000039973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000039978 | PLP-023-000039978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000039983 | PLP-023-000039983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000040043 | PLP-023-000040043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000040105 | PLP-023-000040105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000040135 | PLP-023-000040135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000040173 | PLP-023-000040173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000040179 | PLP-023-000040179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000040386 | PLP-023-000040386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000040590 | PLP-023-000040590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000040600 | PLP-023-000040600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000040616 | PLP-023-000040616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000040701 | PLP-023-000040701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000040704 | PLP-023-000040704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000040707 | PLP-023-000040707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000040714 | PLP-023-000040714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000040967 | PLP-023-000040967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000040970 | PLP-023-000040970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000040976 | PLP-023-000040976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000040978 | PLP-023-000040978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000040981 | PLP-023-000040981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000041033 | PLP-023-000041033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000041035 | PLP-023-000041035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000041046 | PLP-023-000041046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000041096 | PLP-023-000041096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000041140 | PLP-023-000041140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000041143 | PLP-023-000041143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000041289 | PLP-023-000041289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000041295 | PLP-023-000041296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000041313 | PLP-023-000041313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000042016 | PLP-023-000042016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000042021 | PLP-023-000042021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000042284 | PLP-023-000042284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000042322 | PLP-023-000042322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000042359 | PLP-023-000042359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000042384 | PLP-023-000042384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000042386 | PLP-023-000042386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000042495 | PLP-023-000042495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000042591 | PLP-023-000042591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000042696 | PLP-023-000042696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000042707 | PLP-023-000042707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000042864 | PLP-023-000042864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000042872 | PLP-023-000042872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000042882 | PLP-023-000042882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000042905 | PLP-023-000042906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000042910 | PLP-023-000042910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000042915 | PLP-023-000042915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000042917 | PLP-023-000042917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000043035 | PLP-023-000043035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000043047 | PLP-023-000043047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000043235 | PLP-023-000043235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000043313 | PLP-023-000043313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000043358 | PLP-023-000043358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000043377 | PLP-023-000043377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000043435 | PLP-023-000043435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000043438 | PLP-023-000043438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000043451 | PLP-023-000043451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000043454 | PLP-023-000043454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000043488 | PLP-023-000043488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000043641 | PLP-023-000043641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000043753 | PLP-023-000043753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000043778 | PLP-023-000043779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000043782 | PLP-023-000043782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000043842 | PLP-023-000043842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000043858 | PLP-023-000043858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000043938 | PLP-023-000043939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000043942 | PLP-023-000043942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044144 | PLP-023-000044144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044157 | PLP-023-000044157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044234 | PLP-023-000044234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000044256 | PLP-023-000044256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044258 | PLP-023-000044258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044301 | PLP-023-000044301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044303 | PLP-023-000044303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044320 | PLP-023-000044320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044324 | PLP-023-000044324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044335 | PLP-023-000044335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044340 | PLP-023-000044340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044359 | PLP-023-000044359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000044373 | PLP-023-000044374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044392 | PLP-023-000044393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044415 | PLP-023-000044415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044446 | PLP-023-000044446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044458 | PLP-023-000044458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044541 | PLP-023-000044541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044545 | PLP-023-000044545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044547 | PLP-023-000044547 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044549 | PLP-023-000044549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000044566 | PLP-023-000044566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044570 | PLP-023-000044570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044575 | PLP-023-000044575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044584 | PLP-023-000044584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044592 | PLP-023-000044592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044596 | PLP-023-000044596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044615 | PLP-023-000044615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044685 | PLP-023-000044685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044691 | PLP-023-000044691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000044695 | PLP-023-000044695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044800 | PLP-023-000044800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044804 | PLP-023-000044804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044807 | PLP-023-000044807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044882 | PLP-023-000044882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044888 | PLP-023-000044888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044915 | PLP-023-000044915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044946 | PLP-023-000044946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000044953 | PLP-023-000044953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000044973 | PLP-023-000044973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045047 | PLP-023-000045047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045071 | PLP-023-000045072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045074 | PLP-023-000045075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045125 | PLP-023-000045125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045297 | PLP-023-000045297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045302 | PLP-023-000045303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045308 | PLP-023-000045308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045333 | PLP-023-000045337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000045339 | PLP-023-000045339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045343 | PLP-023-000045343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045418 | PLP-023-000045419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045449 | PLP-023-000045449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045635 | PLP-023-000045635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045697 | PLP-023-000045698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045700 | PLP-023-000045700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045733 | PLP-023-000045733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045739 | PLP-023-000045741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000045743 | PLP-023-000045743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045855 | PLP-023-000045855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045862 | PLP-023-000045862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045867 | PLP-023-000045869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045880 | PLP-023-000045886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045900 | PLP-023-000045902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000045962 | PLP-023-000045962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000046027 | PLP-023-000046027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000046077 | PLP-023-000046077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000046079 | PLP-023-000046079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000046085 | PLP-023-000046087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000046095 | PLP-023-000046095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000046111 | PLP-023-000046111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000046140 | PLP-023-000046141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000046153 | PLP-023-000046153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000046158 | PLP-023-000046158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000046160 | PLP-023-000046160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000046236 | PLP-023-000046236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000046261 | PLP-023-000046263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000046419 | PLP-023-000046419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000046533 | PLP-023-000046534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000046738 | PLP-023-000046738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000046742 | PLP-023-000046742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000046751 | PLP-023-000046751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000046807 | PLP-023-000046807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000046842 | PLP-023-000046844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000046893 | PLP-023-000046893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000046938 | PLP-023-000046938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000046941 | PLP-023-000046941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047015 | PLP-023-000047016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047102 | PLP-023-000047102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047124 | PLP-023-000047125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047180 | PLP-023-000047180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047197 | PLP-023-000047197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047202 | PLP-023-000047204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047214 | PLP-023-000047217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000047223 | PLP-023-000047223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047249 | PLP-023-000047249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047275 | PLP-023-000047275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047337 | PLP-023-000047340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047347 | PLP-023-000047347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047356 | PLP-023-000047356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047377 | PLP-023-000047378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047387 | PLP-023-000047387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047390 | PLP-023-000047390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000047401 | PLP-023-000047401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047432 | PLP-023-000047435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047462 | PLP-023-000047462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047509 | PLP-023-000047509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047519 | PLP-023-000047519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047524 | PLP-023-000047524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047526 | PLP-023-000047526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047531 | PLP-023-000047532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047565 | PLP-023-000047565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000047623 | PLP-023-000047623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000047798 | PLP-023-000047802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048033 | PLP-023-000048035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048059 | PLP-023-000048059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048114 | PLP-023-000048118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048120 | PLP-023-000048124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048133 | PLP-023-000048134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048138 | PLP-023-000048139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048163 | PLP-023-000048163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000048176 | PLP-023-000048176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048184 | PLP-023-000048185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048202 | PLP-023-000048202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048230 | PLP-023-000048230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048271 | PLP-023-000048271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048357 | PLP-023-000048357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048380 | PLP-023-000048381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048405 | PLP-023-000048408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048430 | PLP-023-000048430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000048450 | PLP-023-000048451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048582 | PLP-023-000048584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048609 | PLP-023-000048611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048716 | PLP-023-000048716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048749 | PLP-023-000048749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048799 | PLP-023-000048804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048806 | PLP-023-000048809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048832 | PLP-023-000048832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048843 | PLP-023-000048843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000048854 | PLP-023-000048854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048879 | PLP-023-000048879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048898 | PLP-023-000048898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048936 | PLP-023-000048952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048963 | PLP-023-000048969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048973 | PLP-023-000048975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048979 | PLP-023-000048980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048982 | PLP-023-000048982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000048996 | PLP-023-000048996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000049021 | PLP-023-000049021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049034 | PLP-023-000049041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049046 | PLP-023-000049046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049066 | PLP-023-000049066 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049074 | PLP-023-000049074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049076 | PLP-023-000049077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049104 | PLP-023-000049104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049121 | PLP-023-000049123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049157 | PLP-023-000049160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000049219 | PLP-023-000049222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049224 | PLP-023-000049224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049241 | PLP-023-000049241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049265 | PLP-023-000049265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049312 | PLP-023-000049312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049330 | PLP-023-000049330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049332 | PLP-023-000049333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049363 | PLP-023-000049363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049366 | PLP-023-000049366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000049387 | PLP-023-000049387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049401 | PLP-023-000049401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049429 | PLP-023-000049429 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049496 | PLP-023-000049496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049535 | PLP-023-000049535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049540 | PLP-023-000049541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049618 | PLP-023-000049618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049634 | PLP-023-000049634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049779 | PLP-023-000049780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000049878 | PLP-023-000049878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049983 | PLP-023-000049983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000049989 | PLP-023-000049989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050005 | PLP-023-000050008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050147 | PLP-023-000050147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050171 | PLP-023-000050171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050223 | PLP-023-000050223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050225 | PLP-023-000050225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050231 | PLP-023-000050231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000050364 | PLP-023-000050364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050445 | PLP-023-000050445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050454 | PLP-023-000050454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050457 | PLP-023-000050457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050459 | PLP-023-000050462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050466 | PLP-023-000050466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050504 | PLP-023-000050505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050553 | PLP-023-000050555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050562 | PLP-023-000050563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000050580 | PLP-023-000050580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050588 | PLP-023-000050588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050622 | PLP-023-000050623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050635 | PLP-023-000050635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050652 | PLP-023-000050652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050668 | PLP-023-000050669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050710 | PLP-023-000050710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050760 | PLP-023-000050760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050765 | PLP-023-000050765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000050831 | PLP-023-000050832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050834 | PLP-023-000050839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050864 | PLP-023-000050865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050878 | PLP-023-000050879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050900 | PLP-023-000050900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050926 | PLP-023-000050926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050960 | PLP-023-000050960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050973 | PLP-023-000050973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000050975 | PLP-023-000050977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000051027 | PLP-023-000051032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051113 | PLP-023-000051113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051192 | PLP-023-000051192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051388 | PLP-023-000051389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051426 | PLP-023-000051426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051437 | PLP-023-000051437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051443 | PLP-023-000051446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051449 | PLP-023-000051450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051456 | PLP-023-000051464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000051476 | PLP-023-000051476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051539 | PLP-023-000051539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051560 | PLP-023-000051560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051564 | PLP-023-000051565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051586 | PLP-023-000051589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051591 | PLP-023-000051594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051596 | PLP-023-000051596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051643 | PLP-023-000051645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051650 | PLP-023-000051650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000051660 | PLP-023-000051660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051734 | PLP-023-000051734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051824 | PLP-023-000051824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051894 | PLP-023-000051894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051896 | PLP-023-000051896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051941 | PLP-023-000051941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051951 | PLP-023-000051951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000051967 | PLP-023-000051967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052012 | PLP-023-000052012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000052038 | PLP-023-000052046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052058 | PLP-023-000052058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052079 | PLP-023-000052079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052112 | PLP-023-000052112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052157 | PLP-023-000052157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052173 | PLP-023-000052173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052244 | PLP-023-000052244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052259 | PLP-023-000052259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052269 | PLP-023-000052269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000052285 | PLP-023-000052285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052323 | PLP-023-000052325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052347 | PLP-023-000052353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052403 | PLP-023-000052403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052433 | PLP-023-000052433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052492 | PLP-023-000052492 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052555 | PLP-023-000052557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052562 | PLP-023-000052562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052569 | PLP-023-000052569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000052597 | PLP-023-000052597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052709 | PLP-023-000052713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052716 | PLP-023-000052717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052800 | PLP-023-000052800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052914 | PLP-023-000052916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052926 | PLP-023-000052926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052928 | PLP-023-000052933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052967 | PLP-023-000052967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052977 | PLP-023-000052977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000052988 | PLP-023-000052990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000052992 | PLP-023-000052994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053005 | PLP-023-000053005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053011 | PLP-023-000053011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053016 | PLP-023-000053016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053020 | PLP-023-000053020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053023 | PLP-023-000053023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053025 | PLP-023-000053025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053035 | PLP-023-000053037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000053083 | PLP-023-000053083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053161 | PLP-023-000053161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053163 | PLP-023-000053163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053344 | PLP-023-000053344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053365 | PLP-023-000053370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053387 | PLP-023-000053388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053396 | PLP-023-000053396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053404 | PLP-023-000053409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053414 | PLP-023-000053414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000053416 | PLP-023-000053416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053472 | PLP-023-000053472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053543 | PLP-023-000053544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053581 | PLP-023-000053582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053603 | PLP-023-000053603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053633 | PLP-023-000053633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053650 | PLP-023-000053650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053679 | PLP-023-000053680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053708 | PLP-023-000053708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000053719 | PLP-023-000053719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053730 | PLP-023-000053730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053780 | PLP-023-000053780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053829 | PLP-023-000053830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053890 | PLP-023-000053890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000053930 | PLP-023-000053935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054056 | PLP-023-000054056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054058 | PLP-023-000054058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054081 | PLP-023-000054081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000054187 | PLP-023-000054187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054189 | PLP-023-000054189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054214 | PLP-023-000054214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054216 | PLP-023-000054216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054227 | PLP-023-000054227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054252 | PLP-023-000054252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054256 | PLP-023-000054256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054262 | PLP-023-000054262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054290 | PLP-023-000054290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000054292 | PLP-023-000054293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054295 | PLP-023-000054295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054298 | PLP-023-000054298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054347 | PLP-023-000054349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054368 | PLP-023-000054368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054382 | PLP-023-000054382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054384 | PLP-023-000054384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054404 | PLP-023-000054406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054504 | PLP-023-000054504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000054539 | PLP-023-000054539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054765 | PLP-023-000054765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054779 | PLP-023-000054780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000054844 | PLP-023-000054844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000055187 | PLP-023-000055187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000055202 | PLP-023-000055203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000055412 | PLP-023-000055413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000055415 | PLP-023-000055416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000055572 | PLP-023-000055572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000055751 | PLP-023-000055751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000055778 | PLP-023-000055778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000055783 | PLP-023-000055783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000055957 | PLP-023-000055957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000055975 | PLP-023-000055976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000056318 | PLP-023-000056328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000056466 | PLP-023-000056466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000056468 | PLP-023-000056468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000056470 | PLP-023-000056471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000056473 | PLP-023-000056473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000056481 | PLP-023-000056490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000056620 | PLP-023-000056620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000056622 | PLP-023-000056623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000056720 | PLP-023-000056722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000056727 | PLP-023-000056727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000056744 | PLP-023-000056744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000056905 | PLP-023-000056906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000056942 | PLP-023-000056946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000057172 | PLP-023-000057172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000057217 | PLP-023-000057217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000057230 | PLP-023-000057236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000057508 | PLP-023-000057509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000057517 | PLP-023-000057518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000057585 | PLP-023-000057588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000057733 | PLP-023-000057733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000057736 | PLP-023-000057736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000057760 | PLP-023-000057761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000057817 | PLP-023-000057817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058067 | PLP-023-000058068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058125 | PLP-023-000058144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058168 | PLP-023-000058168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058183 | PLP-023-000058183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058213 | PLP-023-000058213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058239 | PLP-023-000058239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058340 | PLP-023-000058341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058428 | PLP-023-000058430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000058470 | PLP-023-000058470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058485 | PLP-023-000058485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058517 | PLP-023-000058518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058521 | PLP-023-000058521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058532 | PLP-023-000058533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058539 | PLP-023-000058539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058641 | PLP-023-000058642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058681 | PLP-023-000058681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058821 | PLP-023-000058823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000058899 | PLP-023-000058899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058906 | PLP-023-000058906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058965 | PLP-023-000058965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058967 | PLP-023-000058967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058969 | PLP-023-000058969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000058999 | PLP-023-000058999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000059007 | PLP-023-000059008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000059010 | PLP-023-000059010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000059020 | PLP-023-000059021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000059065 | PLP-023-000059065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000059116 | PLP-023-000059116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000059145 | PLP-023-000059145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000059317 | PLP-023-000059317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000059344 | PLP-023-000059345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000059470 | PLP-023-000059470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000059633 | PLP-023-000059641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000059951 | PLP-023-000059951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000059953 | PLP-023-000059955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000060240 | PLP-023-000060240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000060281 | PLP-023-000060284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000060364 | PLP-023-000060367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000060392 | PLP-023-000060392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000060452 | PLP-023-000060454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000060456 | PLP-023-000060459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000060552 | PLP-023-000060553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000060753 | PLP-023-000060753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000060768 | PLP-023-000060768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000060860 | PLP-023-000060860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000060892 | PLP-023-000060892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000060894 | PLP-023-000060894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000060896 | PLP-023-000060896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000060898 | PLP-023-000060898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000060980 | PLP-023-000060983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000061039 | PLP-023-000061042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000061060 | PLP-023-000061060 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000061110 | PLP-023-000061110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000061113 | PLP-023-000061113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000061139 | PLP-023-000061140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000061198 | PLP-023-000061198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000061226 | PLP-023-000061227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000061321 | PLP-023-000061328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000061330 | PLP-023-000061331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000061512 | PLP-023-000061513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000061516 | PLP-023-000061523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000061722 | PLP-023-000061722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000061724 | PLP-023-000061727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000061777 | PLP-023-000061778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000061830 | PLP-023-000061830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000061864 | PLP-023-000061864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000061908 | PLP-023-000061908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000061960 | PLP-023-000061963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000062008 | PLP-023-000062008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000062034 | PLP-023-000062034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000062116 | PLP-023-000062120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000062228 | PLP-023-000062229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000062233 | PLP-023-000062233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000062271 | PLP-023-000062271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000062330 | PLP-023-000062330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000062424 | PLP-023-000062424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000062538 | PLP-023-000062538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000062602 | PLP-023-000062603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000062645 | PLP-023-000062645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000062649 | PLP-023-000062649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000062753 | PLP-023-000062753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000062791 | PLP-023-000062791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000062811 | PLP-023-000062811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000062819 | PLP-023-000062819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000062839 | PLP-023-000062839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000062852 | PLP-023-000062853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000062886 | PLP-023-000062888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000062903 | PLP-023-000062903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000062912 | PLP-023-000062913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000063032 | PLP-023-000063033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000063042 | PLP-023-000063042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000063108 | PLP-023-000063108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000063178 | PLP-023-000063178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000063186 | PLP-023-000063186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000063221 | PLP-023-000063225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000063231 | PLP-023-000063231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000063390 | PLP-023-000063391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000063520 | PLP-023-000063520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000063637 | PLP-023-000063638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000063664 | PLP-023-000063664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000063669 | PLP-023-000063669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000063674 | PLP-023-000063674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000063697 | PLP-023-000063698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000063778 | PLP-023-000063779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000063983 | PLP-023-000063983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000063985 | PLP-023-000063985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064016 | PLP-023-000064017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000064024 | PLP-023-000064025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064210 | PLP-023-000064211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064226 | PLP-023-000064227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064240 | PLP-023-000064240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064280 | PLP-023-000064281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064362 | PLP-023-000064363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064395 | PLP-023-000064395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064413 | PLP-023-000064413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064564 | PLP-023-000064565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000064579 | PLP-023-000064579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064584 | PLP-023-000064584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064598 | PLP-023-000064599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064609 | PLP-023-000064609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064661 | PLP-023-000064664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064686 | PLP-023-000064688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064690 | PLP-023-000064701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064703 | PLP-023-000064713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064722 | PLP-023-000064724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000064752 | PLP-023-000064752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064799 | PLP-023-000064800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064816 | PLP-023-000064819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064827 | PLP-023-000064828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064851 | PLP-023-000064852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064951 | PLP-023-000064951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064965 | PLP-023-000064965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064976 | PLP-023-000064976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000064986 | PLP-023-000064986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000064989 | PLP-023-000064990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000065003 | PLP-023-000065003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000065048 | PLP-023-000065048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000065066 | PLP-023-000065067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000065070 | PLP-023-000065070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000065103 | PLP-023-000065108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000065156 | PLP-023-000065156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 023 | PLP-023-000065158 | PLP-023-000065158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000000012 | PLP-025-000000012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000000377 | PLP-025-000000377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000000504 | PLP-025-000000504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000000602 | PLP-025-000000602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000000659 | PLP-025-000000659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000000701 | PLP-025-000000701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000000708 | PLP-025-000000708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000000741 | PLP-025-000000741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000000748 | PLP-025-000000749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000000753 | PLP-025-000000753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000000787 | PLP-025-000000787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000000800 | PLP-025-000000801 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000000806 | PLP-025-000000806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000000832 | PLP-025-000000832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000000925 | PLP-025-000000925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000001192 | PLP-025-000001192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000001238 | PLP-025-000001238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000001268 | PLP-025-000001268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000001389 | PLP-025-000001389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000001399 | PLP-025-000001399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000001432 | PLP-025-000001432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000001454 | PLP-025-000001454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000001601 | PLP-025-000001601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000002127 | PLP-025-000002127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000002134 | PLP-025-000002134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000002462 | PLP-025-000002462 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000002663 | PLP-025-000002663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000002666 | PLP-025-000002666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000002848 | PLP-025-000002848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000002918 | PLP-025-000002918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000002957 | PLP-025-000002957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000002984 | PLP-025-000002984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000003073 | PLP-025-000003073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000003126 | PLP-025-000003126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000003274 | PLP-025-000003275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000003284 | PLP-025-000003284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000003330 | PLP-025-000003330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000003342 | PLP-025-000003342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000003387 | PLP-025-000003387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000003392 | PLP-025-000003392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000003739 | PLP-025-000003739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000003781 | PLP-025-000003781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000003912 | PLP-025-000003912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000003950 | PLP-025-000003951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000003953 | PLP-025-000003953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000003955 | PLP-025-000003955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000003973 | PLP-025-000003973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000003979 | PLP-025-000003979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000003997 | PLP-025-000003997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000004042 | PLP-025-000004042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000004212 | PLP-025-000004212 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000004340 | PLP-025-000004340 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000004355 | PLP-025-000004357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000004395 | PLP-025-000004395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000004480 | PLP-025-000004480 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000004521 | PLP-025-000004521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000004669 | PLP-025-000004669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000004742 | PLP-025-000004742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000004754 | PLP-025-000004754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000004819 | PLP-025-000004819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000004839 | PLP-025-000004839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000004900 | PLP-025-000004900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005027 | PLP-025-000005027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005043 | PLP-025-000005043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000005232 | PLP-025-000005232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005273 | PLP-025-000005273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005276 | PLP-025-000005276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005408 | PLP-025-000005408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005410 | PLP-025-000005410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005416 | PLP-025-000005416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005418 | PLP-025-000005418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005438 | PLP-025-000005438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005450 | PLP-025-000005450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000005455 | PLP-025-000005455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005457 | PLP-025-000005458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005460 | PLP-025-000005460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005470 | PLP-025-000005470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005477 | PLP-025-000005477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005479 | PLP-025-000005479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005494 | PLP-025-000005494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005509 | PLP-025-000005509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005512 | PLP-025-000005513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000005575 | PLP-025-000005575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005630 | PLP-025-000005630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005650 | PLP-025-000005650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005671 | PLP-025-000005671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005684 | PLP-025-000005684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005704 | PLP-025-000005704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005782 | PLP-025-000005782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005786 | PLP-025-000005787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005791 | PLP-025-000005791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000005803 | PLP-025-000005804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005806 | PLP-025-000005806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005847 | PLP-025-000005847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005851 | PLP-025-000005851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005892 | PLP-025-000005892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005926 | PLP-025-000005926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005941 | PLP-025-000005941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000005943 | PLP-025-000005943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000006029 | PLP-025-000006029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000006043 | PLP-025-000006043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000006053 | PLP-025-000006053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000006078 | PLP-025-000006078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000006101 | PLP-025-000006101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000006109 | PLP-025-000006109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000006124 | PLP-025-000006124 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000006156 | PLP-025-000006156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000006257 | PLP-025-000006257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000006336 | PLP-025-000006336 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000006349 | PLP-025-000006349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000006441 | PLP-025-000006441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000006506 | PLP-025-000006506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000006637 | PLP-025-000006637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000006655 | PLP-025-000006655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000006855 | PLP-025-000006855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000006900 | PLP-025-000006900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000006904 | PLP-025-000006904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007045 | PLP-025-000007045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000007047 | PLP-025-000007047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007053 | PLP-025-000007053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007055 | PLP-025-000007055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007076 | PLP-025-000007076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007089 | PLP-025-000007089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007094 | PLP-025-000007094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007096 | PLP-025-000007097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007099 | PLP-025-000007099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007109 | PLP-025-000007109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000007116 | PLP-025-000007116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007118 | PLP-025-000007118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007134 | PLP-025-000007134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007150 | PLP-025-000007150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007153 | PLP-025-000007154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007222 | PLP-025-000007222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007280 | PLP-025-000007280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007301 | PLP-025-000007301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007323 | PLP-025-000007323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000007337 | PLP-025-000007337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007363 | PLP-025-000007363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007530 | PLP-025-000007530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007549 | PLP-025-000007549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007570 | PLP-025-000007570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007626 | PLP-025-000007626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007714 | PLP-025-000007714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000007749 | PLP-025-000007749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000008186 | PLP-025-000008187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000008192 | PLP-025-000008192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000008495 | PLP-025-000008495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000008746 | PLP-025-000008746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000009312 | PLP-025-000009312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000010120 | PLP-025-000010120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000010132 | PLP-025-000010132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000010157 | PLP-025-000010157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000010208 | PLP-025-000010208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000010324 | PLP-025-000010324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000010342 | PLP-025-000010344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000010356 | PLP-025-000010356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000010360 | PLP-025-000010360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000010382 | PLP-025-000010382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000010856 | PLP-025-000010856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000010974 | PLP-025-000010974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011245 | PLP-025-000011245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011253 | PLP-025-000011253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011273 | PLP-025-000011274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000011341 | PLP-025-000011341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011362 | PLP-025-000011362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011383 | PLP-025-000011383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011389 | PLP-025-000011389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011440 | PLP-025-000011440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011455 | PLP-025-000011455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011480 | PLP-025-000011480 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011595 | PLP-025-000011595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011599 | PLP-025-000011599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000011615 | PLP-025-000011616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011628 | PLP-025-000011628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011674 | PLP-025-000011674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011683 | PLP-025-000011683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011686 | PLP-025-000011686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011708 | PLP-025-000011708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011713 | PLP-025-000011713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011881 | PLP-025-000011881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011887 | PLP-025-000011887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000011923 | PLP-025-000011923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011925 | PLP-025-000011925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000011953 | PLP-025-000011953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000012022 | PLP-025-000012022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000012061 | PLP-025-000012061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000012090 | PLP-025-000012090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000012116 | PLP-025-000012118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000012148 | PLP-025-000012149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000012295 | PLP-025-000012295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000012598 | PLP-025-000012598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000012861 | PLP-025-000012861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000012878 | PLP-025-000012878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000012880 | PLP-025-000012882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000012886 | PLP-025-000012886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000012888 | PLP-025-000012888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000012895 | PLP-025-000012895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000013053 | PLP-025-000013053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000013282 | PLP-025-000013282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000013703 | PLP-025-000013703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000013708 | PLP-025-000013709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000013791 | PLP-025-000013799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000013945 | PLP-025-000013945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000014267 | PLP-025-000014267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000014292 | PLP-025-000014295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000014342 | PLP-025-000014344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000014382 | PLP-025-000014382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000014403 | PLP-025-000014403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000014406 | PLP-025-000014406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000014471 | PLP-025-000014471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000014474 | PLP-025-000014474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000014617 | PLP-025-000014617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000014657 | PLP-025-000014659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000014756 | PLP-025-000014757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000014770 | PLP-025-000014770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000014963 | PLP-025-000014963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000015120 | PLP-025-000015121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000015138 | PLP-025-000015138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000015350 | PLP-025-000015350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000015362 | PLP-025-000015362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000015387 | PLP-025-000015387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000015392 | PLP-025-000015394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000015417 | PLP-025-000015417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000015498 | PLP-025-000015498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000015576 | PLP-025-000015576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000015660 | PLP-025-000015660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000016461 | PLP-025-000016461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000016603 | PLP-025-000016604 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000016665 | PLP-025-000016666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000016803 | PLP-025-000016804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000016839 | PLP-025-000016839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000016865 | PLP-025-000016866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000017083 | PLP-025-000017085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000017120 | PLP-025-000017120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000017133 | PLP-025-000017134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000017215 | PLP-025-000017215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000017237 | PLP-025-000017237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000017240 | PLP-025-000017242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000017332 | PLP-025-000017333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000017342 | PLP-025-000017342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000017350 | PLP-025-000017351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000017373 | PLP-025-000017377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000017380 | PLP-025-000017380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000017434 | PLP-025-000017434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000017496 | PLP-025-000017500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000017520 | PLP-025-000017522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000017621 | PLP-025-000017623 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000017627 | PLP-025-000017629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000017679 | PLP-025-000017679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000017823 | PLP-025-000017825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000017832 | PLP-025-000017832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000017913 | PLP-025-000017913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000017957 | PLP-025-000017957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000017962 | PLP-025-000017962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018080 | PLP-025-000018080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018170 | PLP-025-000018170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018210 | PLP-025-000018210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018321 | PLP-025-000018323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018328 | PLP-025-000018329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018343 | PLP-025-000018344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018522 | PLP-025-000018523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018554 | PLP-025-000018557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000018570 | PLP-025-000018570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018582 | PLP-025-000018587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018601 | PLP-025-000018601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018613 | PLP-025-000018613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018616 | PLP-025-000018619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018622 | PLP-025-000018622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018702 | PLP-025-000018704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018711 | PLP-025-000018711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018713 | PLP-025-000018714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000018716 | PLP-025-000018732 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018736 | PLP-025-000018761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018785 | PLP-025-000018785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018806 | PLP-025-000018807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018825 | PLP-025-000018825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018835 | PLP-025-000018835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018872 | PLP-025-000018872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018875 | PLP-025-000018876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018878 | PLP-025-000018879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000018901 | PLP-025-000018901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018926 | PLP-025-000018927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018974 | PLP-025-000018974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018977 | PLP-025-000018977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000018998 | PLP-025-000018998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019000 | PLP-025-000019001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019004 | PLP-025-000019005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019007 | PLP-025-000019008 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019011 | PLP-025-000019011 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000019013 | PLP-025-000019017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019039 | PLP-025-000019039 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019056 | PLP-025-000019056 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019074 | PLP-025-000019083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019091 | PLP-025-000019091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019112 | PLP-025-000019112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019115 | PLP-025-000019115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019128 | PLP-025-000019130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019137 | PLP-025-000019137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000019140 | PLP-025-000019140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019176 | PLP-025-000019177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019259 | PLP-025-000019259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019292 | PLP-025-000019292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019402 | PLP-025-000019402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019518 | PLP-025-000019518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019589 | PLP-025-000019590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019601 | PLP-025-000019602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019669 | PLP-025-000019669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000019717 | PLP-025-000019719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019836 | PLP-025-000019838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019853 | PLP-025-000019855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019890 | PLP-025-000019890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019938 | PLP-025-000019941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019967 | PLP-025-000019967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019974 | PLP-025-000019974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019976 | PLP-025-000019977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000019986 | PLP-025-000019986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000019990 | PLP-025-000019990 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020009 | PLP-025-000020010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020016 | PLP-025-000020019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020052 | PLP-025-000020057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020082 | PLP-025-000020082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020128 | PLP-025-000020128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020146 | PLP-025-000020146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020182 | PLP-025-000020182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020188 | PLP-025-000020188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000020196 | PLP-025-000020198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020362 | PLP-025-000020364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020369 | PLP-025-000020369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020384 | PLP-025-000020384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020397 | PLP-025-000020397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020462 | PLP-025-000020464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020611 | PLP-025-000020613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020616 | PLP-025-000020618 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020624 | PLP-025-000020626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000020645 | PLP-025-000020645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020706 | PLP-025-000020708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020712 | PLP-025-000020712 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020833 | PLP-025-000020833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020869 | PLP-025-000020869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020871 | PLP-025-000020871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000020907 | PLP-025-000020908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000021241 | PLP-025-000021243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000021276 | PLP-025-000021278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000021292 | PLP-025-000021292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000021371 | PLP-025-000021371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000021392 | PLP-025-000021392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000021460 | PLP-025-000021462 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000021491 | PLP-025-000021494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000021503 | PLP-025-000021503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000021505 | PLP-025-000021505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000021515 | PLP-025-000021515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000021552 | PLP-025-000021553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000021565 | PLP-025-000021570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000021572 | PLP-025-000021586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000021588 | PLP-025-000021588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000021590 | PLP-025-000021612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000021639 | PLP-025-000021640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000021695 | PLP-025-000021695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000021697 | PLP-025-000021697 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000021711 | PLP-025-000021711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000022296 | PLP-025-000022296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000022414 | PLP-025-000022414 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000022505 | PLP-025-000022505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000022510 | PLP-025-000022510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000022563 | PLP-025-000022563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000022565 | PLP-025-000022565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000022613 | PLP-025-000022613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000022618 | PLP-025-000022618 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000022633 | PLP-025-000022633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000022635 | PLP-025-000022635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000022655 | PLP-025-000022655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000023023 | PLP-025-000023023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000023210 | PLP-025-000023210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000023620 | PLP-025-000023621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000023672 | PLP-025-000023672 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000023972 | PLP-025-000023973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000023985 | PLP-025-000023985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000024018 | PLP-025-000024018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000024059 | PLP-025-000024059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000024069 | PLP-025-000024070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000024088 | PLP-025-000024088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000024105 | PLP-025-000024105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000024123 | PLP-025-000024123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000024461 | PLP-025-000024461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000024935 | PLP-025-000024935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000025119 | PLP-025-000025119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000025630 | PLP-025-000025630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000025880 | PLP-025-000025881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000025952 | PLP-025-000025954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000026020 | PLP-025-000026020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000026069 | PLP-025-000026069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000026086 | PLP-025-000026086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000026214 | PLP-025-000026214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000026287 | PLP-025-000026289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000026311 | PLP-025-000026311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000026392 | PLP-025-000026392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000026451 | PLP-025-000026451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000026455 | PLP-025-000026457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000026460 | PLP-025-000026460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000026492 | PLP-025-000026494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000026499 | PLP-025-000026499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000026740 | PLP-025-000026740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000026863 | PLP-025-000026863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000026925 | PLP-025-000026925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000026929 | PLP-025-000026930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000026941 | PLP-025-000026941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000026962 | PLP-025-000026962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000026964 | PLP-025-000026965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000027047 | PLP-025-000027047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000027114 | PLP-025-000027115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000027138 | PLP-025-000027138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000027141 | PLP-025-000027141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000027180 | PLP-025-000027181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000027191 | PLP-025-000027199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000027203 | PLP-025-000027203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000027278 | PLP-025-000027280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000027342 | PLP-025-000027343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000027354 | PLP-025-000027355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000027523 | PLP-025-000027523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000027541 | PLP-025-000027544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000027656 | PLP-025-000027656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000027668 | PLP-025-000027668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000027676 | PLP-025-000027677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000027717 | PLP-025-000027717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000027935 | PLP-025-000027936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000027997 | PLP-025-000027999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028014 | PLP-025-000028018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028020 | PLP-025-000028021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028023 | PLP-025-000028023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028026 | PLP-025-000028026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028051 | PLP-025-000028051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028054 | PLP-025-000028054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028082 | PLP-025-000028082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000028094 | PLP-025-000028095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028358 | PLP-025-000028358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028437 | PLP-025-000028437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028485 | PLP-025-000028486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028501 | PLP-025-000028501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028524 | PLP-025-000028526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028538 | PLP-025-000028540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028543 | PLP-025-000028545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028549 | PLP-025-000028550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000028558 | PLP-025-000028560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028618 | PLP-025-000028618 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028631 | PLP-025-000028635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028637 | PLP-025-000028638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028681 | PLP-025-000028685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028688 | PLP-025-000028689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028736 | PLP-025-000028737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028750 | PLP-025-000028753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000028955 | PLP-025-000028955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000028988 | PLP-025-000028988 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000029548 | PLP-025-000029548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000029708 | PLP-025-000029708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000029871 | PLP-025-000029871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000030176 | PLP-025-000030176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000030205 | PLP-025-000030205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000030419 | PLP-025-000030420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000030464 | PLP-025-000030464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000030507 | PLP-025-000030507 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000030546 | PLP-025-000030546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000030564 | PLP-025-000030564 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000030603 | PLP-025-000030603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000030644 | PLP-025-000030644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000030687 | PLP-025-000030687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000030695 | PLP-025-000030695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000030772 | PLP-025-000030772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000030813 | PLP-025-000030813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000030821 | PLP-025-000030821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000030855 | PLP-025-000030855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000030896 | PLP-025-000030896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000030937 | PLP-025-000030937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000031026 | PLP-025-000031026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000031057 | PLP-025-000031057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000031187 | PLP-025-000031187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000031235 | PLP-025-000031235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000031343 | PLP-025-000031343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000031363 | PLP-025-000031363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000031376 | PLP-025-000031376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000031415 | PLP-025-000031415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000031496 | PLP-025-000031496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000031533 | PLP-025-000031533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000031639 | PLP-025-000031639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000031741 | PLP-025-000031741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000031770 | PLP-025-000031770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000031786 | PLP-025-000031786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000031874 | PLP-025-000031874 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000031879 | PLP-025-000031879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000031896 | PLP-025-000031896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000032007 | PLP-025-000032007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000032071 | PLP-025-000032071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000032090 | PLP-025-000032090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000032115 | PLP-025-000032115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000032158 | PLP-025-000032158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000032349 | PLP-025-000032349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000032451 | PLP-025-000032451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000032486 | PLP-025-000032486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000032538 | PLP-025-000032538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000032590 | PLP-025-000032590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000032700 | PLP-025-000032700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000032737 | PLP-025-000032737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000032788 | PLP-025-000032788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000032911 | PLP-025-000032911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033025 | PLP-025-000033025 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033032 | PLP-025-000033032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000033034 | PLP-025-000033034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033079 | PLP-025-000033079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033134 | PLP-025-000033134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033173 | PLP-025-000033173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033224 | PLP-025-000033224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033275 | PLP-025-000033275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033280 | PLP-025-000033280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033315 | PLP-025-000033315 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033334 | PLP-025-000033334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000033347 | PLP-025-000033347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033529 | PLP-025-000033529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033582 | PLP-025-000033582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033603 | PLP-025-000033603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033639 | PLP-025-000033639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033660 | PLP-025-000033660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033663 | PLP-025-000033663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033682 | PLP-025-000033682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033693 | PLP-025-000033693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000033736 | PLP-025-000033736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033739 | PLP-025-000033739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033889 | PLP-025-000033889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033926 | PLP-025-000033926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000033992 | PLP-025-000033993 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000034014 | PLP-025-000034015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000034047 | PLP-025-000034049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000034051 | PLP-025-000034058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000034060 | PLP-025-000034060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000034108 | PLP-025-000034109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000034164 | PLP-025-000034164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000034199 | PLP-025-000034199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000034202 | PLP-025-000034202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000034385 | PLP-025-000034385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000034477 | PLP-025-000034477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000034479 | PLP-025-000034479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000034815 | PLP-025-000034815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000034828 | PLP-025-000034828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000034850 | PLP-025-000034850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000034907 | PLP-025-000034907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000034911 | PLP-025-000034911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000034938 | PLP-025-000034940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000035036 | PLP-025-000035036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000035167 | PLP-025-000035167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000035273 | PLP-025-000035273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000035439 | PLP-025-000035440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000035449 | PLP-025-000035450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000035511 | PLP-025-000035512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000035594 | PLP-025-000035594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000035596 | PLP-025-000035596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000035598 | PLP-025-000035599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000035601 | PLP-025-000035601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000035603 | PLP-025-000035603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000035695 | PLP-025-000035695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000035698 | PLP-025-000035698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000035705 | PLP-025-000035705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000035709 | PLP-025-000035709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000035742 | PLP-025-000035743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000035757 | PLP-025-000035758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000035797 | PLP-025-000035798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000035800 | PLP-025-000035800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036021 | PLP-025-000036021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036082 | PLP-025-000036083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036114 | PLP-025-000036114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036116 | PLP-025-000036116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000036118 | PLP-025-000036118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036130 | PLP-025-000036131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036133 | PLP-025-000036133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036157 | PLP-025-000036157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036197 | PLP-025-000036197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036225 | PLP-025-000036225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036245 | PLP-025-000036245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036248 | PLP-025-000036248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036251 | PLP-025-000036251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000036261 | PLP-025-000036261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036287 | PLP-025-000036287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036369 | PLP-025-000036369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036503 | PLP-025-000036503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036505 | PLP-025-000036506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036645 | PLP-025-000036647 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036650 | PLP-025-000036652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036720 | PLP-025-000036725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036762 | PLP-025-000036762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000036782 | PLP-025-000036782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036785 | PLP-025-000036785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036868 | PLP-025-000036869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000036899 | PLP-025-000036900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000037103 | PLP-025-000037103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000037196 | PLP-025-000037196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000037352 | PLP-025-000037352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000037366 | PLP-025-000037366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000037388 | PLP-025-000037392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000037425 | PLP-025-000037425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000037428 | PLP-025-000037428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000037537 | PLP-025-000037539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000037810 | PLP-025-000037810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000037860 | PLP-025-000037860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000037905 | PLP-025-000037905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000037987 | PLP-025-000037987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000038025 | PLP-025-000038025 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000038211 | PLP-025-000038211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000038247 | PLP-025-000038247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000038266 | PLP-025-000038266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000038268 | PLP-025-000038268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000038298 | PLP-025-000038298 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000038305 | PLP-025-000038307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000038339 | PLP-025-000038343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000038345 | PLP-025-000038345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000038456 | PLP-025-000038457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000038459 | PLP-025-000038459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000038461 | PLP-025-000038461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000038480 | PLP-025-000038480 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000038483 | PLP-025-000038483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000038495 | PLP-025-000038496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000038527 | PLP-025-000038529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000038666 | PLP-025-000038666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000038668 | PLP-025-000038668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000038707 | PLP-025-000038708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000038907 | PLP-025-000038907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000038947 | PLP-025-000038948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000039000 | PLP-025-000039002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000039109 | PLP-025-000039109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000039179 | PLP-025-000039179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000039184 | PLP-025-000039184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000039245 | PLP-025-000039246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000039272 | PLP-025-000039272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000039359 | PLP-025-000039361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000039387 | PLP-025-000039389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000039555 | PLP-025-000039555 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000040239 | PLP-025-000040239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000040664 | PLP-025-000040664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000040841 | PLP-025-000040841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000040887 | PLP-025-000040887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000040930 | PLP-025-000040930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000040932 | PLP-025-000040932 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000040976 | PLP-025-000040976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000040981 | PLP-025-000040982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000041121 | PLP-025-000041121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000041123 | PLP-025-000041123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000041208 | PLP-025-000041208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000041237 | PLP-025-000041237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000041325 | PLP-025-000041325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000041368 | PLP-025-000041368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000041401 | PLP-025-000041401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000041484 | PLP-025-000041484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000041501 | PLP-025-000041501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000041533 | PLP-025-000041533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000041835 | PLP-025-000041835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000041900 | PLP-025-000041900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000042104 | PLP-025-000042104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000042499 | PLP-025-000042499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000042650 | PLP-025-000042650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000042809 | PLP-025-000042809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000042989 | PLP-025-000042989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000043006 | PLP-025-000043006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000043011 | PLP-025-000043011 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000043044 | PLP-025-000043044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000043048 | PLP-025-000043049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000043060 | PLP-025-000043060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000043104 | PLP-025-000043104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000043241 | PLP-025-000043241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000043746 | PLP-025-000043746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000044250 | PLP-025-000044250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000044304 | PLP-025-000044304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000044307 | PLP-025-000044307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000044330 | PLP-025-000044330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000044422 | PLP-025-000044422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000044425 | PLP-025-000044425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000044629 | PLP-025-000044629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000044667 | PLP-025-000044667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000044693 | PLP-025-000044693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000044722 | PLP-025-000044722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000044916 | PLP-025-000044916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000044974 | PLP-025-000044974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000045034 | PLP-025-000045037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000045183 | PLP-025-000045185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000045285 | PLP-025-000045285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000045414 | PLP-025-000045417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000045677 | PLP-025-000045677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000045679 | PLP-025-000045679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000045708 | PLP-025-000045708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000045768 | PLP-025-000045768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000045810 | PLP-025-000045810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000045865 | PLP-025-000045865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000045979 | PLP-025-000045979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000046031 | PLP-025-000046031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000046161 | PLP-025-000046161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000046244 | PLP-025-000046245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000046325 | PLP-025-000046325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000046367 | PLP-025-000046367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000046625 | PLP-025-000046625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000046678 | PLP-025-000046678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000046986 | PLP-025-000046986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000047064 | PLP-025-000047064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000047153 | PLP-025-000047153 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000047155 | PLP-025-000047155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000047158 | PLP-025-000047158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000047160 | PLP-025-000047160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000047656 | PLP-025-000047656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000047830 | PLP-025-000047830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000047920 | PLP-025-000047920 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000047952 | PLP-025-000047952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000048019 | PLP-025-000048020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000048029 | PLP-025-000048029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000048267 | PLP-025-000048269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000048341 | PLP-025-000048341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000048359 | PLP-025-000048359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000048364 | PLP-025-000048364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000048551 | PLP-025-000048551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000048566 | PLP-025-000048567 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000048710 | PLP-025-000048711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000048914 | PLP-025-000048914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000049073 | PLP-025-000049073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000049075 | PLP-025-000049075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000049078 | PLP-025-000049078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000049202 | PLP-025-000049202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000049500 | PLP-025-000049500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000049966 | PLP-025-000049967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 025 | PLP-025-000050055 | PLP-025-000050055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000050057 | PLP-025-000050058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000050161 | PLP-025-000050161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000050755 | PLP-025-000050756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000050943 | PLP-025-000050943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 025 | PLP-025-000051107 | PLP-025-000051107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000001922 | PLP-047-000001922 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000001924 | PLP-047-000001924 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000001928 | PLP-047-000001928 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000001933 | PLP-047-000001939 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000002074 | PLP-047-000002074 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000002142 | PLP-047-000002142 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000002431 | PLP-047-000002431 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000002487 | PLP-047-000002488 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000002491 | PLP-047-000002491 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000002495 | PLP-047-000002495 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000002545 | PLP-047-000002546 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000002549 | PLP-047-000002549 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000002661 | PLP-047-000002661 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000002799 | PLP-047-000002799 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000003412 | PLP-047-000003412 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000003495 | PLP-047-000003495 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000003706 | PLP-047-000003706 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000003718 | PLP-047-000003718 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000003720 | PLP-047-000003720 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000003731 | PLP-047-000003731 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000003742 | PLP-047-000003742 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000003753 | PLP-047-000003753 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000003806 | PLP-047-000003806 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000003809 | PLP-047-000003809 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000003910 | PLP-047-000003910 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000004269 | PLP-047-000004269 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000004452 | PLP-047-000004452 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000004606 | PLP-047-000004606 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000005615 | PLP-047-000005615 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000005812 | PLP-047-000005812 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006096 | PLP-047-000006096 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000006110 | PLP-047-000006111 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000006115 | PLP-047-000006115 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000006118 | PLP-047-000006118 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000006125 | PLP-047-000006127 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000006130 | PLP-047-000006131 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000006133 | PLP-047-000006133 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000006135 | PLP-047-000006135 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000006148 | PLP-047-000006148 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000006150 | PLP-047-000006150 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000006171 | PLP-047-000006171 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000007153 | PLP-047-000007153 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000007425 | PLP-047-000007426 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000007442 | PLP-047-000007442 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000007803 | PLP-047-000007803 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000008242 | PLP-047-000008242 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000008931 | PLP-047-000008931 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000009130 | PLP-047-000009130 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000009141 | PLP-047-000009141 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000009155 | PLP-047-000009155 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000009914 | PLP-047-000009914 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000011543 | PLP-047-000011549 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000011750 | PLP-047-000011757 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000011783 | PLP-047-000011786 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000011808 | PLP-047-000011811 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000011820 | PLP-047-000011820 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000011829 | PLP-047-000011832 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000011848 | PLP-047-000011851 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000012189 | PLP-047-000012189 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000012216 | PLP-047-000012216 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000012236 | PLP-047-000012239 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000012328 | PLP-047-000012328 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000012383 | PLP-047-000012383 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000012566 | PLP-047-000012569 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000012805 | PLP-047-000012805 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000012898 | PLP-047-000012899 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000013298 | PLP-047-000013303 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000013491 | PLP-047-000013494 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000013513 | PLP-047-000013516 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000013653 | PLP-047-000013653 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000013655 | PLP-047-000013655 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000013762 | PLP-047-000013762 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000014111 | PLP-047-000014111 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000014114 | PLP-047-000014114 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000014298 | PLP-047-000014299 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014375 | PLP-047-000014376 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000014397 | PLP-047-000014398 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000014440 | PLP-047-000014453 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000014463 | PLP-047-000014463 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000014479 | PLP-047-000014479 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000014565 | PLP-047-000014565 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000014575 | PLP-047-000014575 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000014637 | PLP-047-000014637 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000014799 | PLP-047-000014800 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000014827 | PLP-047-000014828 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000014896 | PLP-047-000014896 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000014904 | PLP-047-000014904 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000014911 | PLP-047-000014918 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000014926 | PLP-047-000014928 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000014932 | PLP-047-000014938 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000014994 | PLP-047-000014994 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000015011 | PLP-047-000015012 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000015081 | PLP-047-000015082 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000015085 | PLP-047-000015085 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000015095 | PLP-047-000015095 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000015097 | PLP-047-000015097 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000015389 | PLP-047-000015389 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000015800 | PLP-047-000015800 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000016033 | PLP-047-000016036 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000016103 | PLP-047-000016103 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000016439 | PLP-047-000016439 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000016495 | PLP-047-000016504 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000016518 | PLP-047-000016518 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000016780 | PLP-047-000016780 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000017708 | PLP-047-000017709 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000017729 | PLP-047-000017729 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000017866 | PLP-047-000017879 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000018035 | PLP-047-000018038 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000018439 | PLP-047-000018439 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000018764 | PLP-047-000018766 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000019448 | PLP-047-000019448 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000019590 | PLP-047-000019590 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000019687 | PLP-047-000019687 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000019783 | PLP-047-000019783 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000019954 | PLP-047-000019954 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000020155 | PLP-047-000020155 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000020204 | PLP-047-000020205 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000020250 | PLP-047-000020250 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000020361 | PLP-047-000020362 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000020772 | PLP-047-000020772 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020774 | PLP-047-000020777 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000020779 | PLP-047-000020780 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000020784 | PLP-047-000020784 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000020787 | PLP-047-000020787 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000020798 | PLP-047-000020801 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000020803 | PLP-047-000020804 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000020806 | PLP-047-000020807 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000020816 | PLP-047-000020816 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000020949 | PLP-047-000020949 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000020954 | PLP-047-000020954 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021013 | PLP-047-000021013 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021213 | PLP-047-000021214 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021218 | PLP-047-000021218 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021233 | PLP-047-000021233 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021235 | PLP-047-000021235 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021248 | PLP-047-000021248 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021292 | PLP-047-000021292 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021403 | PLP-047-000021403 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021480 | PLP-047-000021486 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021529 | PLP-047-000021535 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021599 | PLP-047-000021599 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021602 | PLP-047-000021602 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021606 | PLP-047-000021606 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021647 | PLP-047-000021647 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021657 | PLP-047-000021657 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021663 | PLP-047-000021663 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021679 | PLP-047-000021679 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000021682 | PLP-047-000021682 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021707 | PLP-047-000021707 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021737 | PLP-047-000021737 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021784 | PLP-047-000021784 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021827 | PLP-047-000021830 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021929 | PLP-047-000021936 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000021952 | PLP-047-000021954 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000022039 | PLP-047-000022040 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000022061 | PLP-047-000022061 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000022114 | PLP-047-000022114 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000022117 | PLP-047-000022117 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000022129 | PLP-047-000022129 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000022155 | PLP-047-000022155 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000022187 | PLP-047-000022187 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000022221 | PLP-047-000022224 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000022266 | PLP-047-000022266 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000022277 | PLP-047-000022277 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000022363 | PLP-047-000022363 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 047 | PLP-047-000022401 | PLP-047-000022401 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000022473 | PLP-047-000022473 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000022510 | PLP-047-000022512 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000022520 | PLP-047-000022520 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000022560 | PLP-047-000022560 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000022603 | PLP-047-000022604 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000022643 | PLP-047-000022643 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000022652 | PLP-047-000022652 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 047 | PLP-047-000022675 | PLP-047-000022680 | USACE; MVD; MVN; CEMVN-PM-OR | Stacey A Madden | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000682 | PLP-088-000000682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000003241 | PLP-088-000003241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000004491 | PLP-088-000004491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000004524 | PLP-088-000004524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000004807 | PLP-088-000004807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000004900 | PLP-088-000004900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000004975 | PLP-088-000004975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000005223 | PLP-088-000005223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000005288 | PLP-088-000005288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005304 | PLP-088-000005304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000005322 | PLP-088-000005322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000005325 | PLP-088-000005325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000005370 | PLP-088-000005370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000005385 | PLP-088-000005385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000005403 | PLP-088-000005403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000005497 | PLP-088-000005497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000005502 | PLP-088-000005502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000005867 | PLP-088-000005867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005942 | PLP-088-000005942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000005944 | PLP-088-000005944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000005958 | PLP-088-000005958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000005961 | PLP-088-000005961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000006023 | PLP-088-000006023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000006169 | PLP-088-000006169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000006382 | PLP-088-000006382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000006391 | PLP-088-000006391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000007395 | PLP-088-000007395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007666 | PLP-088-000007666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000007744 | PLP-088-000007744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000008113 | PLP-088-000008113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000008292 | PLP-088-000008292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000008383 | PLP-088-000008383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000008716 | PLP-088-000008716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000009343 | PLP-088-000009343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000009611 | PLP-088-000009611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000009690 | PLP-088-000009690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009723 | PLP-088-000009723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000009873 | PLP-088-000009873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000009959 | PLP-088-000009959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000010125 | PLP-088-000010125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000010164 | PLP-088-000010164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000010276 | PLP-088-000010276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000010305 | PLP-088-000010305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000010388 | PLP-088-000010388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000011013 | PLP-088-000011013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011322 | PLP-088-000011322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000011989 | PLP-088-000011989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000012493 | PLP-088-000012493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000012974 | PLP-088-000012974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000012977 | PLP-088-000012977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000013133 | PLP-088-000013133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000013190 | PLP-088-000013190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000013279 | PLP-088-000013279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000013305 | PLP-088-000013305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013310 | PLP-088-000013310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000015035 | PLP-088-000015035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000015220 | PLP-088-000015220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000016366 | PLP-088-000016366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000019217 | PLP-088-000019217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000019837 | PLP-088-000019837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000020807 | PLP-088-000020807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000021790 | PLP-088-000021790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000022581 | PLP-088-000022581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022692 | PLP-088-000022692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000022809 | PLP-088-000022809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000022814 | PLP-088-000022814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000023708 | PLP-088-000023708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000023728 | PLP-088-000023728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000023803 | PLP-088-000023803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000023806 | PLP-088-000023806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000023976 | PLP-088-000023976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000025331 | PLP-088-000025331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025427 | PLP-088-000025427 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000025718 | PLP-088-000025718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000025751 | PLP-088-000025751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000026071 | PLP-088-000026071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000026194 | PLP-088-000026194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000026290 | PLP-088-000026290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000026324 | PLP-088-000026324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000026477 | PLP-088-000026477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000026614 | PLP-088-000026615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026618 | PLP-088-000026618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000026694 | PLP-088-000026694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000027209 | PLP-088-000027210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000027527 | PLP-088-000027527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000027751 | PLP-088-000027751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000027789 | PLP-088-000027789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000028556 | PLP-088-000028556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000029654 | PLP-088-000029654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000029823 | PLP-088-000029823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030091 | PLP-088-000030091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000030108 | PLP-088-000030108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000030225 | PLP-088-000030225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000030230 | PLP-088-000030230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000031083 | PLP-088-000031083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000031177 | PLP-088-000031177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000031217 | PLP-088-000031217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000031397 | PLP-088-000031397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000031404 | PLP-088-000031404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031457 | PLP-088-000031457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000031869 | PLP-088-000031869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000031966 | PLP-088-000031966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000032208 | PLP-088-000032208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000032214 | PLP-088-000032214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000032285 | PLP-088-000032285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000032492 | PLP-088-000032492 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000032541 | PLP-088-000032541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000032668 | PLP-088-000032668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033220 | PLP-088-000033220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000033236 | PLP-088-000033236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000033269 | PLP-088-000033269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000033697 | PLP-088-000033697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000033860 | PLP-088-000033860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000033878 | PLP-088-000033878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000033889 | PLP-088-000033889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000033944 | PLP-088-000033944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000034084 | PLP-088-000034084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034321 | PLP-088-000034321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000034483 | PLP-088-000034483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000035064 | PLP-088-000035064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000035185 | PLP-088-000035185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000035280 | PLP-088-000035280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000035291 | PLP-088-000035292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000035295 | PLP-088-000035296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000035303 | PLP-088-000035303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000035313 | PLP-088-000035313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035318 | PLP-088-000035318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000035857 | PLP-088-000035857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000035869 | PLP-088-000035869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000035968 | PLP-088-000035968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000036039 | PLP-088-000036039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000036128 | PLP-088-000036128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000036136 | PLP-088-000036136 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000036179 | PLP-088-000036179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000036189 | PLP-088-000036189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036267 | PLP-088-000036267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000036284 | PLP-088-000036284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000036395 | PLP-088-000036395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000036434 | PLP-088-000036434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000036452 | PLP-088-000036453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000036593 | PLP-088-000036593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000036622 | PLP-088-000036622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000036696 | PLP-088-000036696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000036899 | PLP-088-000036899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036943 | PLP-088-000036943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037153 | PLP-088-000037153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037164 | PLP-088-000037164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037178 | PLP-088-000037178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037307 | PLP-088-000037308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037516 | PLP-088-000037517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037574 | PLP-088-000037575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037589 | PLP-088-000037589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037592 | PLP-088-000037592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037712 | PLP-088-000037714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037716 | PLP-088-000037718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037720 | PLP-088-000037720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037722 | PLP-088-000037722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037724 | PLP-088-000037724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037726 | PLP-088-000037733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037735 | PLP-088-000037737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037739 | PLP-088-000037741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037743 | PLP-088-000037745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037747 | PLP-088-000037750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037752 | PLP-088-000037753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037755 | PLP-088-000037755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037758 | PLP-088-000037758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037760 | PLP-088-000037760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037763 | PLP-088-000037764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037766 | PLP-088-000037768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037771 | PLP-088-000037772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037874 | PLP-088-000037874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037876 | PLP-088-000037878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037914 | PLP-088-000037914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037923 | PLP-088-000037923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000037970 | PLP-088-000037970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038014 | PLP-088-000038014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038049 | PLP-088-000038049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038074 | PLP-088-000038074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038101 | PLP-088-000038101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038122 | PLP-088-000038122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038155 | PLP-088-000038155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038184 | PLP-088-000038184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038232 | PLP-088-000038232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038239 | PLP-088-000038239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038289 | PLP-088-000038289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038291 | PLP-088-000038291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038294 | PLP-088-000038294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038305 | PLP-088-000038306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038363 | PLP-088-000038363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038378 | PLP-088-000038378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038393 | PLP-088-000038393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038416 | PLP-088-000038416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038419 | PLP-088-000038419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038422 | PLP-088-000038422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038425 | PLP-088-000038425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038430 | PLP-088-000038430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038442 | PLP-088-000038442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038451 | PLP-088-000038451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038469 | PLP-088-000038469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038482 | PLP-088-000038482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038485 | PLP-088-000038486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038556 | PLP-088-000038557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038560 | PLP-088-000038560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038605 | PLP-088-000038605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038619 | PLP-088-000038619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038676 | PLP-088-000038676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038725 | PLP-088-000038725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038738 | PLP-088-000038738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038824 | PLP-088-000038824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038834 | PLP-088-000038834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038836 | PLP-088-000038837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038968 | PLP-088-000038968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000038980 | PLP-088-000038980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000039009 | PLP-088-000039009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000039011 | PLP-088-000039013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000039015 | PLP-088-000039016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039020 | PLP-088-000039020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000039037 | PLP-088-000039037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000039042 | PLP-088-000039042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000039114 | PLP-088-000039114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000039154 | PLP-088-000039154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000039156 | PLP-088-000039156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000039237 | PLP-088-000039240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000039247 | PLP-088-000039247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000039249 | PLP-088-000039251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039253 | PLP-088-000039254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000039256 | PLP-088-000039259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000039261 | PLP-088-000039280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000039294 | PLP-088-000039295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000039399 | PLP-088-000039399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000039638 | PLP-088-000039638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000039729 | PLP-088-000039729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000039982 | PLP-088-000039983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040013 | PLP-088-000040013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040029 | PLP-088-000040029 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040032 | PLP-088-000040032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040120 | PLP-088-000040120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040142 | PLP-088-000040143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040200 | PLP-088-000040200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040203 | PLP-088-000040204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040214 | PLP-088-000040217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040226 | PLP-088-000040226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040232 | PLP-088-000040232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040235 | PLP-088-000040237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040316 | PLP-088-000040316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040444 | PLP-088-000040446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040474 | PLP-088-000040474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040491 | PLP-088-000040491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040518 | PLP-088-000040518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040530 | PLP-088-000040530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040559 | PLP-088-000040559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040601 | PLP-088-000040601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040603 | PLP-088-000040603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040605 | PLP-088-000040605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040608 | PLP-088-000040609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040636 | PLP-088-000040636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040641 | PLP-088-000040641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040688 | PLP-088-000040688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040724 | PLP-088-000040726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040729 | PLP-088-000040731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040733 | PLP-088-000040733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040739 | PLP-088-000040739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040766 | PLP-088-000040766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040769 | PLP-088-000040769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040784 | PLP-088-000040785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040796 | PLP-088-000040796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040806 | PLP-088-000040806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040904 | PLP-088-000040904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040911 | PLP-088-000040911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040915 | PLP-088-000040915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040925 | PLP-088-000040925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040930 | PLP-088-000040930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040966 | PLP-088-000040966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040969 | PLP-088-000040970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000040993 | PLP-088-000040993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041044 | PLP-088-000041044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041087 | PLP-088-000041091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041096 | PLP-088-000041096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041098 | PLP-088-000041098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041103 | PLP-088-000041104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041107 | PLP-088-000041108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041112 | PLP-088-000041112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041116 | PLP-088-000041116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041138 | PLP-088-000041138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041158 | PLP-088-000041158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041184 | PLP-088-000041186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041217 | PLP-088-000041217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041251 | PLP-088-000041251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041254 | PLP-088-000041254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041256 | PLP-088-000041256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041260 | PLP-088-000041260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041262 | PLP-088-000041262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041267 | PLP-088-000041268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041283 | PLP-088-000041283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041299 | PLP-088-000041299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041313 | PLP-088-000041313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041319 | PLP-088-000041319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041323 | PLP-088-000041323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041327 | PLP-088-000041327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041331 | PLP-088-000041333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041335 | PLP-088-000041335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041339 | PLP-088-000041339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041341 | PLP-088-000041341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041379 | PLP-088-000041379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041387 | PLP-088-000041387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041408 | PLP-088-000041408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041420 | PLP-088-000041420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041425 | PLP-088-000041427 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041444 | PLP-088-000041444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041449 | PLP-088-000041449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041451 | PLP-088-000041451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041457 | PLP-088-000041457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041506 | PLP-088-000041506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041510 | PLP-088-000041510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041512 | PLP-088-000041512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041541 | PLP-088-000041543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041580 | PLP-088-000041580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041611 | PLP-088-000041611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041613 | PLP-088-000041613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041618 | PLP-088-000041618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041621 | PLP-088-000041621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041626 | PLP-088-000041626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041631 | PLP-088-000041631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041633 | PLP-088-000041633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041635 | PLP-088-000041636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041640 | PLP-088-000041640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041643 | PLP-088-000041643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041765 | PLP-088-000041765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041770 | PLP-088-000041770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041774 | PLP-088-000041774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041810 | PLP-088-000041810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041812 | PLP-088-000041812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041829 | PLP-088-000041829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041853 | PLP-088-000041853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041859 | PLP-088-000041859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041862 | PLP-088-000041869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041875 | PLP-088-000041875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041895 | PLP-088-000041895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041897 | PLP-088-000041897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041911 | PLP-088-000041912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041967 | PLP-088-000041967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000041995 | PLP-088-000041995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042002 | PLP-088-000042002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042008 | PLP-088-000042008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042012 | PLP-088-000042012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042015 | PLP-088-000042015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042042 | PLP-088-000042045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042047 | PLP-088-000042049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042051 | PLP-088-000042055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042061 | PLP-088-000042061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042066 | PLP-088-000042067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042130 | PLP-088-000042130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042132 | PLP-088-000042132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042134 | PLP-088-000042134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042163 | PLP-088-000042163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042226 | PLP-088-000042226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042236 | PLP-088-000042236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042238 | PLP-088-000042239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042295 | PLP-088-000042295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042342 | PLP-088-000042342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042351 | PLP-088-000042355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042357 | PLP-088-000042357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042450 | PLP-088-000042451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042475 | PLP-088-000042475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042479 | PLP-088-000042481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042487 | PLP-088-000042487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042544 | PLP-088-000042544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042619 | PLP-088-000042619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042642 | PLP-088-000042642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042665 | PLP-088-000042666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042668 | PLP-088-000042668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042671 | PLP-088-000042671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042673 | PLP-088-000042673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042684 | PLP-088-000042684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042725 | PLP-088-000042726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042751 | PLP-088-000042751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042758 | PLP-088-000042758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042762 | PLP-088-000042762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042804 | PLP-088-000042804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042837 | PLP-088-000042837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042839 | PLP-088-000042839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042882 | PLP-088-000042882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042892 | PLP-088-000042892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042918 | PLP-088-000042918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000042987 | PLP-088-000042987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043033 | PLP-088-000043033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043036 | PLP-088-000043036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043058 | PLP-088-000043058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043097 | PLP-088-000043097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043104 | PLP-088-000043104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043132 | PLP-088-000043132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043136 | PLP-088-000043136 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043138 | PLP-088-000043138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043140 | PLP-088-000043140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043143 | PLP-088-000043144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043148 | PLP-088-000043148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043178 | PLP-088-000043178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043187 | PLP-088-000043187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043197 | PLP-088-000043197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043218 | PLP-088-000043218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043287 | PLP-088-000043287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043292 | PLP-088-000043292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043303 | PLP-088-000043303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043342 | PLP-088-000043342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043352 | PLP-088-000043352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043354 | PLP-088-000043354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043356 | PLP-088-000043356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043358 | PLP-088-000043361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043363 | PLP-088-000043363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043365 | PLP-088-000043365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043379 | PLP-088-000043380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043385 | PLP-088-000043385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043400 | PLP-088-000043400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043450 | PLP-088-000043455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043457 | PLP-088-000043457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043461 | PLP-088-000043461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043500 | PLP-088-000043500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043509 | PLP-088-000043509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043518 | PLP-088-000043518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043524 | PLP-088-000043524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043531 | PLP-088-000043532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043544 | PLP-088-000043544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043606 | PLP-088-000043606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043608 | PLP-088-000043608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043619 | PLP-088-000043619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043638 | PLP-088-000043638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043686 | PLP-088-000043686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043758 | PLP-088-000043758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043760 | PLP-088-000043760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043762 | PLP-088-000043762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043770 | PLP-088-000043770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043776 | PLP-088-000043776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043782 | PLP-088-000043782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043785 | PLP-088-000043785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043789 | PLP-088-000043789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043791 | PLP-088-000043793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043795 | PLP-088-000043795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043802 | PLP-088-000043802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043805 | PLP-088-000043815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043832 | PLP-088-000043832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043883 | PLP-088-000043883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043885 | PLP-088-000043885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043896 | PLP-088-000043896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043901 | PLP-088-000043901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043916 | PLP-088-000043916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043918 | PLP-088-000043918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043930 | PLP-088-000043930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043949 | PLP-088-000043949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043952 | PLP-088-000043952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043954 | PLP-088-000043954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043956 | PLP-088-000043956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043959 | PLP-088-000043962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043964 | PLP-088-000043964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043966 | PLP-088-000043966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043971 | PLP-088-000043971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000043986 | PLP-088-000043986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044050 | PLP-088-000044050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044056 | PLP-088-000044056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044060 | PLP-088-000044060 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044073 | PLP-088-000044073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044075 | PLP-088-000044075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044080 | PLP-088-000044081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044097 | PLP-088-000044097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044105 | PLP-088-000044105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044125 | PLP-088-000044125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044129 | PLP-088-000044130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044148 | PLP-088-000044148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044168 | PLP-088-000044168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044184 | PLP-088-000044185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044214 | PLP-088-000044214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044217 | PLP-088-000044219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044226 | PLP-088-000044226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044260 | PLP-088-000044260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044263 | PLP-088-000044263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044270 | PLP-088-000044270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044278 | PLP-088-000044278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044295 | PLP-088-000044296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044299 | PLP-088-000044300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044303 | PLP-088-000044303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044311 | PLP-088-000044311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044315 | PLP-088-000044315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044317 | PLP-088-000044317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044325 | PLP-088-000044325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044327 | PLP-088-000044327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044397 | PLP-088-000044397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044458 | PLP-088-000044458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044461 | PLP-088-000044461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044477 | PLP-088-000044477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044481 | PLP-088-000044481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044483 | PLP-088-000044483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044485 | PLP-088-000044485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044487 | PLP-088-000044487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044489 | PLP-088-000044494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044515 | PLP-088-000044515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044544 | PLP-088-000044544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044558 | PLP-088-000044558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044573 | PLP-088-000044573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044593 | PLP-088-000044593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044614 | PLP-088-000044614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044632 | PLP-088-000044632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044745 | PLP-088-000044745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044755 | PLP-088-000044755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044759 | PLP-088-000044760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044765 | PLP-088-000044765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044773 | PLP-088-000044773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044806 | PLP-088-000044806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044844 | PLP-088-000044844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044847 | PLP-088-000044847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044884 | PLP-088-000044884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044886 | PLP-088-000044886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044917 | PLP-088-000044917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044956 | PLP-088-000044956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044958 | PLP-088-000044958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044960 | PLP-088-000044960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044962 | PLP-088-000044962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044965 | PLP-088-000044968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044970 | PLP-088-000044970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000044972 | PLP-088-000044972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000045046 | PLP-088-000045046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000045172 | PLP-088-000045172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000045413 | PLP-088-000045413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000045432 | PLP-088-000045433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045456 | PLP-088-000045456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000045474 | PLP-088-000045474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000045483 | PLP-088-000045483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000045612 | PLP-088-000045612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000045704 | PLP-088-000045704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000045804 | PLP-088-000045804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000045809 | PLP-088-000045809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000045812 | PLP-088-000045812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000045814 | PLP-088-000045815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045923 | PLP-088-000045923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000045978 | PLP-088-000045978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046040 | PLP-088-000046040 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046057 | PLP-088-000046058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046098 | PLP-088-000046098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046125 | PLP-088-000046125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046217 | PLP-088-000046217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046239 | PLP-088-000046239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046293 | PLP-088-000046294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046296 | PLP-088-000046299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046301 | PLP-088-000046305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046308 | PLP-088-000046308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046375 | PLP-088-000046375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046453 | PLP-088-000046453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046535 | PLP-088-000046536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046558 | PLP-088-000046558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046578 | PLP-088-000046578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046682 | PLP-088-000046682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046691 | PLP-088-000046691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046693 | PLP-088-000046693 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046704 | PLP-088-000046704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046713 | PLP-088-000046713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046776 | PLP-088-000046777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046779 | PLP-088-000046781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046786 | PLP-088-000046786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046799 | PLP-088-000046799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046815 | PLP-088-000046815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046820 | PLP-088-000046820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046920 | PLP-088-000046921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046923 | PLP-088-000046923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046925 | PLP-088-000046926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046936 | PLP-088-000046939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046942 | PLP-088-000046943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046949 | PLP-088-000046949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046992 | PLP-088-000046993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000046998 | PLP-088-000046998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047055 | PLP-088-000047055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047057 | PLP-088-000047057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047081 | PLP-088-000047081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047139 | PLP-088-000047139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047155 | PLP-088-000047155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047172 | PLP-088-000047174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047176 | PLP-088-000047177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047208 | PLP-088-000047209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047295 | PLP-088-000047295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047301 | PLP-088-000047301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047350 | PLP-088-000047350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047356 | PLP-088-000047356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047404 | PLP-088-000047408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047422 | PLP-088-000047422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047440 | PLP-088-000047440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047445 | PLP-088-000047445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047483 | PLP-088-000047483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047495 | PLP-088-000047496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047553 | PLP-088-000047553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047563 | PLP-088-000047563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047575 | PLP-088-000047576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047674 | PLP-088-000047674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047678 | PLP-088-000047680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047685 | PLP-088-000047685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047721 | PLP-088-000047721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047776 | PLP-088-000047776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047824 | PLP-088-000047824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047916 | PLP-088-000047916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000047997 | PLP-088-000047997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048001 | PLP-088-000048001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048015 | PLP-088-000048016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048023 | PLP-088-000048023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048026 | PLP-088-000048027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048055 | PLP-088-000048055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048057 | PLP-088-000048058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048060 | PLP-088-000048060 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048062 | PLP-088-000048062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048142 | PLP-088-000048142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048261 | PLP-088-000048261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048356 | PLP-088-000048357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048456 | PLP-088-000048456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048486 | PLP-088-000048488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048575 | PLP-088-000048575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048600 | PLP-088-000048600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048605 | PLP-088-000048605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048632 | PLP-088-000048632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048644 | PLP-088-000048644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048666 | PLP-088-000048666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048694 | PLP-088-000048694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048836 | PLP-088-000048837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048839 | PLP-088-000048839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048855 | PLP-088-000048855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048895 | PLP-088-000048895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048904 | PLP-088-000048904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048911 | PLP-088-000048911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048940 | PLP-088-000048942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000048992 | PLP-088-000048992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000049087 | PLP-088-000049087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000049095 | PLP-088-000049095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000049177 | PLP-088-000049177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000049179 | PLP-088-000049180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000049183 | PLP-088-000049184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000049193 | PLP-088-000049193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049286 | PLP-088-000049286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000049324 | PLP-088-000049326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000049401 | PLP-088-000049401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000049443 | PLP-088-000049446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000049448 | PLP-088-000049448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000049587 | PLP-088-000049587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000049681 | PLP-088-000049681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000049962 | PLP-088-000049967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000049969 | PLP-088-000049969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049996 | PLP-088-000049996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000050049 | PLP-088-000050049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000050148 | PLP-088-000050148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000050250 | PLP-088-000050250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000050296 | PLP-088-000050296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000050324 | PLP-088-000050324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000050466 | PLP-088-000050466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000050497 | PLP-088-000050497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000050504 | PLP-088-000050504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050509 | PLP-088-000050509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000050512 | PLP-088-000050512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000050516 | PLP-088-000050516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000050521 | PLP-088-000050521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000050523 | PLP-088-000050524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000050527 | PLP-088-000050527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000050569 | PLP-088-000050570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000050573 | PLP-088-000050573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000050595 | PLP-088-000050595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050686 | PLP-088-000050686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000050838 | PLP-088-000050838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000050879 | PLP-088-000050879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000050956 | PLP-088-000050956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000051008 | PLP-088-000051008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000051010 | PLP-088-000051010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000051052 | PLP-088-000051052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000051123 | PLP-088-000051123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000051132 | PLP-088-000051133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051141 | PLP-088-000051141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000051245 | PLP-088-000051245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000051261 | PLP-088-000051261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000051264 | PLP-088-000051264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000051267 | PLP-088-000051267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000051269 | PLP-088-000051269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000051281 | PLP-088-000051281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000051308 | PLP-088-000051308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000051594 | PLP-088-000051594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051647 | PLP-088-000051647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000051848 | PLP-088-000051848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000051852 | PLP-088-000051852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000052117 | PLP-088-000052117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000052184 | PLP-088-000052191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000052193 | PLP-088-000052194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000052246 | PLP-088-000052247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000052315 | PLP-088-000052315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000052323 | PLP-088-000052323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052348 | PLP-088-000052348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000052353 | PLP-088-000052353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000052472 | PLP-088-000052472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000052626 | PLP-088-000052626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000052634 | PLP-088-000052634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000052817 | PLP-088-000052817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000052963 | PLP-088-000052963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000052998 | PLP-088-000052998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000053105 | PLP-088-000053105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053108 | PLP-088-000053108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000053179 | PLP-088-000053179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000053211 | PLP-088-000053217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000053219 | PLP-088-000053221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000053283 | PLP-088-000053283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000053298 | PLP-088-000053298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000053362 | PLP-088-000053362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000053368 | PLP-088-000053368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000053505 | PLP-088-000053505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053539 | PLP-088-000053539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000053602 | PLP-088-000053603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000053616 | PLP-088-000053616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000053660 | PLP-088-000053660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000053678 | PLP-088-000053678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000053683 | PLP-088-000053683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000053730 | PLP-088-000053730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000053794 | PLP-088-000053794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000053944 | PLP-088-000053945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054090 | PLP-088-000054093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000054499 | PLP-088-000054499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000054525 | PLP-088-000054526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000054584 | PLP-088-000054585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000054641 | PLP-088-000054641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000054685 | PLP-088-000054686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000054701 | PLP-088-000054701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000054770 | PLP-088-000054771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000054888 | PLP-088-000054893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054895 | PLP-088-000054895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000054897 | PLP-088-000054897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000054899 | PLP-088-000054900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000054904 | PLP-088-000054904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000054945 | PLP-088-000054947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000055172 | PLP-088-000055181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000055322 | PLP-088-000055322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000055365 | PLP-088-000055365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000055433 | PLP-088-000055433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055436 | PLP-088-000055437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000055662 | PLP-088-000055662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000055772 | PLP-088-000055772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000055777 | PLP-088-000055777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000055791 | PLP-088-000055791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000055797 | PLP-088-000055798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000055800 | PLP-088-000055800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000055802 | PLP-088-000055807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000055887 | PLP-088-000055887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055935 | PLP-088-000055935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000056063 | PLP-088-000056063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000056081 | PLP-088-000056081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000056105 | PLP-088-000056105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000056223 | PLP-088-000056223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000056508 | PLP-088-000056508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000056622 | PLP-088-000056622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000056745 | PLP-088-000056745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000056764 | PLP-088-000056764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056829 | PLP-088-000056829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000057231 | PLP-088-000057231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000057266 | PLP-088-000057267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000057388 | PLP-088-000057388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000057453 | PLP-088-000057453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000057521 | PLP-088-000057522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000057577 | PLP-088-000057577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000057583 | PLP-088-000057587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000057761 | PLP-088-000057766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057840 | PLP-088-000057840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000057847 | PLP-088-000057847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000057876 | PLP-088-000057876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000057881 | PLP-088-000057881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000057884 | PLP-088-000057886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000057907 | PLP-088-000057908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000057937 | PLP-088-000057937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000057941 | PLP-088-000057941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000057943 | PLP-088-000057943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058020 | PLP-088-000058020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058023 | PLP-088-000058023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058129 | PLP-088-000058129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058142 | PLP-088-000058142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058153 | PLP-088-000058153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058161 | PLP-088-000058163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058172 | PLP-088-000058172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058185 | PLP-088-000058187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058246 | PLP-088-000058246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058287 | PLP-088-000058287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058316 | PLP-088-000058316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058322 | PLP-088-000058322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058328 | PLP-088-000058329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058509 | PLP-088-000058510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058573 | PLP-088-000058573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058597 | PLP-088-000058597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058615 | PLP-088-000058615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058626 | PLP-088-000058629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058638 | PLP-088-000058638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058677 | PLP-088-000058677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058721 | PLP-088-000058722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058724 | PLP-088-000058724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058726 | PLP-088-000058726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058754 | PLP-088-000058754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058775 | PLP-088-000058775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058777 | PLP-088-000058777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058802 | PLP-088-000058802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058832 | PLP-088-000058833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058909 | PLP-088-000058912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058939 | PLP-088-000058939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058942 | PLP-088-000058944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058979 | PLP-088-000058979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000058991 | PLP-088-000058993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059012 | PLP-088-000059012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059024 | PLP-088-000059026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059040 | PLP-088-000059041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059046 | PLP-088-000059046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059051 | PLP-088-000059051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059069 | PLP-088-000059069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059075 | PLP-088-000059076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059090 | PLP-088-000059090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059117 | PLP-088-000059117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059137 | PLP-088-000059137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059141 | PLP-088-000059141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059211 | PLP-088-000059211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059225 | PLP-088-000059225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059241 | PLP-088-000059242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059258 | PLP-088-000059259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059300 | PLP-088-000059300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059319 | PLP-088-000059319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059335 | PLP-088-000059335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059338 | PLP-088-000059339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059351 | PLP-088-000059353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059387 | PLP-088-000059387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059395 | PLP-088-000059395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059402 | PLP-088-000059402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059415 | PLP-088-000059415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059448 | PLP-088-000059448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059458 | PLP-088-000059459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059473 | PLP-088-000059473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059484 | PLP-088-000059484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059512 | PLP-088-000059512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059538 | PLP-088-000059538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059565 | PLP-088-000059565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059574 | PLP-088-000059574 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059576 | PLP-088-000059576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059626 | PLP-088-000059626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059637 | PLP-088-000059639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059650 | PLP-088-000059650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059657 | PLP-088-000059657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059741 | PLP-088-000059742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059745 | PLP-088-000059745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059747 | PLP-088-000059747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059752 | PLP-088-000059752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059776 | PLP-088-000059776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059788 | PLP-088-000059789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059792 | PLP-088-000059793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059834 | PLP-088-000059834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059836 | PLP-088-000059836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059842 | PLP-088-000059842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059850 | PLP-088-000059850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059890 | PLP-088-000059890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059923 | PLP-088-000059923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059948 | PLP-088-000059948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059985 | PLP-088-000059985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000059988 | PLP-088-000059988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060007 | PLP-088-000060007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060032 | PLP-088-000060032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060043 | PLP-088-000060043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060065 | PLP-088-000060065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060344 | PLP-088-000060344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060356 | PLP-088-000060356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060366 | PLP-088-000060366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060385 | PLP-088-000060385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060387 | PLP-088-000060387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060418 | PLP-088-000060418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060433 | PLP-088-000060433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060443 | PLP-088-000060443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060453 | PLP-088-000060453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060503 | PLP-088-000060507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060538 | PLP-088-000060538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060550 | PLP-088-000060550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060568 | PLP-088-000060568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060609 | PLP-088-000060609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060618 | PLP-088-000060618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060654 | PLP-088-000060654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060780 | PLP-088-000060780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060783 | PLP-088-000060783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060817 | PLP-088-000060817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060820 | PLP-088-000060820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060834 | PLP-088-000060837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060857 | PLP-088-000060857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060869 | PLP-088-000060869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060871 | PLP-088-000060871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060876 | PLP-088-000060879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060901 | PLP-088-000060901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060940 | PLP-088-000060940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060988 | PLP-088-000060988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000060994 | PLP-088-000060994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000061005 | PLP-088-000061005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000061015 | PLP-088-000061015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000061043 | PLP-088-000061043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000061154 | PLP-088-000061154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000061242 | PLP-088-000061242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000061263 | PLP-088-000061263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000061284 | PLP-088-000061284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061347 | PLP-088-000061347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000061393 | PLP-088-000061393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000061475 | PLP-088-000061475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000061477 | PLP-088-000061479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000061620 | PLP-088-000061620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000061696 | PLP-088-000061697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000061699 | PLP-088-000061699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000061709 | PLP-088-000061709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000061734 | PLP-088-000061734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061736 | PLP-088-000061736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000061853 | PLP-088-000061853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000062001 | PLP-088-000062001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000062057 | PLP-088-000062057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000062110 | PLP-088-000062110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000062173 | PLP-088-000062173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000062181 | PLP-088-000062181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000062200 | PLP-088-000062200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000062241 | PLP-088-000062241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062316 | PLP-088-000062316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000062386 | PLP-088-000062389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000062546 | PLP-088-000062547 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000062654 | PLP-088-000062654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000062700 | PLP-088-000062702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000062789 | PLP-088-000062789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000062901 | PLP-088-000062901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000062910 | PLP-088-000062910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000062923 | PLP-088-000062923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062968 | PLP-088-000062968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000063008 | PLP-088-000063008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000063086 | PLP-088-000063086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000063088 | PLP-088-000063088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000063103 | PLP-088-000063103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000063188 | PLP-088-000063188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000063309 | PLP-088-000063309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000063375 | PLP-088-000063375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000063446 | PLP-088-000063446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063467 | PLP-088-000063467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000063523 | PLP-088-000063524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000063579 | PLP-088-000063579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000063639 | PLP-088-000063639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000063692 | PLP-088-000063692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000063764 | PLP-088-000063764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000063917 | PLP-088-000063917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000063931 | PLP-088-000063931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064070 | PLP-088-000064070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064223 | PLP-088-000064223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064230 | PLP-088-000064230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064233 | PLP-088-000064233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064254 | PLP-088-000064254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064268 | PLP-088-000064268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064293 | PLP-088-000064293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064352 | PLP-088-000064353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064359 | PLP-088-000064359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064365 | PLP-088-000064365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064367 | PLP-088-000064367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064371 | PLP-088-000064371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064373 | PLP-088-000064373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064375 | PLP-088-000064379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064436 | PLP-088-000064439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064443 | PLP-088-000064443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064479 | PLP-088-000064479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064486 | PLP-088-000064486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064497 | PLP-088-000064497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064499 | PLP-088-000064499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064532 | PLP-088-000064532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064655 | PLP-088-000064655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064664 | PLP-088-000064664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064695 | PLP-088-000064695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064738 | PLP-088-000064740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064742 | PLP-088-000064744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064777 | PLP-088-000064777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064805 | PLP-088-000064805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064853 | PLP-088-000064853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064907 | PLP-088-000064907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064911 | PLP-088-000064911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064927 | PLP-088-000064927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064937 | PLP-088-000064937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064956 | PLP-088-000064956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064965 | PLP-088-000064965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000064973 | PLP-088-000064973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000065018 | PLP-088-000065018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000065069 | PLP-088-000065069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000065089 | PLP-088-000065091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000065116 | PLP-088-000065117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000065129 | PLP-088-000065129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000065131 | PLP-088-000065131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000065149 | PLP-088-000065151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000065154 | PLP-088-000065155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 088 | PLP-088-000065160 | PLP-088-000065160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000000496 | PLP-092-000000496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000503 | PLP-092-000000503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000000833 | PLP-092-000000833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000001063 | PLP-092-000001063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000001103 | PLP-092-000001103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000001357 | PLP-092-000001357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000001719 | PLP-092-000001719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000001727 | PLP-092-000001727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000001819 | PLP-092-000001819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000001890 | PLP-092-000001890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000001894 | PLP-092-000001894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000001898 | PLP-092-000001898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000001929 | PLP-092-000001929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000001931 | PLP-092-000001931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000001973 | PLP-092-000001973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000002192 | PLP-092-000002192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000002222 | PLP-092-000002222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000002259 | PLP-092-000002260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000002272 | PLP-092-000002272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002296 | PLP-092-000002296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000002323 | PLP-092-000002323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000002352 | PLP-092-000002352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000002427 | PLP-092-000002427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000002558 | PLP-092-000002558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000002663 | PLP-092-000002663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000002666 | PLP-092-000002666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000002715 | PLP-092-000002715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000002769 | PLP-092-000002769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002782 | PLP-092-000002782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000002829 | PLP-092-000002830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000002866 | PLP-092-000002866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000003240 | PLP-092-000003240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000003353 | PLP-092-000003353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000003356 | PLP-092-000003356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000003468 | PLP-092-000003469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000003473 | PLP-092-000003473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000003552 | PLP-092-000003552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003751 | PLP-092-000003751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000003780 | PLP-092-000003780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000003814 | PLP-092-000003814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000003832 | PLP-092-000003832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000003869 | PLP-092-000003869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000003890 | PLP-092-000003890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000003896 | PLP-092-000003896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000003926 | PLP-092-000003926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000003938 | PLP-092-000003938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003949 | PLP-092-000003949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000003984 | PLP-092-000003984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000003987 | PLP-092-000003987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000003999 | PLP-092-000003999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004004 | PLP-092-000004004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004006 | PLP-092-000004006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004010 | PLP-092-000004011 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004018 | PLP-092-000004018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004025 | PLP-092-000004025 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004095 | PLP-092-000004096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004105 | PLP-092-000004105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004128 | PLP-092-000004130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004187 | PLP-092-000004187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004245 | PLP-092-000004245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004282 | PLP-092-000004282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004296 | PLP-092-000004296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004302 | PLP-092-000004302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004310 | PLP-092-000004310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004312 | PLP-092-000004312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004316 | PLP-092-000004318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004321 | PLP-092-000004321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004327 | PLP-092-000004327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004330 | PLP-092-000004330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004336 | PLP-092-000004337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004346 | PLP-092-000004346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004366 | PLP-092-000004366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004377 | PLP-092-000004377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004379 | PLP-092-000004379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004405 | PLP-092-000004405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004453 | PLP-092-000004453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004485 | PLP-092-000004485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004494 | PLP-092-000004494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004517 | PLP-092-000004517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004523 | PLP-092-000004523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004536 | PLP-092-000004536 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004591 | PLP-092-000004591 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004607 | PLP-092-000004607 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004650 | PLP-092-000004650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004790 | PLP-092-000004791 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004793 | PLP-092-000004795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004797 | PLP-092-000004797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004933 | PLP-092-000004933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004949 | PLP-092-000004949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000004968 | PLP-092-000004968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005021 | PLP-092-000005021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005097 | PLP-092-000005097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005126 | PLP-092-000005126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005172 | PLP-092-000005172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005179 | PLP-092-000005179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005184 | PLP-092-000005184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005186 | PLP-092-000005186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005191 | PLP-092-000005191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005214 | PLP-092-000005214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005229 | PLP-092-000005229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005313 | PLP-092-000005313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005350 | PLP-092-000005351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005394 | PLP-092-000005394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005407 | PLP-092-000005407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005415 | PLP-092-000005415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005426 | PLP-092-000005426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005490 | PLP-092-000005490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005492 | PLP-092-000005492 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005499 | PLP-092-000005499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005502 | PLP-092-000005502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005536 | PLP-092-000005537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005563 | PLP-092-000005563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005588 | PLP-092-000005588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005593 | PLP-092-000005593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005641 | PLP-092-000005641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005685 | PLP-092-000005685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005688 | PLP-092-000005689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005694 | PLP-092-000005694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005696 | PLP-092-000005696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005702 | PLP-092-000005702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005708 | PLP-092-000005708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005712 | PLP-092-000005714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005728 | PLP-092-000005728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005818 | PLP-092-000005818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005823 | PLP-092-000005823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005827 | PLP-092-000005827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005830 | PLP-092-000005830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005866 | PLP-092-000005866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005872 | PLP-092-000005872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005906 | PLP-092-000005906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005917 | PLP-092-000005917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005927 | PLP-092-000005927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005937 | PLP-092-000005938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005959 | PLP-092-000005959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005962 | PLP-092-000005962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005975 | PLP-092-000005975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005979 | PLP-092-000005979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000005991 | PLP-092-000005991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006001 | PLP-092-000006001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006015 | PLP-092-000006015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006021 | PLP-092-000006021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006040 | PLP-092-000006040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006049 | PLP-092-000006050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006053 | PLP-092-000006053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006066 | PLP-092-000006066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006077 | PLP-092-000006077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006083 | PLP-092-000006083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006096 | PLP-092-000006096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006100 | PLP-092-000006101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006106 | PLP-092-000006107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006126 | PLP-092-000006126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006130 | PLP-092-000006130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006153 | PLP-092-000006153 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006190 | PLP-092-000006190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006247 | PLP-092-000006247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006286 | PLP-092-000006286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006289 | PLP-092-000006289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006294 | PLP-092-000006294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006301 | PLP-092-000006301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006460 | PLP-092-000006460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006465 | PLP-092-000006465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006489 | PLP-092-000006489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006498 | PLP-092-000006498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006508 | PLP-092-000006508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006554 | PLP-092-000006554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006581 | PLP-092-000006581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006587 | PLP-092-000006587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006596 | PLP-092-000006596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006599 | PLP-092-000006599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006607 | PLP-092-000006607 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006617 | PLP-092-000006617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006621 | PLP-092-000006622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006625 | PLP-092-000006625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006628 | PLP-092-000006628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006635 | PLP-092-000006635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006658 | PLP-092-000006658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006673 | PLP-092-000006673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006693 | PLP-092-000006694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006700 | PLP-092-000006700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006709 | PLP-092-000006709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006717 | PLP-092-000006717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006763 | PLP-092-000006763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006807 | PLP-092-000006809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006822 | PLP-092-000006822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006835 | PLP-092-000006835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006847 | PLP-092-000006847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006851 | PLP-092-000006851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006891 | PLP-092-000006891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006914 | PLP-092-000006914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006955 | PLP-092-000006955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006966 | PLP-092-000006966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006979 | PLP-092-000006979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000006984 | PLP-092-000006985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007042 | PLP-092-000007042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007100 | PLP-092-000007100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007114 | PLP-092-000007115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007117 | PLP-092-000007119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007127 | PLP-092-000007127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007130 | PLP-092-000007131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007139 | PLP-092-000007139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007148 | PLP-092-000007148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007190 | PLP-092-000007190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007209 | PLP-092-000007209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007244 | PLP-092-000007244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007246 | PLP-092-000007246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007250 | PLP-092-000007250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007271 | PLP-092-000007271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007296 | PLP-092-000007296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007309 | PLP-092-000007309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007324 | PLP-092-000007324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007340 | PLP-092-000007340 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007342 | PLP-092-000007342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007379 | PLP-092-000007381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007383 | PLP-092-000007383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007418 | PLP-092-000007418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007436 | PLP-092-000007436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007471 | PLP-092-000007471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007509 | PLP-092-000007509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007524 | PLP-092-000007524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007526 | PLP-092-000007526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007545 | PLP-092-000007545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007551 | PLP-092-000007551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007591 | PLP-092-000007591 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007594 | PLP-092-000007594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007621 | PLP-092-000007621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007651 | PLP-092-000007651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007657 | PLP-092-000007657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007664 | PLP-092-000007666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007670 | PLP-092-000007670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007676 | PLP-092-000007676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007699 | PLP-092-000007700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007706 | PLP-092-000007706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007745 | PLP-092-000007745 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007865 | PLP-092-000007865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007869 | PLP-092-000007869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007886 | PLP-092-000007886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007918 | PLP-092-000007918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007965 | PLP-092-000007965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007969 | PLP-092-000007969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000007991 | PLP-092-000007991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008085 | PLP-092-000008085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008130 | PLP-092-000008130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008138 | PLP-092-000008138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008206 | PLP-092-000008206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008219 | PLP-092-000008219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008277 | PLP-092-000008277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008280 | PLP-092-000008280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008345 | PLP-092-000008345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008365 | PLP-092-000008365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008367 | PLP-092-000008367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008374 | PLP-092-000008374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008519 | PLP-092-000008519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008524 | PLP-092-000008526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008528 | PLP-092-000008528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008533 | PLP-092-000008533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008555 | PLP-092-000008555 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008715 | PLP-092-000008715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008725 | PLP-092-000008725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008739 | PLP-092-000008739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008755 | PLP-092-000008756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008777 | PLP-092-000008777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008780 | PLP-092-000008780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008786 | PLP-092-000008786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008789 | PLP-092-000008790 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008792 | PLP-092-000008792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008804 | PLP-092-000008804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008869 | PLP-092-000008869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008874 | PLP-092-000008874 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008876 | PLP-092-000008876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008879 | PLP-092-000008880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008882 | PLP-092-000008882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008884 | PLP-092-000008884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008892 | PLP-092-000008894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008898 | PLP-092-000008898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008900 | PLP-092-000008900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008902 | PLP-092-000008904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008926 | PLP-092-000008926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008934 | PLP-092-000008934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008936 | PLP-092-000008936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008970 | PLP-092-000008970 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008972 | PLP-092-000008972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008976 | PLP-092-000008976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008991 | PLP-092-000008991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000008998 | PLP-092-000008999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009012 | PLP-092-000009012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009014 | PLP-092-000009014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009021 | PLP-092-000009022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009034 | PLP-092-000009034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009046 | PLP-092-000009046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009050 | PLP-092-000009050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009074 | PLP-092-000009074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009107 | PLP-092-000009107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009115 | PLP-092-000009115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009117 | PLP-092-000009118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009139 | PLP-092-000009139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009150 | PLP-092-000009150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009155 | PLP-092-000009155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009183 | PLP-092-000009183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009185 | PLP-092-000009185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009204 | PLP-092-000009204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009212 | PLP-092-000009212 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009284 | PLP-092-000009284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009292 | PLP-092-000009292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009297 | PLP-092-000009297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009301 | PLP-092-000009301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009306 | PLP-092-000009307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009386 | PLP-092-000009386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009659 | PLP-092-000009659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000009995 | PLP-092-000009995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000010044 | PLP-092-000010044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000010046 | PLP-092-000010046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000010237 | PLP-092-000010237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000010240 | PLP-092-000010240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000010277 | PLP-092-000010277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000010285 | PLP-092-000010287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000010331 | PLP-092-000010333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010395 | PLP-092-000010395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000010418 | PLP-092-000010418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000010483 | PLP-092-000010483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000010662 | PLP-092-000010662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000010750 | PLP-092-000010752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000010775 | PLP-092-000010775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000011028 | PLP-092-000011029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000011077 | PLP-092-000011077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000011117 | PLP-092-000011117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011150 | PLP-092-000011150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000011245 | PLP-092-000011245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000011378 | PLP-092-000011378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000011500 | PLP-092-000011500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000011502 | PLP-092-000011502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000011569 | PLP-092-000011570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000011698 | PLP-092-000011705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000011707 | PLP-092-000011707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000011851 | PLP-092-000011857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011938 | PLP-092-000011938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000011962 | PLP-092-000011962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000011974 | PLP-092-000011975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000011980 | PLP-092-000011980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000011987 | PLP-092-000011987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012026 | PLP-092-000012033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012204 | PLP-092-000012204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012258 | PLP-092-000012258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012320 | PLP-092-000012320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012440 | PLP-092-000012440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012486 | PLP-092-000012487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012505 | PLP-092-000012505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012525 | PLP-092-000012527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012540 | PLP-092-000012540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012635 | PLP-092-000012635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012662 | PLP-092-000012666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012696 | PLP-092-000012701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012703 | PLP-092-000012703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012747 | PLP-092-000012747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012780 | PLP-092-000012780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012810 | PLP-092-000012813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012815 | PLP-092-000012815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012818 | PLP-092-000012819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012856 | PLP-092-000012856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012862 | PLP-092-000012865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012903 | PLP-092-000012903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000012927 | PLP-092-000012927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012943 | PLP-092-000012944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013016 | PLP-092-000013016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013056 | PLP-092-000013056 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013059 | PLP-092-000013059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013083 | PLP-092-000013083 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013130 | PLP-092-000013132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013145 | PLP-092-000013145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013187 | PLP-092-000013188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013192 | PLP-092-000013192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013215 | PLP-092-000013217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013219 | PLP-092-000013219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013245 | PLP-092-000013247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013249 | PLP-092-000013252 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013265 | PLP-092-000013265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013346 | PLP-092-000013347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013354 | PLP-092-000013354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013385 | PLP-092-000013385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013404 | PLP-092-000013404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013446 | PLP-092-000013446 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013465 | PLP-092-000013465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013513 | PLP-092-000013513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013526 | PLP-092-000013529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013588 | PLP-092-000013590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013592 | PLP-092-000013598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013628 | PLP-092-000013629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013631 | PLP-092-000013631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013786 | PLP-092-000013786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013788 | PLP-092-000013788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013790 | PLP-092-000013790 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013829 | PLP-092-000013838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013854 | PLP-092-000013854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013859 | PLP-092-000013859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013907 | PLP-092-000013912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013914 | PLP-092-000013914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013916 | PLP-092-000013916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013947 | PLP-092-000013947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013970 | PLP-092-000013970 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013974 | PLP-092-000013980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013982 | PLP-092-000013983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013990 | PLP-092-000013990 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000013992 | PLP-092-000013992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014042 | PLP-092-000014043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014059 | PLP-092-000014059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014118 | PLP-092-000014118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014121 | PLP-092-000014121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014140 | PLP-092-000014140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014206 | PLP-092-000014206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014241 | PLP-092-000014242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014246 | PLP-092-000014246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014271 | PLP-092-000014272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014277 | PLP-092-000014280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014299 | PLP-092-000014299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014309 | PLP-092-000014309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014347 | PLP-092-000014347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014349 | PLP-092-000014349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014355 | PLP-092-000014355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014407 | PLP-092-000014407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014437 | PLP-092-000014437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014445 | PLP-092-000014446 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014467 | PLP-092-000014468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014474 | PLP-092-000014475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014510 | PLP-092-000014510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014512 | PLP-092-000014512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014533 | PLP-092-000014539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014548 | PLP-092-000014549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014553 | PLP-092-000014553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014558 | PLP-092-000014561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014595 | PLP-092-000014598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014600 | PLP-092-000014602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014613 | PLP-092-000014613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014661 | PLP-092-000014661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014688 | PLP-092-000014689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014691 | PLP-092-000014691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014729 | PLP-092-000014731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014743 | PLP-092-000014743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014749 | PLP-092-000014749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014775 | PLP-092-000014776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014819 | PLP-092-000014820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014848 | PLP-092-000014848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014857 | PLP-092-000014857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014917 | PLP-092-000014918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014947 | PLP-092-000014948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014975 | PLP-092-000014975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014982 | PLP-092-000014983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000014991 | PLP-092-000014991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015046 | PLP-092-000015048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015055 | PLP-092-000015064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015074 | PLP-092-000015075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015094 | PLP-092-000015097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015115 | PLP-092-000015115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015121 | PLP-092-000015121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015129 | PLP-092-000015129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015131 | PLP-092-000015131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015182 | PLP-092-000015182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015213 | PLP-092-000015214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015220 | PLP-092-000015222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015319 | PLP-092-000015320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015348 | PLP-092-000015348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015424 | PLP-092-000015424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015470 | PLP-092-000015472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015476 | PLP-092-000015477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015492 | PLP-092-000015493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015495 | PLP-092-000015496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015502 | PLP-092-000015503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015516 | PLP-092-000015516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015521 | PLP-092-000015521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015523 | PLP-092-000015523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015580 | PLP-092-000015580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015603 | PLP-092-000015603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015616 | PLP-092-000015616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015672 | PLP-092-000015674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015676 | PLP-092-000015677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015714 | PLP-092-000015714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015723 | PLP-092-000015726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015731 | PLP-092-000015736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015738 | PLP-092-000015739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015741 | PLP-092-000015744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015746 | PLP-092-000015746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015753 | PLP-092-000015753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015888 | PLP-092-000015888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015892 | PLP-092-000015895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015927 | PLP-092-000015928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015930 | PLP-092-000015930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015933 | PLP-092-000015934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015936 | PLP-092-000015936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015952 | PLP-092-000015952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015954 | PLP-092-000015954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015957 | PLP-092-000015957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000015986 | PLP-092-000015986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016002 | PLP-092-000016003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016007 | PLP-092-000016007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016009 | PLP-092-000016009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016024 | PLP-092-000016025 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016029 | PLP-092-000016030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016034 | PLP-092-000016034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016038 | PLP-092-000016039 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016144 | PLP-092-000016147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016149 | PLP-092-000016149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016151 | PLP-092-000016152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016172 | PLP-092-000016177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016204 | PLP-092-000016204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016225 | PLP-092-000016225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016228 | PLP-092-000016229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016250 | PLP-092-000016250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016252 | PLP-092-000016254 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016258 | PLP-092-000016258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016262 | PLP-092-000016262 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016264 | PLP-092-000016266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016268 | PLP-092-000016268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016273 | PLP-092-000016273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016275 | PLP-092-000016275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016280 | PLP-092-000016280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016300 | PLP-092-000016300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016312 | PLP-092-000016312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016314 | PLP-092-000016314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016318 | PLP-092-000016318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016324 | PLP-092-000016324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016333 | PLP-092-000016335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016337 | PLP-092-000016337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016343 | PLP-092-000016344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016347 | PLP-092-000016355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016358 | PLP-092-000016359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016361 | PLP-092-000016362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016364 | PLP-092-000016366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016368 | PLP-092-000016368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016387 | PLP-092-000016387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016390 | PLP-092-000016390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016394 | PLP-092-000016395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016412 | PLP-092-000016412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016422 | PLP-092-000016422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016460 | PLP-092-000016460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016476 | PLP-092-000016476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016484 | PLP-092-000016485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016494 | PLP-092-000016494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016504 | PLP-092-000016504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016513 | PLP-092-000016515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016517 | PLP-092-000016518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016528 | PLP-092-000016528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016540 | PLP-092-000016540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016559 | PLP-092-000016559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016578 | PLP-092-000016578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016582 | PLP-092-000016586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016610 | PLP-092-000016610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016612 | PLP-092-000016612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016621 | PLP-092-000016622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016661 | PLP-092-000016661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016663 | PLP-092-000016664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016666 | PLP-092-000016666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016668 | PLP-092-000016669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016702 | PLP-092-000016703 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016714 | PLP-092-000016714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016722 | PLP-092-000016723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016727 | PLP-092-000016727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016734 | PLP-092-000016734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016740 | PLP-092-000016741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016747 | PLP-092-000016747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016749 | PLP-092-000016749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016751 | PLP-092-000016751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016753 | PLP-092-000016753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016785 | PLP-092-000016785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016834 | PLP-092-000016834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016844 | PLP-092-000016847 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016867 | PLP-092-000016867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016928 | PLP-092-000016928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016950 | PLP-092-000016950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016957 | PLP-092-000016957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016959 | PLP-092-000016962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016968 | PLP-092-000016969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016971 | PLP-092-000016971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016974 | PLP-092-000016974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016976 | PLP-092-000016976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016979 | PLP-092-000016979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016983 | PLP-092-000016984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016990 | PLP-092-000016990 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000016997 | PLP-092-000016997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017007 | PLP-092-000017007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017033 | PLP-092-000017033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017064 | PLP-092-000017064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017066 | PLP-092-000017066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017069 | PLP-092-000017069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017091 | PLP-092-000017092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017100 | PLP-092-000017101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017114 | PLP-092-000017116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017120 | PLP-092-000017120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017141 | PLP-092-000017143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017174 | PLP-092-000017174 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017261 | PLP-092-000017261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017266 | PLP-092-000017266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017276 | PLP-092-000017276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017279 | PLP-092-000017281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017288 | PLP-092-000017288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017410 | PLP-092-000017411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017422 | PLP-092-000017422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017442 | PLP-092-000017443 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017478 | PLP-092-000017478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017498 | PLP-092-000017498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017515 | PLP-092-000017515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017535 | PLP-092-000017535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017546 | PLP-092-000017546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017548 | PLP-092-000017548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017605 | PLP-092-000017605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017628 | PLP-092-000017629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017635 | PLP-092-000017636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017664 | PLP-092-000017664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017674 | PLP-092-000017674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017718 | PLP-092-000017733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017748 | PLP-092-000017756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017758 | PLP-092-000017760 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017798 | PLP-092-000017798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017819 | PLP-092-000017820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017876 | PLP-092-000017878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017880 | PLP-092-000017880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017890 | PLP-092-000017890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017908 | PLP-092-000017908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017924 | PLP-092-000017924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017954 | PLP-092-000017955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017957 | PLP-092-000017957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017959 | PLP-092-000017959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017961 | PLP-092-000017961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017963 | PLP-092-000017963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017965 | PLP-092-000017965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017967 | PLP-092-000017969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017975 | PLP-092-000017976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000017987 | PLP-092-000017987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018108 | PLP-092-000018108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018119 | PLP-092-000018119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018234 | PLP-092-000018234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018247 | PLP-092-000018247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018250 | PLP-092-000018250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018264 | PLP-092-000018264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018270 | PLP-092-000018272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018274 | PLP-092-000018274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018311 | PLP-092-000018311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018314 | PLP-092-000018314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018316 | PLP-092-000018317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018319 | PLP-092-000018319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018321 | PLP-092-000018322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018333 | PLP-092-000018334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018358 | PLP-092-000018358 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018360 | PLP-092-000018360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018366 | PLP-092-000018366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018445 | PLP-092-000018445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018447 | PLP-092-000018447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018505 | PLP-092-000018505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018507 | PLP-092-000018507 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018509 | PLP-092-000018509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018576 | PLP-092-000018576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018596 | PLP-092-000018596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018606 | PLP-092-000018608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018610 | PLP-092-000018610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018612 | PLP-092-000018619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018629 | PLP-092-000018629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018668 | PLP-092-000018668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018670 | PLP-092-000018670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018675 | PLP-092-000018678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018688 | PLP-092-000018688 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018693 | PLP-092-000018700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018702 | PLP-092-000018702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018705 | PLP-092-000018705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018708 | PLP-092-000018708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018716 | PLP-092-000018716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018721 | PLP-092-000018721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018731 | PLP-092-000018731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018733 | PLP-092-000018733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018735 | PLP-092-000018735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018745 | PLP-092-000018745 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018747 | PLP-092-000018749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018751 | PLP-092-000018762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018772 | PLP-092-000018772 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018797 | PLP-092-000018799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018812 | PLP-092-000018812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018815 | PLP-092-000018816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018830 | PLP-092-000018830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018832 | PLP-092-000018832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018845 | PLP-092-000018845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018848 | PLP-092-000018849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018903 | PLP-092-000018904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018917 | PLP-092-000018919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018921 | PLP-092-000018922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018924 | PLP-092-000018929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018947 | PLP-092-000018947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018951 | PLP-092-000018953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018988 | PLP-092-000018988 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000018999 | PLP-092-000018999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019016 | PLP-092-000019018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019020 | PLP-092-000019020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019022 | PLP-092-000019022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019024 | PLP-092-000019026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019029 | PLP-092-000019032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019039 | PLP-092-000019040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019042 | PLP-092-000019042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019044 | PLP-092-000019047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019050 | PLP-092-000019050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019052 | PLP-092-000019053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019086 | PLP-092-000019086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019093 | PLP-092-000019093 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019097 | PLP-092-000019097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019200 | PLP-092-000019200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019214 | PLP-092-000019214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019230 | PLP-092-000019230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019233 | PLP-092-000019233 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019235 | PLP-092-000019235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019237 | PLP-092-000019237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019240 | PLP-092-000019245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019259 | PLP-092-000019259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019275 | PLP-092-000019282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019285 | PLP-092-000019293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019296 | PLP-092-000019296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019318 | PLP-092-000019322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019329 | PLP-092-000019329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019395 | PLP-092-000019397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019446 | PLP-092-000019446 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019451 | PLP-092-000019454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019457 | PLP-092-000019464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019467 | PLP-092-000019467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019491 | PLP-092-000019493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019501 | PLP-092-000019502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019513 | PLP-092-000019513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019559 | PLP-092-000019568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019570 | PLP-092-000019570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019574 | PLP-092-000019585 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019674 | PLP-092-000019677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019692 | PLP-092-000019699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019721 | PLP-092-000019723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019725 | PLP-092-000019726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019761 | PLP-092-000019763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019767 | PLP-092-000019767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019776 | PLP-092-000019778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019804 | PLP-092-000019804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019821 | PLP-092-000019822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019825 | PLP-092-000019825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019836 | PLP-092-000019839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019847 | PLP-092-000019849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019851 | PLP-092-000019853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019863 | PLP-092-000019863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019873 | PLP-092-000019873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019883 | PLP-092-000019883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019913 | PLP-092-000019914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019920 | PLP-092-000019923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019933 | PLP-092-000019933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019940 | PLP-092-000019943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019949 | PLP-092-000019950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019952 | PLP-092-000019955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019957 | PLP-092-000019957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019961 | PLP-092-000019962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019976 | PLP-092-000019978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000019983 | PLP-092-000019984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019991 | PLP-092-000019992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000020008 | PLP-092-000020009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000020011 | PLP-092-000020012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000020022 | PLP-092-000020022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000020032 | PLP-092-000020034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000020050 | PLP-092-000020053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000020067 | PLP-092-000020073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000020115 | PLP-092-000020115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000020130 | PLP-092-000020130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000020137 | PLP-092-000020139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000020156 | PLP-092-000020157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000020170 | PLP-092-000020171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000020173 | PLP-092-000020173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000020181 | PLP-092-000020181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000020197 | PLP-092-000020198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000020201 | PLP-092-000020201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 092 | PLP-092-000020203 | PLP-092-000020203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000000161 | PLP-097-000000162 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000199 | PLP-097-000000199 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000000320 | PLP-097-000000320 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000000556 | PLP-097-000000557 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000000693 | PLP-097-000000693 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000000705 | PLP-097-000000705 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000000755 | PLP-097-000000755 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000000767 | PLP-097-000000767 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000001581 | PLP-097-000001581 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000001795 | PLP-097-000001795 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001799 | PLP-097-000001799 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000001805 | PLP-097-000001806 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000001853 | PLP-097-000001853 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000001866 | PLP-097-000001866 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000001871 | PLP-097-000001872 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000001875 | PLP-097-000001875 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000001908 | PLP-097-000001908 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000001923 | PLP-097-000001924 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000001949 | PLP-097-000001949 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001959 | PLP-097-000001959 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000002142 | PLP-097-000002142 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000002210 | PLP-097-000002210 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000002232 | PLP-097-000002232 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000002292 | PLP-097-000002292 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000002358 | PLP-097-000002358 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000002370 | PLP-097-000002370 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000002377 | PLP-097-000002378 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000002608 | PLP-097-000002608 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002759 | PLP-097-000002759 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000002761 | PLP-097-000002761 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000002932 | PLP-097-000002933 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000002970 | PLP-097-000002971 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000003067 | PLP-097-000003067 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000003199 | PLP-097-000003200 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000003425 | PLP-097-000003427 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000003617 | PLP-097-000003617 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000003660 | PLP-097-000003661 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003680 | PLP-097-000003680 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000003721 | PLP-097-000003721 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000003724 | PLP-097-000003724 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000003762 | PLP-097-000003762 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000003797 | PLP-097-000003797 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000003825 | PLP-097-000003826 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000003831 | PLP-097-000003831 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000003938 | PLP-097-000003942 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000003956 | PLP-097-000003956 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003958 | PLP-097-000003958 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000003965 | PLP-097-000003965 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000003970 | PLP-097-000003970 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000003989 | PLP-097-000003989 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000003992 | PLP-097-000003992 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000004020 | PLP-097-000004024 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 097 | PLP-097-000004066 | PLP-097-000004066 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000000042 | PLP-098-000000042 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000000315 | PLP-098-000000315 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000325 | PLP-098-000000325 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000000349 | PLP-098-000000349 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000000592 | PLP-098-000000592 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000000594 | PLP-098-000000594 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000000789 | PLP-098-000000789 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000000798 | PLP-098-000000798 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000001209 | PLP-098-000001209 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000001385 | PLP-098-000001385 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000001482 | PLP-098-000001482 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001489 | PLP-098-000001489 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000001602 | PLP-098-000001602 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000001673 | PLP-098-000001673 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000001676 | PLP-098-000001676 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000001679 | PLP-098-000001679 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000001712 | PLP-098-000001712 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000001715 | PLP-098-000001716 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000001739 | PLP-098-000001739 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000001810 | PLP-098-000001810 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001837 | PLP-098-000001837 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000001890 | PLP-098-000001890 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000002024 | PLP-098-000002024 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000002071 | PLP-098-000002071 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000002241 | PLP-098-000002241 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000002338 | PLP-098-000002338 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000002376 | PLP-098-000002376 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000002385 | PLP-098-000002385 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000002441 | PLP-098-000002441 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002449 | PLP-098-000002449 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000002576 | PLP-098-000002576 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000002589 | PLP-098-000002589 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000002607 | PLP-098-000002607 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000002717 | PLP-098-000002717 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000002756 | PLP-098-000002756 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000002834 | PLP-098-000002834 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000002971 | PLP-098-000002972 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000002974 | PLP-098-000002974 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002980 | PLP-098-000002980 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000002982 | PLP-098-000002982 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000002984 | PLP-098-000002984 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000003005 | PLP-098-000003005 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000003024 | PLP-098-000003024 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000003057 | PLP-098-000003057 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000003074 | PLP-098-000003074 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000003135 | PLP-098-000003135 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000003336 | PLP-098-000003336 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003373 | PLP-098-000003373 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000003375 | PLP-098-000003375 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000003420 | PLP-098-000003420 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000003510 | PLP-098-000003510 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000003531 | PLP-098-000003531 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000003617 | PLP-098-000003617 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000003772 | PLP-098-000003772 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000004040 | PLP-098-000004044 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000004108 | PLP-098-000004110 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004241 | PLP-098-000004241 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000004285 | PLP-098-000004286 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000004338 | PLP-098-000004339 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000004389 | PLP-098-000004389 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000004662 | PLP-098-000004662 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000004811 | PLP-098-000004811 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000004906 | PLP-098-000004906 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000004908 | PLP-098-000004908 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000004910 | PLP-098-000004910 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004912 | PLP-098-000004912 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000004940 | PLP-098-000004940 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000005013 | PLP-098-000005013 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000005076 | PLP-098-000005076 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000005091 | PLP-098-000005091 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000005123 | PLP-098-000005123 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000005197 | PLP-098-000005197 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000005200 | PLP-098-000005203 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000005295 | PLP-098-000005296 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005364 | PLP-098-000005369 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000005372 | PLP-098-000005372 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000005374 | PLP-098-000005374 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000005376 | PLP-098-000005378 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000005407 | PLP-098-000005409 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000005411 | PLP-098-000005411 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000005426 | PLP-098-000005426 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000005648 | PLP-098-000005648 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000005757 | PLP-098-000005759 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005764 | PLP-098-000005764 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000005910 | PLP-098-000005910 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006022 | PLP-098-000006022 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006029 | PLP-098-000006037 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006039 | PLP-098-000006039 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006044 | PLP-098-000006044 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006090 | PLP-098-000006090 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006128 | PLP-098-000006130 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006150 | PLP-098-000006150 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006171 | PLP-098-000006176 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006178 | PLP-098-000006178 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006206 | PLP-098-000006206 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006213 | PLP-098-000006214 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006222 | PLP-098-000006223 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006243 | PLP-098-000006243 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006294 | PLP-098-000006294 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006296 | PLP-098-000006296 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006307 | PLP-098-000006307 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006310 | PLP-098-000006310 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006312 | PLP-098-000006313 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006334 | PLP-098-000006334 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006336 | PLP-098-000006339 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006453 | PLP-098-000006453 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006482 | PLP-098-000006482 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006527 | PLP-098-000006527 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006532 | PLP-098-000006533 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006538 | PLP-098-000006539 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006700 | PLP-098-000006700 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006755 | PLP-098-000006757 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006759 | PLP-098-000006759 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006796 | PLP-098-000006797 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006799 | PLP-098-000006800 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006865 | PLP-098-000006866 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006953 | PLP-098-000006953 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000006991 | PLP-098-000006992 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000007000 | PLP-098-000007000 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000007168 | PLP-098-000007168 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 098 | PLP-098-000007215 | PLP-098-000007218 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 099 | PLP-099-000000140 | PLP-099-000000140 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 099 | PLP-099-000000347 | PLP-099-000000347 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 099 | PLP-099-000000575 | PLP-099-000000576 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 099 | PLP-099-000001880 | PLP-099-000001880 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 099 | PLP-099-000001979 | PLP-099-000001979 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 099 | PLP-099-000002814 | PLP-099-000002814 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 099 | PLP-099-000002822 | PLP-099-000002822 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000016 | PLP-100-000000016 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000000053 | PLP-100-000000053 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000000101 | PLP-100-000000101 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000000312 | PLP-100-000000312 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000000318 | PLP-100-000000318 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000000331 | PLP-100-000000331 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000000496 | PLP-100-000000496 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000000833 | PLP-100-000000833 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000000944 | PLP-100-000000944 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000950 | PLP-100-000000950 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000000963 | PLP-100-000000963 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000001013 | PLP-100-000001013 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000001062 | PLP-100-000001062 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000001079 | PLP-100-000001079 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000001081 | PLP-100-000001081 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000001085 | PLP-100-000001085 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000001323 | PLP-100-000001323 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000001332 | PLP-100-000001332 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001398 | PLP-100-000001398 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000001495 | PLP-100-000001495 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000001542 | PLP-100-000001542 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000001567 | PLP-100-000001567 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000001594 | PLP-100-000001594 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000001608 | PLP-100-000001608 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000001633 | PLP-100-000001633 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000001651 | PLP-100-000001651 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000001665 | PLP-100-000001665 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001784 | PLP-100-000001785 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000001791 | PLP-100-000001791 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000001901 | PLP-100-000001901 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000001962 | PLP-100-000001962 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000001983 | PLP-100-000001983 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000002018 | PLP-100-000002018 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000002127 | PLP-100-000002127 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000002132 | PLP-100-000002132 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000002145 | PLP-100-000002145 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002197 | PLP-100-000002198 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000002210 | PLP-100-000002211 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000002221 | PLP-100-000002221 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000002305 | PLP-100-000002305 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000002320 | PLP-100-000002320 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000002434 | PLP-100-000002434 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000002549 | PLP-100-000002549 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000002572 | PLP-100-000002572 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000002578 | PLP-100-000002578 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002691 | PLP-100-000002691 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000002699 | PLP-100-000002699 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000002778 | PLP-100-000002778 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000002892 | PLP-100-000002892 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000003153 | PLP-100-000003153 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000003181 | PLP-100-000003181 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000003285 | PLP-100-000003285 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000003345 | PLP-100-000003346 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000003459 | PLP-100-000003459 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003479 | PLP-100-000003479 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000003538 | PLP-100-000003538 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000003624 | PLP-100-000003624 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000003755 | PLP-100-000003755 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000003758 | PLP-100-000003758 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000003796 | PLP-100-000003796 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000003802 | PLP-100-000003802 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000003843 | PLP-100-000003843 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000003860 | PLP-100-000003860 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003929 | PLP-100-000003929 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000004065 | PLP-100-000004065 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000004345 | PLP-100-000004345 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000004386 | PLP-100-000004386 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000004478 | PLP-100-000004478 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000004508 | PLP-100-000004508 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000004511 | PLP-100-000004511 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000004791 | PLP-100-000004791 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009