UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-100-000004851 | to | PLP-100-000004851 |
| PLP-100-000004861 | to | PLP-100-000004861 |
| PLP-100-000004942 | to | PLP-100-000004942 |
| PLP-100-000005084 | to | PLP-100-000005084 |
| PLP-100-000005172 | to | PLP-100-000005172 |
| PLP-100-000005201 | to | PLP-100-000005201 |
| PLP-100-000005232 | to | PLP-100-000005232 |
| PLP-100-000005242 | to | PLP-100-000005242 |
| PLP-100-000005335 | to | PLP-100-000005335 |
| PLP-100-000005470 | to | PLP-100-000005470 |
| PLP-100-000005482 | to | PLP-100-000005482 |
| PLP-100-000005486 | to | PLP-100-000005486 |
| PLP-100-000005523 | to | PLP-100-000005523 |
| PLP-100-000005527 | to | PLP-100-000005527 |
| PLP-100-000005557 | to | PLP-100-000005557 |
| PLP-100-000005592 | to | PLP-100-000005592 |
| PLP-100-000005712 | to | PLP-100-000005712 |
| PLP-100-000005826 | to | PLP-100-000005826 |
| PLP-100-000005848 | to | PLP-100-000005848 |
| PLP-100-000006031 | to | PLP-100-000006031 |
| PLP-100-000006101 | to | PLP-100-000006101 |
| PLP-100-000006221 | to | PLP-100-000006221 |
| PLP-100-000006254 | to | PLP-100-000006254 |
| PLP-100-000006262 | to | PLP-100-000006262 |
| PLP-100-000006279 | to | PLP-100-000006279 |
| PLP-100-000006390 | to | PLP-100-000006390 |
| PLP-100-000006394 | to | PLP-100-000006394 |
| PLP-100-000006405 | to | PLP-100-000006405 |
| PLP-100-000006487 | to | PLP-100-000006487 |
| PLP-100-000006508 | to | PLP-100-000006508 |
| PLP-100-000006512 | to | PLP-100-000006512 |
| PLP-100-000006622 | to | PLP-100-000006622 |
| PLP-100-000006780 | to | PLP-100-000006780 |
| PLP-100-000006790 | to | PLP-100-000006790 |
| PLP-100-000006794 | to | PLP-100-000006794 |
| PLP-100-000006798 | to | PLP-100-000006798 |
| PLP-100-000007029 | to | PLP-100-000007029 |
| PLP-100-000007378 | to | PLP-100-000007378 |
| PLP-100-000007433 | to | PLP-100-000007433 |
| PLP-100-000007456 | to | PLP-100-000007456 |
| PLP-100-000007552 | to | PLP-100-000007552 |
| PLP-100-000007671 | to | PLP-100-000007671 |
| PLP-100-000007734 | to | PLP-100-000007734 |
| PLP-100-000007827 | to | PLP-100-000007827 |

| | | |
|---|---|---|
| PLP-100-000007833 | to | PLP-100-000007833 |
| PLP-100-000007839 | to | PLP-100-000007839 |
| PLP-100-000007883 | to | PLP-100-000007883 |
| PLP-100-000007930 | to | PLP-100-000007930 |
| PLP-100-000007953 | to | PLP-100-000007953 |
| PLP-100-000008016 | to | PLP-100-000008016 |
| PLP-100-000008047 | to | PLP-100-000008047 |
| PLP-100-000008148 | to | PLP-100-000008148 |
| PLP-100-000008211 | to | PLP-100-000008211 |
| PLP-100-000008293 | to | PLP-100-000008293 |
| PLP-100-000008435 | to | PLP-100-000008435 |
| PLP-100-000008466 | to | PLP-100-000008466 |
| PLP-100-000008574 | to | PLP-100-000008574 |
| PLP-100-000008824 | to | PLP-100-000008824 |
| PLP-100-000008940 | to | PLP-100-000008940 |
| PLP-100-000008959 | to | PLP-100-000008959 |
| PLP-100-000008978 | to | PLP-100-000008978 |
| PLP-100-000009002 | to | PLP-100-000009002 |
| PLP-100-000009008 | to | PLP-100-000009008 |
| PLP-100-000009010 | to | PLP-100-000009010 |
| PLP-100-000009028 | to | PLP-100-000009028 |
| PLP-100-000009057 | to | PLP-100-000009057 |
| PLP-100-000009086 | to | PLP-100-000009086 |
| PLP-100-000009341 | to | PLP-100-000009341 |
| PLP-100-000009343 | to | PLP-100-000009343 |
| PLP-100-000009347 | to | PLP-100-000009347 |
| PLP-100-000009373 | to | PLP-100-000009373 |
| PLP-100-000009467 | to | PLP-100-000009467 |
| PLP-100-000009497 | to | PLP-100-000009497 |
| PLP-100-000009499 | to | PLP-100-000009499 |
| PLP-100-000009581 | to | PLP-100-000009581 |
| PLP-100-000009637 | to | PLP-100-000009637 |
| PLP-100-000009639 | to | PLP-100-000009639 |
| PLP-100-000009641 | to | PLP-100-000009641 |
| PLP-100-000009680 | to | PLP-100-000009680 |
| PLP-100-000009695 | to | PLP-100-000009695 |
| PLP-100-000009713 | to | PLP-100-000009713 |
| PLP-100-000009796 | to | PLP-100-000009796 |
| PLP-100-000009808 | to | PLP-100-000009808 |
| PLP-100-000009811 | to | PLP-100-000009812 |
| PLP-100-000009825 | to | PLP-100-000009825 |
| PLP-100-000009860 | to | PLP-100-000009860 |
| PLP-100-000009898 | to | PLP-100-000009898 |
| PLP-100-000010012 | to | PLP-100-000010012 |

| | | |
|---|---|---|
| PLP-100-000010097 | to | PLP-100-000010097 |
| PLP-100-000010195 | to | PLP-100-000010195 |
| PLP-100-000010230 | to | PLP-100-000010230 |
| PLP-100-000010322 | to | PLP-100-000010322 |
| PLP-100-000010464 | to | PLP-100-000010464 |
| PLP-100-000010478 | to | PLP-100-000010479 |
| PLP-100-000010665 | to | PLP-100-000010665 |
| PLP-100-000010716 | to | PLP-100-000010716 |
| PLP-100-000010732 | to | PLP-100-000010732 |
| PLP-100-000010761 | to | PLP-100-000010761 |
| PLP-100-000010764 | to | PLP-100-000010764 |
| PLP-100-000010796 | to | PLP-100-000010796 |
| PLP-100-000010804 | to | PLP-100-000010805 |
| PLP-100-000010807 | to | PLP-100-000010807 |
| PLP-100-000010828 | to | PLP-100-000010828 |
| PLP-100-000010933 | to | PLP-100-000010934 |
| PLP-100-000010938 | to | PLP-100-000010939 |
| PLP-100-000011098 | to | PLP-100-000011099 |
| PLP-100-000011173 | to | PLP-100-000011173 |
| PLP-100-000011199 | to | PLP-100-000011199 |
| PLP-100-000011212 | to | PLP-100-000011212 |
| PLP-100-000011214 | to | PLP-100-000011214 |
| PLP-100-000011231 | to | PLP-100-000011231 |
| PLP-100-000011298 | to | PLP-100-000011298 |
| PLP-100-000011322 | to | PLP-100-000011322 |
| PLP-100-000011350 | to | PLP-100-000011350 |
| PLP-100-000011462 | to | PLP-100-000011462 |
| PLP-100-000011495 | to | PLP-100-000011495 |
| PLP-100-000011513 | to | PLP-100-000011513 |
| PLP-100-000011556 | to | PLP-100-000011557 |
| PLP-100-000011631 | to | PLP-100-000011631 |
| PLP-100-000011725 | to | PLP-100-000011725 |
| PLP-100-000011740 | to | PLP-100-000011741 |
| PLP-100-000011844 | to | PLP-100-000011844 |
| PLP-100-000011941 | to | PLP-100-000011941 |
| PLP-100-000011943 | to | PLP-100-000011943 |
| PLP-100-000011958 | to | PLP-100-000011964 |
| PLP-100-000011970 | to | PLP-100-000011971 |
| PLP-100-000011975 | to | PLP-100-000011975 |
| PLP-100-000012014 | to | PLP-100-000012014 |
| PLP-100-000012017 | to | PLP-100-000012017 |
| PLP-100-000012085 | to | PLP-100-000012086 |
| PLP-100-000012088 | to | PLP-100-000012089 |
| PLP-100-000012159 | to | PLP-100-000012159 |

4

| | | |
|---|---|---|
| PLP-100-000012182 | to | PLP-100-000012182 |
| PLP-100-000012184 | to | PLP-100-000012184 |
| PLP-100-000012250 | to | PLP-100-000012250 |
| PLP-100-000012380 | to | PLP-100-000012381 |
| PLP-100-000012438 | to | PLP-100-000012439 |
| PLP-100-000012522 | to | PLP-100-000012522 |
| PLP-100-000012544 | to | PLP-100-000012544 |
| PLP-100-000012653 | to | PLP-100-000012654 |
| PLP-100-000012685 | to | PLP-100-000012685 |
| PLP-100-000012693 | to | PLP-100-000012693 |
| PLP-100-000012716 | to | PLP-100-000012716 |
| PLP-100-000012725 | to | PLP-100-000012725 |
| PLP-100-000012790 | to | PLP-100-000012791 |
| PLP-100-000012850 | to | PLP-100-000012851 |
| PLP-100-000012883 | to | PLP-100-000012885 |
| PLP-100-000012887 | to | PLP-100-000012887 |
| PLP-100-000012982 | to | PLP-100-000012982 |
| PLP-100-000012984 | to | PLP-100-000012984 |
| PLP-100-000013055 | to | PLP-100-000013056 |
| PLP-100-000013083 | to | PLP-100-000013083 |
| PLP-100-000013148 | to | PLP-100-000013148 |
| PLP-100-000013168 | to | PLP-100-000013169 |
| PLP-100-000013171 | to | PLP-100-000013171 |
| PLP-100-000013212 | to | PLP-100-000013214 |
| PLP-100-000013217 | to | PLP-100-000013218 |
| PLP-100-000013220 | to | PLP-100-000013223 |
| PLP-100-000013225 | to | PLP-100-000013225 |
| PLP-100-000013241 | to | PLP-100-000013242 |
| PLP-100-000013246 | to | PLP-100-000013246 |
| PLP-100-000013305 | to | PLP-100-000013310 |
| PLP-100-000013374 | to | PLP-100-000013380 |
| PLP-100-000013382 | to | PLP-100-000013385 |
| PLP-100-000013397 | to | PLP-100-000013397 |
| PLP-100-000013476 | to | PLP-100-000013483 |
| PLP-100-000013556 | to | PLP-100-000013557 |
| PLP-100-000013622 | to | PLP-100-000013622 |
| PLP-100-000013629 | to | PLP-100-000013630 |
| PLP-100-000013652 | to | PLP-100-000013652 |
| PLP-100-000013688 | to | PLP-100-000013688 |
| PLP-100-000013798 | to | PLP-100-000013801 |
| PLP-100-000013960 | to | PLP-100-000013960 |
| PLP-100-000014178 | to | PLP-100-000014179 |
| PLP-100-000014192 | to | PLP-100-000014196 |
| PLP-100-000014304 | to | PLP-100-000014304 |

| | | |
|---|---|---|
| PLP-100-000014316 | to | PLP-100-000014318 |
| PLP-100-000014327 | to | PLP-100-000014330 |
| PLP-100-000014355 | to | PLP-100-000014355 |
| PLP-100-000014371 | to | PLP-100-000014372 |
| PLP-100-000014455 | to | PLP-100-000014455 |
| PLP-100-000014465 | to | PLP-100-000014468 |
| PLP-100-000014525 | to | PLP-100-000014525 |
| PLP-100-000014545 | to | PLP-100-000014546 |
| PLP-100-000014548 | to | PLP-100-000014552 |
| PLP-100-000014554 | to | PLP-100-000014555 |
| PLP-100-000014557 | to | PLP-100-000014558 |
| PLP-100-000014560 | to | PLP-100-000014564 |
| PLP-100-000014566 | to | PLP-100-000014573 |
| PLP-100-000014601 | to | PLP-100-000014602 |
| PLP-100-000014610 | to | PLP-100-000014610 |
| PLP-100-000014613 | to | PLP-100-000014613 |
| PLP-100-000014615 | to | PLP-100-000014624 |
| PLP-100-000014658 | to | PLP-100-000014658 |
| PLP-100-000014660 | to | PLP-100-000014661 |
| PLP-100-000014717 | to | PLP-100-000014717 |
| PLP-100-000014720 | to | PLP-100-000014720 |
| PLP-100-000014768 | to | PLP-100-000014768 |
| PLP-100-000014795 | to | PLP-100-000014797 |
| PLP-100-000014944 | to | PLP-100-000014944 |
| PLP-100-000014985 | to | PLP-100-000014985 |
| PLP-100-000015005 | to | PLP-100-000015006 |
| PLP-100-000015022 | to | PLP-100-000015022 |
| PLP-100-000015026 | to | PLP-100-000015026 |
| PLP-100-000015094 | to | PLP-100-000015094 |
| PLP-100-000015110 | to | PLP-100-000015110 |
| PLP-100-000015175 | to | PLP-100-000015175 |
| PLP-100-000015177 | to | PLP-100-000015177 |
| PLP-100-000015224 | to | PLP-100-000015224 |
| PLP-100-000015256 | to | PLP-100-000015256 |
| PLP-100-000015282 | to | PLP-100-000015282 |
| PLP-100-000015286 | to | PLP-100-000015287 |
| PLP-100-000015451 | to | PLP-100-000015451 |
| PLP-100-000015485 | to | PLP-100-000015486 |
| PLP-100-000015489 | to | PLP-100-000015489 |
| PLP-100-000015766 | to | PLP-100-000015768 |
| PLP-100-000015866 | to | PLP-100-000015868 |
| PLP-100-000016012 | to | PLP-100-000016012 |
| PLP-100-000016140 | to | PLP-100-000016140 |
| PLP-100-000016186 | to | PLP-100-000016186 |

PLP-100-000016188 to PLP-100-000016193
PLP-100-000016195 to PLP-100-000016197
PLP-100-000016200 to PLP-100-000016202
PLP-100-000016229 to PLP-100-000016229
PLP-100-000016231 to PLP-100-000016234
PLP-100-000016236 to PLP-100-000016237
PLP-100-000016248 to PLP-100-000016248
PLP-100-000016304 to PLP-100-000016304
PLP-100-000016308 to PLP-100-000016308
PLP-100-000016325 to PLP-100-000016329
PLP-100-000016397 to PLP-100-000016397
PLP-100-000016497 to PLP-100-000016497
PLP-100-000016617 to PLP-100-000016620
PLP-100-000016702 to PLP-100-000016702
PLP-100-000016839 to PLP-100-000016839
PLP-100-000016858 to PLP-100-000016858
PLP-100-000016881 to PLP-100-000016881
PLP-100-000016895 to PLP-100-000016897
PLP-100-000016965 to PLP-100-000016965
PLP-100-000016968 to PLP-100-000016968
PLP-100-000017014 to PLP-100-000017015
PLP-100-000017079 to PLP-100-000017086
PLP-100-000017097 to PLP-100-000017097
PLP-100-000017129 to PLP-100-000017129
PLP-100-000017152 to PLP-100-000017152
PLP-100-000017182 to PLP-100-000017184
PLP-100-000017202 to PLP-100-000017202
PLP-100-000017216 to PLP-100-000017221
PLP-100-000017225 to PLP-100-000017226
PLP-100-000017228 to PLP-100-000017228
PLP-100-000017230 to PLP-100-000017230
PLP-100-000017273 to PLP-100-000017273
PLP-100-000017429 to PLP-100-000017432
PLP-100-000017455 to PLP-100-000017455
PLP-100-000017514 to PLP-100-000017514
PLP-100-000017534 to PLP-100-000017535
PLP-100-000017553 to PLP-100-000017553
PLP-100-000017705 to PLP-100-000017710
PLP-100-000017724 to PLP-100-000017724
PLP-100-000017726 to PLP-100-000017728
PLP-100-000017795 to PLP-100-000017795
PLP-100-000017807 to PLP-100-000017807
PLP-100-000017872 to PLP-100-000017872
PLP-100-000017874 to PLP-100-000017878

| | | |
|---|---|---|
| PLP-100-000017940 | to | PLP-100-000017940 |
| PLP-100-000018022 | to | PLP-100-000018023 |
| PLP-100-000018039 | to | PLP-100-000018040 |
| PLP-100-000018122 | to | PLP-100-000018122 |
| PLP-100-000018125 | to | PLP-100-000018125 |
| PLP-100-000018221 | to | PLP-100-000018224 |
| PLP-100-000018293 | to | PLP-100-000018293 |
| PLP-100-000018298 | to | PLP-100-000018298 |
| PLP-100-000018300 | to | PLP-100-000018301 |
| PLP-100-000018318 | to | PLP-100-000018318 |
| PLP-100-000018336 | to | PLP-100-000018337 |
| PLP-100-000018366 | to | PLP-100-000018366 |
| PLP-100-000018368 | to | PLP-100-000018368 |
| PLP-100-000018406 | to | PLP-100-000018406 |
| PLP-100-000018422 | to | PLP-100-000018424 |
| PLP-100-000018500 | to | PLP-100-000018500 |
| PLP-100-000018518 | to | PLP-100-000018520 |
| PLP-100-000018524 | to | PLP-100-000018533 |
| PLP-100-000018538 | to | PLP-100-000018544 |
| PLP-100-000018558 | to | PLP-100-000018558 |
| PLP-100-000018620 | to | PLP-100-000018629 |
| PLP-100-000018676 | to | PLP-100-000018676 |
| PLP-100-000018679 | to | PLP-100-000018687 |
| PLP-100-000018877 | to | PLP-100-000018882 |
| PLP-100-000018905 | to | PLP-100-000018905 |
| PLP-100-000018958 | to | PLP-100-000018958 |
| PLP-100-000018987 | to | PLP-100-000018989 |
| PLP-100-000019012 | to | PLP-100-000019012 |
| PLP-100-000019055 | to | PLP-100-000019057 |
| PLP-100-000019070 | to | PLP-100-000019070 |
| PLP-100-000019137 | to | PLP-100-000019140 |
| PLP-100-000019219 | to | PLP-100-000019221 |
| PLP-100-000019223 | to | PLP-100-000019232 |
| PLP-100-000019296 | to | PLP-100-000019296 |
| PLP-100-000019335 | to | PLP-100-000019335 |
| PLP-100-000019343 | to | PLP-100-000019344 |
| PLP-100-000019347 | to | PLP-100-000019349 |
| PLP-100-000019356 | to | PLP-100-000019360 |
| PLP-100-000019362 | to | PLP-100-000019362 |
| PLP-100-000019364 | to | PLP-100-000019364 |
| PLP-100-000019379 | to | PLP-100-000019380 |
| PLP-100-000019418 | to | PLP-100-000019422 |
| PLP-100-000019439 | to | PLP-100-000019440 |
| PLP-100-000019475 | to | PLP-100-000019476 |

| | | |
|---|---|---|
| PLP-100-000019730 | to | PLP-100-000019730 |
| PLP-100-000019814 | to | PLP-100-000019814 |
| PLP-100-000019819 | to | PLP-100-000019820 |
| PLP-100-000019822 | to | PLP-100-000019823 |
| PLP-100-000019832 | to | PLP-100-000019832 |
| PLP-100-000019848 | to | PLP-100-000019848 |
| PLP-100-000019929 | to | PLP-100-000019929 |
| PLP-100-000019949 | to | PLP-100-000019955 |
| PLP-100-000019975 | to | PLP-100-000019975 |
| PLP-100-000019977 | to | PLP-100-000019977 |
| PLP-100-000020019 | to | PLP-100-000020019 |
| PLP-100-000020079 | to | PLP-100-000020079 |
| PLP-100-000020081 | to | PLP-100-000020081 |
| PLP-100-000020158 | to | PLP-100-000020159 |
| PLP-100-000020283 | to | PLP-100-000020283 |
| PLP-100-000020344 | to | PLP-100-000020348 |
| PLP-100-000020363 | to | PLP-100-000020363 |
| PLP-100-000020396 | to | PLP-100-000020396 |
| PLP-100-000020401 | to | PLP-100-000020401 |
| PLP-100-000020429 | to | PLP-100-000020435 |
| PLP-100-000020449 | to | PLP-100-000020449 |
| PLP-100-000020451 | to | PLP-100-000020451 |
| PLP-100-000020455 | to | PLP-100-000020455 |
| PLP-100-000020509 | to | PLP-100-000020510 |
| PLP-100-000020652 | to | PLP-100-000020652 |
| PLP-100-000020656 | to | PLP-100-000020656 |
| PLP-100-000020658 | to | PLP-100-000020659 |
| PLP-100-000020669 | to | PLP-100-000020671 |
| PLP-100-000020709 | to | PLP-100-000020709 |
| PLP-100-000020714 | to | PLP-100-000020716 |
| PLP-100-000020720 | to | PLP-100-000020721 |
| PLP-100-000020750 | to | PLP-100-000020751 |
| PLP-100-000020754 | to | PLP-100-000020754 |
| PLP-100-000020765 | to | PLP-100-000020766 |
| PLP-100-000020854 | to | PLP-100-000020854 |
| PLP-100-000020861 | to | PLP-100-000020862 |
| PLP-100-000020872 | to | PLP-100-000020875 |
| PLP-100-000020892 | to | PLP-100-000020898 |
| PLP-100-000020914 | to | PLP-100-000020915 |
| PLP-100-000020930 | to | PLP-100-000020931 |
| PLP-100-000021058 | to | PLP-100-000021063 |
| PLP-101-000000278 | to | PLP-101-000000278 |
| PLP-101-000000636 | to | PLP-101-000000636 |
| PLP-101-000000888 | to | PLP-101-000000888 |

| | | |
|---|---|---|
| PLP-101-000001652 | to | PLP-101-000001652 |
| PLP-101-000001777 | to | PLP-101-000001779 |
| PLP-101-000001904 | to | PLP-101-000001904 |
| PLP-102-000000002 | to | PLP-102-000000002 |
| PLP-102-000000093 | to | PLP-102-000000093 |
| PLP-102-000000147 | to | PLP-102-000000147 |
| PLP-102-000000167 | to | PLP-102-000000167 |
| PLP-102-000000180 | to | PLP-102-000000180 |
| PLP-102-000000183 | to | PLP-102-000000184 |
| PLP-102-000000251 | to | PLP-102-000000252 |
| PLP-102-000000276 | to | PLP-102-000000276 |
| PLP-102-000000281 | to | PLP-102-000000281 |
| PLP-102-000000305 | to | PLP-102-000000305 |
| PLP-102-000000523 | to | PLP-102-000000523 |
| PLP-102-000000525 | to | PLP-102-000000526 |
| PLP-102-000000955 | to | PLP-102-000000955 |
| PLP-102-000001018 | to | PLP-102-000001018 |
| PLP-102-000001476 | to | PLP-102-000001476 |
| PLP-102-000001558 | to | PLP-102-000001569 |
| PLP-102-000001572 | to | PLP-102-000001576 |
| PLP-102-000001656 | to | PLP-102-000001656 |
| PLP-102-000001740 | to | PLP-102-000001740 |
| PLP-102-000001777 | to | PLP-102-000001777 |
| PLP-102-000001886 | to | PLP-102-000001887 |
| PLP-102-000002002 | to | PLP-102-000002002 |
| PLP-102-000002004 | to | PLP-102-000002004 |
| PLP-102-000002317 | to | PLP-102-000002317 |
| PLP-102-000002378 | to | PLP-102-000002378 |
| PLP-102-000002447 | to | PLP-102-000002447 |
| PLP-102-000002498 | to | PLP-102-000002498 |
| PLP-102-000002542 | to | PLP-102-000002542 |
| PLP-102-000002573 | to | PLP-102-000002573 |
| PLP-102-000002586 | to | PLP-102-000002587 |
| PLP-102-000002802 | to | PLP-102-000002802 |
| PLP-102-000002835 | to | PLP-102-000002835 |
| PLP-103-000000009 | to | PLP-103-000000009 |
| PLP-103-000000024 | to | PLP-103-000000024 |
| PLP-103-000000057 | to | PLP-103-000000057 |
| PLP-103-000000087 | to | PLP-103-000000087 |
| PLP-103-000000090 | to | PLP-103-000000092 |
| PLP-103-000000200 | to | PLP-103-000000200 |
| PLP-103-000000207 | to | PLP-103-000000207 |
| PLP-103-000000209 | to | PLP-103-000000209 |
| PLP-103-000000211 | to | PLP-103-000000211 |

| | | |
|---|---|---|
| PLP-103-000000214 | to | PLP-103-000000214 |
| PLP-103-000000275 | to | PLP-103-000000275 |
| PLP-103-000000291 | to | PLP-103-000000292 |
| PLP-104-000000138 | to | PLP-104-000000138 |
| PLP-104-000000142 | to | PLP-104-000000142 |
| PLP-104-000000163 | to | PLP-104-000000163 |
| PLP-104-000000245 | to | PLP-104-000000245 |
| PLP-104-000000275 | to | PLP-104-000000275 |
| PLP-104-000000291 | to | PLP-104-000000294 |
| PLP-104-000000298 | to | PLP-104-000000298 |
| PLP-104-000000302 | to | PLP-104-000000304 |
| PLP-104-000000306 | to | PLP-104-000000306 |
| PLP-104-000000309 | to | PLP-104-000000311 |
| PLP-104-000000351 | to | PLP-104-000000351 |
| PLP-104-000000377 | to | PLP-104-000000377 |
| PLP-104-000000380 | to | PLP-104-000000380 |
| PLP-104-000000382 | to | PLP-104-000000382 |
| PLP-104-000000398 | to | PLP-104-000000398 |
| PLP-104-000000402 | to | PLP-104-000000402 |
| PLP-104-000000416 | to | PLP-104-000000418 |
| PLP-104-000000420 | to | PLP-104-000000420 |
| PLP-104-000000422 | to | PLP-104-000000422 |
| PLP-104-000000442 | to | PLP-104-000000442 |
| PLP-104-000000631 | to | PLP-104-000000631 |
| PLP-104-000000691 | to | PLP-104-000000691 |
| PLP-104-000000703 | to | PLP-104-000000703 |
| PLP-104-000000731 | to | PLP-104-000000731 |
| PLP-104-000000753 | to | PLP-104-000000753 |
| PLP-104-000000853 | to | PLP-104-000000853 |
| PLP-104-000000924 | to | PLP-104-000000924 |
| PLP-104-000000934 | to | PLP-104-000000935 |
| PLP-104-000000959 | to | PLP-104-000000959 |
| PLP-104-000000970 | to | PLP-104-000000970 |
| PLP-104-000000982 | to | PLP-104-000000982 |
| PLP-104-000001003 | to | PLP-104-000001003 |
| PLP-104-000001009 | to | PLP-104-000001009 |
| PLP-104-000001022 | to | PLP-104-000001022 |
| PLP-104-000001024 | to | PLP-104-000001024 |
| PLP-104-000001036 | to | PLP-104-000001036 |
| PLP-104-000001038 | to | PLP-104-000001038 |
| PLP-104-000001072 | to | PLP-104-000001072 |
| PLP-104-000001074 | to | PLP-104-000001079 |
| PLP-104-000001109 | to | PLP-104-000001111 |
| PLP-104-000001175 | to | PLP-104-000001179 |

| | | |
|---|---|---|
| PLP-104-000001182 | to | PLP-104-000001183 |
| PLP-104-000001187 | to | PLP-104-000001187 |
| PLP-104-000001189 | to | PLP-104-000001189 |
| PLP-104-000001192 | to | PLP-104-000001192 |
| PLP-104-000001260 | to | PLP-104-000001260 |
| PLP-104-000001262 | to | PLP-104-000001263 |
| PLP-104-000001270 | to | PLP-104-000001274 |
| PLP-104-000001334 | to | PLP-104-000001334 |
| PLP-104-000001365 | to | PLP-104-000001365 |
| PLP-104-000001390 | to | PLP-104-000001390 |
| PLP-104-000001406 | to | PLP-104-000001407 |
| PLP-104-000001457 | to | PLP-104-000001457 |
| PLP-104-000001470 | to | PLP-104-000001470 |
| PLP-104-000001473 | to | PLP-104-000001473 |
| PLP-104-000001610 | to | PLP-104-000001613 |
| PLP-104-000001634 | to | PLP-104-000001634 |
| PLP-104-000001655 | to | PLP-104-000001657 |
| PLP-104-000001705 | to | PLP-104-000001710 |
| PLP-104-000001752 | to | PLP-104-000001752 |
| PLP-104-000001835 | to | PLP-104-000001835 |
| PLP-104-000001852 | to | PLP-104-000001852 |
| PLP-114-000001028 | to | PLP-114-000001028 |
| PLP-114-000002205 | to | PLP-114-000002205 |
| PLP-115-000000025 | to | PLP-115-000000025 |
| PLP-115-000000043 | to | PLP-115-000000043 |
| PLP-115-000000131 | to | PLP-115-000000131 |
| PLP-115-000000622 | to | PLP-115-000000622 |
| PLP-115-000000636 | to | PLP-115-000000636 |
| PLP-115-000000689 | to | PLP-115-000000689 |
| PLP-115-000000756 | to | PLP-115-000000756 |
| PLP-115-000000802 | to | PLP-115-000000802 |
| PLP-115-000000822 | to | PLP-115-000000822 |
| PLP-115-000000836 | to | PLP-115-000000836 |
| PLP-115-000000938 | to | PLP-115-000000938 |
| PLP-115-000000943 | to | PLP-115-000000944 |
| PLP-115-000000953 | to | PLP-115-000000953 |
| PLP-115-000000959 | to | PLP-115-000000959 |
| PLP-115-000001305 | to | PLP-115-000001305 |
| PLP-115-000001460 | to | PLP-115-000001460 |
| PLP-115-000001511 | to | PLP-115-000001513 |
| PLP-115-000001588 | to | PLP-115-000001588 |
| PLP-115-000001678 | to | PLP-115-000001678 |
| PLP-115-000001797 | to | PLP-115-000001797 |
| PLP-115-000001826 | to | PLP-115-000001826 |

| | | |
|---|---|---|
| PLP-115-000002079 | to | PLP-115-000002079 |
| PLP-115-000002204 | to | PLP-115-000002205 |
| PLP-115-000002207 | to | PLP-115-000002217 |
| PLP-115-000002293 | to | PLP-115-000002293 |
| PLP-115-000002341 | to | PLP-115-000002341 |
| PLP-115-000002343 | to | PLP-115-000002344 |
| PLP-115-000002458 | to | PLP-115-000002458 |
| PLP-115-000002606 | to | PLP-115-000002608 |
| PLP-115-000002778 | to | PLP-115-000002778 |
| PLP-115-000002839 | to | PLP-115-000002839 |
| PLP-115-000002846 | to | PLP-115-000002846 |
| PLP-115-000002854 | to | PLP-115-000002854 |
| PLP-115-000002866 | to | PLP-115-000002866 |
| PLP-115-000002905 | to | PLP-115-000002905 |
| PLP-115-000002978 | to | PLP-115-000002978 |
| PLP-115-000003029 | to | PLP-115-000003030 |
| PLP-115-000003041 | to | PLP-115-000003041 |
| PLP-115-000003046 | to | PLP-115-000003046 |
| PLP-115-000003166 | to | PLP-115-000003166 |
| PLP-115-000003185 | to | PLP-115-000003185 |
| PLP-115-000003272 | to | PLP-115-000003272 |
| PLP-115-000003318 | to | PLP-115-000003318 |
| PLP-115-000003368 | to | PLP-115-000003368 |
| PLP-115-000003395 | to | PLP-115-000003395 |
| PLP-115-000003420 | to | PLP-115-000003420 |
| PLP-115-000003472 | to | PLP-115-000003472 |
| PLP-115-000003515 | to | PLP-115-000003515 |
| PLP-115-000003592 | to | PLP-115-000003592 |
| PLP-115-000003705 | to | PLP-115-000003705 |
| PLP-115-000003710 | to | PLP-115-000003710 |
| PLP-115-000003739 | to | PLP-115-000003739 |
| PLP-115-000003814 | to | PLP-115-000003814 |
| PLP-115-000003830 | to | PLP-115-000003830 |
| PLP-115-000003877 | to | PLP-115-000003877 |
| PLP-115-000003924 | to | PLP-115-000003924 |
| PLP-115-000003989 | to | PLP-115-000003989 |
| PLP-115-000004038 | to | PLP-115-000004038 |
| PLP-115-000004043 | to | PLP-115-000004043 |
| PLP-115-000004059 | to | PLP-115-000004059 |
| PLP-115-000004069 | to | PLP-115-000004069 |
| PLP-115-000004074 | to | PLP-115-000004074 |
| PLP-115-000004118 | to | PLP-115-000004118 |
| PLP-115-000004168 | to | PLP-115-000004168 |
| PLP-115-000004187 | to | PLP-115-000004187 |

| | | |
|---|---|---|
| PLP-115-000004219 | to | PLP-115-000004219 |
| PLP-115-000004226 | to | PLP-115-000004226 |
| PLP-115-000004242 | to | PLP-115-000004242 |
| PLP-115-000004247 | to | PLP-115-000004247 |
| PLP-115-000004280 | to | PLP-115-000004280 |
| PLP-115-000004314 | to | PLP-115-000004314 |
| PLP-115-000004339 | to | PLP-115-000004339 |
| PLP-115-000004401 | to | PLP-115-000004401 |
| PLP-115-000004465 | to | PLP-115-000004465 |
| PLP-115-000004508 | to | PLP-115-000004508 |
| PLP-115-000004554 | to | PLP-115-000004555 |
| PLP-115-000004563 | to | PLP-115-000004563 |
| PLP-115-000004591 | to | PLP-115-000004591 |
| PLP-115-000004619 | to | PLP-115-000004619 |
| PLP-115-000004621 | to | PLP-115-000004621 |
| PLP-115-000004623 | to | PLP-115-000004623 |
| PLP-115-000004642 | to | PLP-115-000004642 |
| PLP-115-000004722 | to | PLP-115-000004722 |
| PLP-115-000004739 | to | PLP-115-000004739 |
| PLP-115-000004741 | to | PLP-115-000004741 |
| PLP-115-000004778 | to | PLP-115-000004778 |
| PLP-115-000004846 | to | PLP-115-000004846 |
| PLP-115-000004869 | to | PLP-115-000004869 |
| PLP-115-000004945 | to | PLP-115-000004945 |
| PLP-115-000004999 | to | PLP-115-000004999 |
| PLP-115-000005130 | to | PLP-115-000005130 |
| PLP-115-000005141 | to | PLP-115-000005141 |
| PLP-115-000005152 | to | PLP-115-000005152 |
| PLP-115-000005224 | to | PLP-115-000005224 |
| PLP-115-000005311 | to | PLP-115-000005311 |
| PLP-115-000005316 | to | PLP-115-000005316 |
| PLP-115-000005351 | to | PLP-115-000005351 |
| PLP-115-000005413 | to | PLP-115-000005413 |
| PLP-115-000005428 | to | PLP-115-000005429 |
| PLP-115-000005449 | to | PLP-115-000005449 |
| PLP-115-000005465 | to | PLP-115-000005465 |
| PLP-115-000005472 | to | PLP-115-000005472 |
| PLP-115-000005504 | to | PLP-115-000005504 |
| PLP-115-000005563 | to | PLP-115-000005563 |
| PLP-115-000005566 | to | PLP-115-000005566 |
| PLP-115-000005576 | to | PLP-115-000005576 |
| PLP-115-000005579 | to | PLP-115-000005579 |
| PLP-115-000005640 | to | PLP-115-000005640 |
| PLP-115-000005642 | to | PLP-115-000005642 |

| | | |
|---|---|---|
| PLP-115-000005645 | to | PLP-115-000005645 |
| PLP-115-000005695 | to | PLP-115-000005695 |
| PLP-115-000005705 | to | PLP-115-000005706 |
| PLP-115-000005732 | to | PLP-115-000005732 |
| PLP-115-000005783 | to | PLP-115-000005783 |
| PLP-115-000005844 | to | PLP-115-000005844 |
| PLP-115-000005869 | to | PLP-115-000005869 |
| PLP-115-000005952 | to | PLP-115-000005952 |
| PLP-115-000005954 | to | PLP-115-000005954 |
| PLP-115-000005972 | to | PLP-115-000005972 |
| PLP-115-000005986 | to | PLP-115-000005986 |
| PLP-115-000006000 | to | PLP-115-000006000 |
| PLP-115-000006068 | to | PLP-115-000006068 |
| PLP-115-000006165 | to | PLP-115-000006165 |
| PLP-115-000006306 | to | PLP-115-000006306 |
| PLP-115-000006371 | to | PLP-115-000006371 |
| PLP-115-000006393 | to | PLP-115-000006393 |
| PLP-115-000006535 | to | PLP-115-000006536 |
| PLP-115-000006550 | to | PLP-115-000006550 |
| PLP-115-000006604 | to | PLP-115-000006604 |
| PLP-115-000006607 | to | PLP-115-000006607 |
| PLP-115-000006627 | to | PLP-115-000006627 |
| PLP-115-000006652 | to | PLP-115-000006652 |
| PLP-115-000006654 | to | PLP-115-000006654 |
| PLP-115-000006688 | to | PLP-115-000006689 |
| PLP-115-000006710 | to | PLP-115-000006710 |
| PLP-115-000006740 | to | PLP-115-000006740 |
| PLP-115-000006754 | to | PLP-115-000006754 |
| PLP-115-000006801 | to | PLP-115-000006802 |
| PLP-115-000006818 | to | PLP-115-000006818 |
| PLP-115-000006830 | to | PLP-115-000006830 |
| PLP-115-000006835 | to | PLP-115-000006835 |
| PLP-115-000007000 | to | PLP-115-000007000 |
| PLP-115-000007007 | to | PLP-115-000007008 |
| PLP-115-000007021 | to | PLP-115-000007021 |
| PLP-115-000007039 | to | PLP-115-000007039 |
| PLP-115-000007080 | to | PLP-115-000007080 |
| PLP-115-000007087 | to | PLP-115-000007087 |
| PLP-115-000007122 | to | PLP-115-000007122 |
| PLP-115-000007174 | to | PLP-115-000007174 |
| PLP-115-000007197 | to | PLP-115-000007197 |
| PLP-115-000007211 | to | PLP-115-000007211 |
| PLP-115-000007230 | to | PLP-115-000007230 |
| PLP-115-000007244 | to | PLP-115-000007244 |

| | | |
|---|---|---|
| PLP-115-000007268 | to | PLP-115-000007268 |
| PLP-115-000007271 | to | PLP-115-000007271 |
| PLP-115-000007303 | to | PLP-115-000007303 |
| PLP-115-000007310 | to | PLP-115-000007310 |
| PLP-115-000007315 | to | PLP-115-000007315 |
| PLP-115-000007325 | to | PLP-115-000007325 |
| PLP-115-000007336 | to | PLP-115-000007336 |
| PLP-115-000007395 | to | PLP-115-000007395 |
| PLP-115-000007431 | to | PLP-115-000007431 |
| PLP-115-000007447 | to | PLP-115-000007447 |
| PLP-115-000007461 | to | PLP-115-000007461 |
| PLP-115-000007473 | to | PLP-115-000007473 |
| PLP-115-000007507 | to | PLP-115-000007507 |
| PLP-115-000007539 | to | PLP-115-000007539 |
| PLP-115-000007585 | to | PLP-115-000007585 |
| PLP-115-000007742 | to | PLP-115-000007742 |
| PLP-115-000007751 | to | PLP-115-000007751 |
| PLP-115-000007883 | to | PLP-115-000007883 |
| PLP-115-000007910 | to | PLP-115-000007910 |
| PLP-115-000007918 | to | PLP-115-000007918 |
| PLP-115-000007954 | to | PLP-115-000007954 |
| PLP-115-000007978 | to | PLP-115-000007978 |
| PLP-115-000008003 | to | PLP-115-000008003 |
| PLP-115-000008071 | to | PLP-115-000008072 |
| PLP-115-000008089 | to | PLP-115-000008089 |
| PLP-115-000008094 | to | PLP-115-000008094 |
| PLP-115-000008105 | to | PLP-115-000008105 |
| PLP-115-000008158 | to | PLP-115-000008158 |
| PLP-115-000008173 | to | PLP-115-000008173 |
| PLP-115-000008175 | to | PLP-115-000008175 |
| PLP-115-000008242 | to | PLP-115-000008242 |
| PLP-115-000008294 | to | PLP-115-000008294 |
| PLP-115-000008353 | to | PLP-115-000008353 |
| PLP-115-000008361 | to | PLP-115-000008361 |
| PLP-115-000008363 | to | PLP-115-000008363 |
| PLP-115-000008365 | to | PLP-115-000008365 |
| PLP-115-000008532 | to | PLP-115-000008532 |
| PLP-115-000008548 | to | PLP-115-000008548 |
| PLP-115-000008556 | to | PLP-115-000008556 |
| PLP-115-000008750 | to | PLP-115-000008750 |
| PLP-115-000008777 | to | PLP-115-000008777 |
| PLP-115-000008793 | to | PLP-115-000008793 |
| PLP-115-000008801 | to | PLP-115-000008801 |
| PLP-115-000008889 | to | PLP-115-000008889 |

| | | |
|---|---|---|
| PLP-115-000008937 | to | PLP-115-000008937 |
| PLP-115-000009051 | to | PLP-115-000009051 |
| PLP-115-000009264 | to | PLP-115-000009264 |
| PLP-115-000009278 | to | PLP-115-000009278 |
| PLP-115-000009397 | to | PLP-115-000009397 |
| PLP-115-000009460 | to | PLP-115-000009460 |
| PLP-115-000009518 | to | PLP-115-000009518 |
| PLP-115-000009590 | to | PLP-115-000009590 |
| PLP-115-000009604 | to | PLP-115-000009604 |
| PLP-115-000009810 | to | PLP-115-000009810 |
| PLP-115-000009996 | to | PLP-115-000009997 |
| PLP-115-000010000 | to | PLP-115-000010000 |
| PLP-115-000010013 | to | PLP-115-000010013 |
| PLP-115-000010072 | to | PLP-115-000010072 |
| PLP-115-000010091 | to | PLP-115-000010091 |
| PLP-115-000010116 | to | PLP-115-000010116 |
| PLP-115-000010175 | to | PLP-115-000010175 |
| PLP-115-000010261 | to | PLP-115-000010261 |
| PLP-115-000010270 | to | PLP-115-000010270 |
| PLP-115-000010284 | to | PLP-115-000010284 |
| PLP-115-000010305 | to | PLP-115-000010305 |
| PLP-115-000010324 | to | PLP-115-000010325 |
| PLP-115-000010341 | to | PLP-115-000010341 |
| PLP-115-000010414 | to | PLP-115-000010414 |
| PLP-115-000010448 | to | PLP-115-000010448 |
| PLP-115-000010511 | to | PLP-115-000010511 |
| PLP-115-000010558 | to | PLP-115-000010558 |
| PLP-115-000010563 | to | PLP-115-000010563 |
| PLP-115-000010572 | to | PLP-115-000010572 |
| PLP-115-000010579 | to | PLP-115-000010579 |
| PLP-115-000010585 | to | PLP-115-000010585 |
| PLP-115-000010587 | to | PLP-115-000010587 |
| PLP-115-000010630 | to | PLP-115-000010630 |
| PLP-115-000010632 | to | PLP-115-000010632 |
| PLP-115-000010641 | to | PLP-115-000010641 |
| PLP-115-000010714 | to | PLP-115-000010714 |
| PLP-115-000010775 | to | PLP-115-000010775 |
| PLP-115-000010792 | to | PLP-115-000010792 |
| PLP-115-000010842 | to | PLP-115-000010842 |
| PLP-115-000010925 | to | PLP-115-000010925 |
| PLP-115-000011043 | to | PLP-115-000011043 |
| PLP-115-000011105 | to | PLP-115-000011105 |
| PLP-115-000011126 | to | PLP-115-000011126 |
| PLP-115-000011280 | to | PLP-115-000011281 |

| | | |
|---|---|---|
| PLP-115-000011296 | to | PLP-115-000011296 |
| PLP-115-000011408 | to | PLP-115-000011408 |
| PLP-115-000011414 | to | PLP-115-000011414 |
| PLP-115-000011587 | to | PLP-115-000011587 |
| PLP-115-000011596 | to | PLP-115-000011596 |
| PLP-115-000011604 | to | PLP-115-000011604 |
| PLP-115-000011618 | to | PLP-115-000011618 |
| PLP-115-000011760 | to | PLP-115-000011760 |
| PLP-115-000011776 | to | PLP-115-000011776 |
| PLP-115-000011814 | to | PLP-115-000011814 |
| PLP-115-000011860 | to | PLP-115-000011860 |
| PLP-115-000011889 | to | PLP-115-000011889 |
| PLP-115-000011974 | to | PLP-115-000011974 |
| PLP-115-000011989 | to | PLP-115-000011989 |
| PLP-115-000012088 | to | PLP-115-000012088 |
| PLP-115-000012128 | to | PLP-115-000012128 |
| PLP-115-000012138 | to | PLP-115-000012138 |
| PLP-115-000012233 | to | PLP-115-000012233 |
| PLP-115-000012286 | to | PLP-115-000012286 |
| PLP-115-000012290 | to | PLP-115-000012290 |
| PLP-115-000012360 | to | PLP-115-000012360 |
| PLP-115-000012450 | to | PLP-115-000012450 |
| PLP-115-000012460 | to | PLP-115-000012460 |
| PLP-115-000012541 | to | PLP-115-000012541 |
| PLP-115-000012550 | to | PLP-115-000012550 |
| PLP-115-000012586 | to | PLP-115-000012586 |
| PLP-115-000012675 | to | PLP-115-000012675 |
| PLP-115-000012706 | to | PLP-115-000012706 |
| PLP-115-000012715 | to | PLP-115-000012716 |
| PLP-115-000012722 | to | PLP-115-000012722 |
| PLP-115-000012756 | to | PLP-115-000012756 |
| PLP-115-000012848 | to | PLP-115-000012848 |
| PLP-115-000012905 | to | PLP-115-000012905 |
| PLP-115-000012913 | to | PLP-115-000012913 |
| PLP-115-000012935 | to | PLP-115-000012935 |
| PLP-115-000012989 | to | PLP-115-000012989 |
| PLP-115-000013157 | to | PLP-115-000013157 |
| PLP-115-000013214 | to | PLP-115-000013214 |
| PLP-115-000013277 | to | PLP-115-000013277 |
| PLP-115-000013305 | to | PLP-115-000013305 |
| PLP-115-000013341 | to | PLP-115-000013341 |
| PLP-115-000013380 | to | PLP-115-000013380 |
| PLP-115-000013408 | to | PLP-115-000013408 |
| PLP-115-000013422 | to | PLP-115-000013422 |

| | | |
|---|---|---|
| PLP-115-000013450 | to | PLP-115-000013450 |
| PLP-115-000013499 | to | PLP-115-000013499 |
| PLP-115-000013556 | to | PLP-115-000013556 |
| PLP-115-000013836 | to | PLP-115-000013836 |
| PLP-115-000013858 | to | PLP-115-000013858 |
| PLP-115-000013863 | to | PLP-115-000013863 |
| PLP-115-000013893 | to | PLP-115-000013893 |
| PLP-115-000013981 | to | PLP-115-000013981 |
| PLP-115-000014001 | to | PLP-115-000014001 |
| PLP-115-000014025 | to | PLP-115-000014025 |
| PLP-115-000014092 | to | PLP-115-000014092 |
| PLP-115-000014185 | to | PLP-115-000014185 |
| PLP-115-000014389 | to | PLP-115-000014390 |
| PLP-115-000014423 | to | PLP-115-000014423 |
| PLP-115-000014441 | to | PLP-115-000014441 |
| PLP-115-000014475 | to | PLP-115-000014475 |
| PLP-115-000014500 | to | PLP-115-000014500 |
| PLP-115-000014536 | to | PLP-115-000014536 |
| PLP-115-000014573 | to | PLP-115-000014573 |
| PLP-115-000014627 | to | PLP-115-000014627 |
| PLP-115-000014634 | to | PLP-115-000014634 |
| PLP-115-000014663 | to | PLP-115-000014663 |
| PLP-115-000014719 | to | PLP-115-000014719 |
| PLP-115-000014734 | to | PLP-115-000014734 |
| PLP-115-000014743 | to | PLP-115-000014743 |
| PLP-115-000014805 | to | PLP-115-000014805 |
| PLP-115-000014849 | to | PLP-115-000014849 |
| PLP-115-000014851 | to | PLP-115-000014851 |
| PLP-115-000014907 | to | PLP-115-000014907 |
| PLP-115-000014932 | to | PLP-115-000014932 |
| PLP-115-000014964 | to | PLP-115-000014964 |
| PLP-115-000014992 | to | PLP-115-000014992 |
| PLP-115-000015020 | to | PLP-115-000015020 |
| PLP-115-000015042 | to | PLP-115-000015042 |
| PLP-115-000015117 | to | PLP-115-000015117 |
| PLP-115-000015125 | to | PLP-115-000015125 |
| PLP-115-000015192 | to | PLP-115-000015192 |
| PLP-115-000015204 | to | PLP-115-000015204 |
| PLP-115-000015245 | to | PLP-115-000015245 |
| PLP-115-000015259 | to | PLP-115-000015259 |
| PLP-115-000015381 | to | PLP-115-000015381 |
| PLP-115-000015451 | to | PLP-115-000015451 |
| PLP-115-000015588 | to | PLP-115-000015588 |
| PLP-115-000015591 | to | PLP-115-000015591 |

| | | |
|---|---|---|
| PLP-115-000015651 | to | PLP-115-000015651 |
| PLP-115-000015702 | to | PLP-115-000015702 |
| PLP-115-000015730 | to | PLP-115-000015730 |
| PLP-115-000015759 | to | PLP-115-000015759 |
| PLP-115-000015773 | to | PLP-115-000015773 |
| PLP-115-000015790 | to | PLP-115-000015790 |
| PLP-115-000015798 | to | PLP-115-000015798 |
| PLP-115-000015800 | to | PLP-115-000015800 |
| PLP-115-000015807 | to | PLP-115-000015807 |
| PLP-115-000015860 | to | PLP-115-000015860 |
| PLP-115-000015888 | to | PLP-115-000015888 |
| PLP-115-000016027 | to | PLP-115-000016027 |
| PLP-115-000016040 | to | PLP-115-000016040 |
| PLP-115-000016088 | to | PLP-115-000016088 |
| PLP-115-000016095 | to | PLP-115-000016095 |
| PLP-115-000016098 | to | PLP-115-000016098 |
| PLP-115-000016172 | to | PLP-115-000016173 |
| PLP-115-000016180 | to | PLP-115-000016180 |
| PLP-115-000016182 | to | PLP-115-000016182 |
| PLP-115-000016202 | to | PLP-115-000016202 |
| PLP-115-000016204 | to | PLP-115-000016204 |
| PLP-115-000016269 | to | PLP-115-000016269 |
| PLP-115-000016401 | to | PLP-115-000016401 |
| PLP-115-000016449 | to | PLP-115-000016449 |
| PLP-115-000016474 | to | PLP-115-000016474 |
| PLP-115-000016558 | to | PLP-115-000016558 |
| PLP-115-000016568 | to | PLP-115-000016568 |
| PLP-115-000016605 | to | PLP-115-000016605 |
| PLP-115-000016640 | to | PLP-115-000016640 |
| PLP-115-000016666 | to | PLP-115-000016666 |
| PLP-115-000016721 | to | PLP-115-000016721 |
| PLP-115-000016776 | to | PLP-115-000016776 |
| PLP-115-000016785 | to | PLP-115-000016785 |
| PLP-115-000016836 | to | PLP-115-000016836 |
| PLP-115-000016847 | to | PLP-115-000016847 |
| PLP-115-000016881 | to | PLP-115-000016881 |
| PLP-115-000016884 | to | PLP-115-000016884 |
| PLP-115-000016926 | to | PLP-115-000016926 |
| PLP-115-000016939 | to | PLP-115-000016939 |
| PLP-115-000016942 | to | PLP-115-000016942 |
| PLP-115-000016948 | to | PLP-115-000016948 |
| PLP-115-000016962 | to | PLP-115-000016962 |
| PLP-115-000017007 | to | PLP-115-000017007 |
| PLP-115-000017025 | to | PLP-115-000017025 |

| | | |
|---|---|---|
| PLP-115-000017055 | to | PLP-115-000017055 |
| PLP-115-000017065 | to | PLP-115-000017065 |
| PLP-115-000017082 | to | PLP-115-000017082 |
| PLP-115-000017086 | to | PLP-115-000017086 |
| PLP-115-000017115 | to | PLP-115-000017115 |
| PLP-115-000017130 | to | PLP-115-000017130 |
| PLP-115-000017136 | to | PLP-115-000017137 |
| PLP-115-000017144 | to | PLP-115-000017144 |
| PLP-115-000017147 | to | PLP-115-000017147 |
| PLP-115-000017168 | to | PLP-115-000017168 |
| PLP-115-000017231 | to | PLP-115-000017231 |
| PLP-115-000017294 | to | PLP-115-000017294 |
| PLP-115-000017357 | to | PLP-115-000017357 |
| PLP-115-000017364 | to | PLP-115-000017364 |
| PLP-115-000017418 | to | PLP-115-000017418 |
| PLP-115-000017450 | to | PLP-115-000017450 |
| PLP-115-000017458 | to | PLP-115-000017458 |
| PLP-115-000017463 | to | PLP-115-000017463 |
| PLP-115-000017613 | to | PLP-115-000017613 |
| PLP-115-000017660 | to | PLP-115-000017660 |
| PLP-115-000017732 | to | PLP-115-000017732 |
| PLP-115-000017738 | to | PLP-115-000017738 |
| PLP-115-000017771 | to | PLP-115-000017772 |
| PLP-115-000017821 | to | PLP-115-000017821 |
| PLP-115-000017846 | to | PLP-115-000017846 |
| PLP-115-000017942 | to | PLP-115-000017942 |
| PLP-115-000018002 | to | PLP-115-000018002 |
| PLP-115-000018029 | to | PLP-115-000018029 |
| PLP-115-000018060 | to | PLP-115-000018060 |
| PLP-115-000018085 | to | PLP-115-000018085 |
| PLP-115-000018096 | to | PLP-115-000018096 |
| PLP-115-000018102 | to | PLP-115-000018102 |
| PLP-115-000018105 | to | PLP-115-000018106 |
| PLP-115-000018195 | to | PLP-115-000018195 |
| PLP-115-000018233 | to | PLP-115-000018233 |
| PLP-115-000018243 | to | PLP-115-000018243 |
| PLP-115-000018247 | to | PLP-115-000018247 |
| PLP-115-000018267 | to | PLP-115-000018267 |
| PLP-115-000018277 | to | PLP-115-000018277 |
| PLP-115-000018281 | to | PLP-115-000018283 |
| PLP-115-000018373 | to | PLP-115-000018373 |
| PLP-115-000018384 | to | PLP-115-000018384 |
| PLP-115-000018386 | to | PLP-115-000018386 |
| PLP-115-000018430 | to | PLP-115-000018430 |

| | | |
|---|---|---|
| PLP-115-000018535 | to | PLP-115-000018535 |
| PLP-115-000018588 | to | PLP-115-000018588 |
| PLP-115-000018675 | to | PLP-115-000018676 |
| PLP-115-000018679 | to | PLP-115-000018679 |
| PLP-115-000018708 | to | PLP-115-000018708 |
| PLP-115-000018730 | to | PLP-115-000018730 |
| PLP-115-000018744 | to | PLP-115-000018745 |
| PLP-115-000018754 | to | PLP-115-000018755 |
| PLP-115-000018759 | to | PLP-115-000018759 |
| PLP-115-000018762 | to | PLP-115-000018762 |
| PLP-115-000018765 | to | PLP-115-000018765 |
| PLP-115-000018768 | to | PLP-115-000018768 |
| PLP-115-000018779 | to | PLP-115-000018780 |
| PLP-115-000018838 | to | PLP-115-000018838 |
| PLP-115-000018876 | to | PLP-115-000018876 |
| PLP-115-000018883 | to | PLP-115-000018883 |
| PLP-115-000019000 | to | PLP-115-000019000 |
| PLP-115-000019045 | to | PLP-115-000019045 |
| PLP-115-000019052 | to | PLP-115-000019052 |
| PLP-115-000019066 | to | PLP-115-000019066 |
| PLP-115-000019095 | to | PLP-115-000019095 |
| PLP-115-000019175 | to | PLP-115-000019175 |
| PLP-115-000019181 | to | PLP-115-000019181 |
| PLP-115-000019186 | to | PLP-115-000019186 |
| PLP-115-000019239 | to | PLP-115-000019239 |
| PLP-115-000019494 | to | PLP-115-000019494 |
| PLP-115-000019503 | to | PLP-115-000019503 |
| PLP-115-000019547 | to | PLP-115-000019547 |
| PLP-115-000019563 | to | PLP-115-000019563 |
| PLP-115-000019575 | to | PLP-115-000019575 |
| PLP-115-000019583 | to | PLP-115-000019583 |
| PLP-115-000019619 | to | PLP-115-000019619 |
| PLP-115-000019633 | to | PLP-115-000019633 |
| PLP-115-000019636 | to | PLP-115-000019637 |
| PLP-115-000019639 | to | PLP-115-000019639 |
| PLP-115-000019665 | to | PLP-115-000019665 |
| PLP-115-000019778 | to | PLP-115-000019778 |
| PLP-115-000019783 | to | PLP-115-000019783 |
| PLP-115-000019790 | to | PLP-115-000019790 |
| PLP-115-000019800 | to | PLP-115-000019800 |
| PLP-115-000019822 | to | PLP-115-000019822 |
| PLP-115-000019829 | to | PLP-115-000019829 |
| PLP-115-000019843 | to | PLP-115-000019843 |
| PLP-115-000019851 | to | PLP-115-000019851 |

| | | |
|---|---|---|
| PLP-115-000019995 | to | PLP-115-000019995 |
| PLP-115-000020074 | to | PLP-115-000020074 |
| PLP-115-000020081 | to | PLP-115-000020081 |
| PLP-115-000020110 | to | PLP-115-000020110 |
| PLP-115-000020120 | to | PLP-115-000020120 |
| PLP-115-000020144 | to | PLP-115-000020144 |
| PLP-115-000020162 | to | PLP-115-000020162 |
| PLP-115-000020165 | to | PLP-115-000020165 |
| PLP-115-000020181 | to | PLP-115-000020182 |
| PLP-115-000020197 | to | PLP-115-000020197 |
| PLP-115-000020210 | to | PLP-115-000020210 |
| PLP-115-000020280 | to | PLP-115-000020280 |
| PLP-115-000020422 | to | PLP-115-000020422 |
| PLP-115-000020601 | to | PLP-115-000020601 |
| PLP-115-000020633 | to | PLP-115-000020633 |
| PLP-115-000020637 | to | PLP-115-000020637 |
| PLP-115-000020717 | to | PLP-115-000020717 |
| PLP-115-000020722 | to | PLP-115-000020722 |
| PLP-115-000020732 | to | PLP-115-000020732 |
| PLP-115-000020735 | to | PLP-115-000020735 |
| PLP-115-000020737 | to | PLP-115-000020737 |
| PLP-115-000020850 | to | PLP-115-000020850 |
| PLP-115-000020908 | to | PLP-115-000020908 |
| PLP-115-000020955 | to | PLP-115-000020955 |
| PLP-115-000020981 | to | PLP-115-000020981 |
| PLP-115-000020998 | to | PLP-115-000020998 |
| PLP-115-000021008 | to | PLP-115-000021008 |
| PLP-115-000021030 | to | PLP-115-000021030 |
| PLP-115-000021080 | to | PLP-115-000021080 |
| PLP-115-000021113 | to | PLP-115-000021113 |
| PLP-115-000021143 | to | PLP-115-000021143 |
| PLP-115-000021152 | to | PLP-115-000021152 |
| PLP-115-000021154 | to | PLP-115-000021154 |
| PLP-115-000021269 | to | PLP-115-000021269 |
| PLP-115-000021274 | to | PLP-115-000021274 |
| PLP-115-000021302 | to | PLP-115-000021303 |
| PLP-115-000021312 | to | PLP-115-000021312 |
| PLP-115-000021334 | to | PLP-115-000021334 |
| PLP-115-000021338 | to | PLP-115-000021338 |
| PLP-115-000021370 | to | PLP-115-000021370 |
| PLP-115-000021395 | to | PLP-115-000021395 |
| PLP-115-000021399 | to | PLP-115-000021399 |
| PLP-115-000021812 | to | PLP-115-000021812 |
| PLP-115-000021845 | to | PLP-115-000021845 |

23

| | | |
|---|---|---|
| PLP-115-000021864 | to | PLP-115-000021864 |
| PLP-115-000021889 | to | PLP-115-000021889 |
| PLP-115-000021918 | to | PLP-115-000021918 |
| PLP-115-000021933 | to | PLP-115-000021933 |
| PLP-115-000021992 | to | PLP-115-000021992 |
| PLP-115-000022001 | to | PLP-115-000022001 |
| PLP-115-000022048 | to | PLP-115-000022048 |
| PLP-115-000022073 | to | PLP-115-000022073 |
| PLP-115-000022242 | to | PLP-115-000022242 |
| PLP-115-000022257 | to | PLP-115-000022257 |
| PLP-115-000022278 | to | PLP-115-000022278 |
| PLP-115-000022334 | to | PLP-115-000022334 |
| PLP-115-000022343 | to | PLP-115-000022343 |
| PLP-115-000022392 | to | PLP-115-000022392 |
| PLP-115-000022411 | to | PLP-115-000022411 |
| PLP-115-000022413 | to | PLP-115-000022413 |
| PLP-115-000022444 | to | PLP-115-000022444 |
| PLP-115-000022471 | to | PLP-115-000022471 |
| PLP-115-000022555 | to | PLP-115-000022555 |
| PLP-115-000022566 | to | PLP-115-000022566 |
| PLP-115-000022588 | to | PLP-115-000022588 |
| PLP-115-000022630 | to | PLP-115-000022630 |
| PLP-115-000022700 | to | PLP-115-000022700 |
| PLP-115-000022715 | to | PLP-115-000022715 |
| PLP-115-000022717 | to | PLP-115-000022717 |
| PLP-115-000022776 | to | PLP-115-000022776 |
| PLP-115-000022889 | to | PLP-115-000022889 |
| PLP-115-000022896 | to | PLP-115-000022896 |
| PLP-115-000022904 | to | PLP-115-000022904 |
| PLP-115-000022994 | to | PLP-115-000022995 |
| PLP-115-000023141 | to | PLP-115-000023141 |
| PLP-115-000023243 | to | PLP-115-000023243 |
| PLP-115-000023281 | to | PLP-115-000023281 |
| PLP-115-000023322 | to | PLP-115-000023322 |
| PLP-115-000023343 | to | PLP-115-000023345 |
| PLP-115-000023406 | to | PLP-115-000023407 |
| PLP-115-000023477 | to | PLP-115-000023477 |
| PLP-115-000023591 | to | PLP-115-000023591 |
| PLP-115-000023658 | to | PLP-115-000023658 |
| PLP-115-000023692 | to | PLP-115-000023692 |
| PLP-115-000023695 | to | PLP-115-000023695 |
| PLP-115-000023698 | to | PLP-115-000023698 |
| PLP-115-000023826 | to | PLP-115-000023826 |
| PLP-115-000023830 | to | PLP-115-000023830 |

| | | |
|---|---|---|
| PLP-115-000023893 | to | PLP-115-000023893 |
| PLP-115-000023969 | to | PLP-115-000023969 |
| PLP-115-000024013 | to | PLP-115-000024013 |
| PLP-115-000024150 | to | PLP-115-000024151 |
| PLP-115-000024184 | to | PLP-115-000024184 |
| PLP-115-000024208 | to | PLP-115-000024208 |
| PLP-115-000024314 | to | PLP-115-000024314 |
| PLP-115-000024349 | to | PLP-115-000024349 |
| PLP-115-000024424 | to | PLP-115-000024424 |
| PLP-115-000024443 | to | PLP-115-000024443 |
| PLP-115-000024468 | to | PLP-115-000024468 |
| PLP-115-000024663 | to | PLP-115-000024663 |
| PLP-115-000024667 | to | PLP-115-000024667 |
| PLP-115-000024694 | to | PLP-115-000024694 |
| PLP-115-000024909 | to | PLP-115-000024909 |
| PLP-115-000025113 | to | PLP-115-000025113 |
| PLP-115-000025158 | to | PLP-115-000025158 |
| PLP-115-000025225 | to | PLP-115-000025225 |
| PLP-115-000025228 | to | PLP-115-000025230 |
| PLP-115-000025269 | to | PLP-115-000025269 |
| PLP-115-000025318 | to | PLP-115-000025318 |
| PLP-115-000025343 | to | PLP-115-000025343 |
| PLP-115-000025374 | to | PLP-115-000025374 |
| PLP-115-000025504 | to | PLP-115-000025504 |
| PLP-115-000025545 | to | PLP-115-000025545 |
| PLP-115-000025549 | to | PLP-115-000025549 |
| PLP-115-000025571 | to | PLP-115-000025571 |
| PLP-115-000025575 | to | PLP-115-000025575 |
| PLP-115-000025631 | to | PLP-115-000025631 |
| PLP-115-000025638 | to | PLP-115-000025638 |
| PLP-115-000025650 | to | PLP-115-000025650 |
| PLP-115-000025654 | to | PLP-115-000025654 |
| PLP-115-000025657 | to | PLP-115-000025657 |
| PLP-115-000025660 | to | PLP-115-000025660 |
| PLP-115-000025673 | to | PLP-115-000025673 |
| PLP-115-000025817 | to | PLP-115-000025820 |
| PLP-115-000025846 | to | PLP-115-000025846 |
| PLP-115-000025900 | to | PLP-115-000025900 |
| PLP-115-000025950 | to | PLP-115-000025952 |
| PLP-115-000025982 | to | PLP-115-000025983 |
| PLP-115-000025988 | to | PLP-115-000025988 |
| PLP-115-000026024 | to | PLP-115-000026024 |
| PLP-115-000026040 | to | PLP-115-000026056 |
| PLP-115-000026061 | to | PLP-115-000026061 |

| | | |
|---|---|---|
| PLP-115-000026106 | to | PLP-115-000026106 |
| PLP-115-000026160 | to | PLP-115-000026161 |
| PLP-115-000026178 | to | PLP-115-000026179 |
| PLP-115-000026206 | to | PLP-115-000026206 |
| PLP-115-000026211 | to | PLP-115-000026211 |
| PLP-115-000026230 | to | PLP-115-000026230 |
| PLP-115-000026236 | to | PLP-115-000026240 |
| PLP-115-000026243 | to | PLP-115-000026243 |
| PLP-115-000026245 | to | PLP-115-000026245 |
| PLP-115-000026329 | to | PLP-115-000026329 |
| PLP-115-000026341 | to | PLP-115-000026341 |
| PLP-115-000026382 | to | PLP-115-000026382 |
| PLP-115-000026405 | to | PLP-115-000026405 |
| PLP-115-000026448 | to | PLP-115-000026448 |
| PLP-115-000026453 | to | PLP-115-000026454 |
| PLP-115-000026475 | to | PLP-115-000026475 |
| PLP-115-000026498 | to | PLP-115-000026498 |
| PLP-115-000026512 | to | PLP-115-000026512 |
| PLP-115-000026514 | to | PLP-115-000026515 |
| PLP-115-000026517 | to | PLP-115-000026517 |
| PLP-115-000026546 | to | PLP-115-000026546 |
| PLP-115-000026558 | to | PLP-115-000026559 |
| PLP-115-000026579 | to | PLP-115-000026580 |
| PLP-115-000026734 | to | PLP-115-000026734 |
| PLP-115-000026885 | to | PLP-115-000026885 |
| PLP-115-000026960 | to | PLP-115-000026960 |
| PLP-115-000027005 | to | PLP-115-000027010 |
| PLP-115-000027012 | to | PLP-115-000027012 |
| PLP-115-000027019 | to | PLP-115-000027019 |
| PLP-115-000027026 | to | PLP-115-000027026 |
| PLP-115-000027081 | to | PLP-115-000027081 |
| PLP-115-000027095 | to | PLP-115-000027095 |
| PLP-115-000027097 | to | PLP-115-000027097 |
| PLP-115-000027100 | to | PLP-115-000027100 |
| PLP-115-000027150 | to | PLP-115-000027154 |
| PLP-115-000027221 | to | PLP-115-000027223 |
| PLP-115-000027255 | to | PLP-115-000027255 |
| PLP-115-000027286 | to | PLP-115-000027286 |
| PLP-115-000027305 | to | PLP-115-000027305 |
| PLP-115-000027386 | to | PLP-115-000027386 |
| PLP-115-000027391 | to | PLP-115-000027391 |
| PLP-115-000027468 | to | PLP-115-000027483 |
| PLP-115-000027499 | to | PLP-115-000027500 |
| PLP-115-000027507 | to | PLP-115-000027511 |

| | | |
|---|---|---|
| PLP-115-000027538 | to | PLP-115-000027538 |
| PLP-115-000027569 | to | PLP-115-000027569 |
| PLP-115-000027628 | to | PLP-115-000027630 |
| PLP-115-000027653 | to | PLP-115-000027653 |
| PLP-115-000027662 | to | PLP-115-000027662 |
| PLP-115-000027714 | to | PLP-115-000027714 |
| PLP-115-000027733 | to | PLP-115-000027735 |
| PLP-115-000027740 | to | PLP-115-000027741 |
| PLP-115-000027790 | to | PLP-115-000027790 |
| PLP-115-000027828 | to | PLP-115-000027828 |
| PLP-115-000027848 | to | PLP-115-000027848 |
| PLP-115-000027868 | to | PLP-115-000027868 |
| PLP-115-000027875 | to | PLP-115-000027876 |
| PLP-115-000027903 | to | PLP-115-000027905 |
| PLP-115-000027924 | to | PLP-115-000027924 |
| PLP-115-000027939 | to | PLP-115-000027949 |
| PLP-115-000027979 | to | PLP-115-000027979 |
| PLP-115-000028002 | to | PLP-115-000028002 |
| PLP-115-000028025 | to | PLP-115-000028026 |
| PLP-115-000028050 | to | PLP-115-000028050 |
| PLP-115-000028059 | to | PLP-115-000028059 |
| PLP-115-000028063 | to | PLP-115-000028065 |
| PLP-115-000028067 | to | PLP-115-000028067 |
| PLP-115-000028078 | to | PLP-115-000028081 |
| PLP-115-000028090 | to | PLP-115-000028090 |
| PLP-115-000028093 | to | PLP-115-000028093 |
| PLP-115-000028143 | to | PLP-115-000028146 |
| PLP-115-000028172 | to | PLP-115-000028172 |
| PLP-115-000028178 | to | PLP-115-000028180 |
| PLP-115-000028196 | to | PLP-115-000028197 |
| PLP-115-000028230 | to | PLP-115-000028230 |
| PLP-115-000028256 | to | PLP-115-000028258 |
| PLP-115-000028283 | to | PLP-115-000028284 |
| PLP-115-000028321 | to | PLP-115-000028321 |
| PLP-115-000028326 | to | PLP-115-000028326 |
| PLP-115-000028329 | to | PLP-115-000028330 |
| PLP-115-000028342 | to | PLP-115-000028344 |
| PLP-115-000028351 | to | PLP-115-000028353 |
| PLP-115-000028362 | to | PLP-115-000028362 |
| PLP-115-000028365 | to | PLP-115-000028365 |
| PLP-115-000028367 | to | PLP-115-000028367 |
| PLP-115-000028384 | to | PLP-115-000028387 |
| PLP-115-000028398 | to | PLP-115-000028399 |
| PLP-115-000028421 | to | PLP-115-000028424 |

| | | |
|---|---|---|
| PLP-115-000028463 | to | PLP-115-000028463 |
| PLP-115-000028465 | to | PLP-115-000028467 |
| PLP-115-000028616 | to | PLP-115-000028616 |
| PLP-115-000028646 | to | PLP-115-000028647 |
| PLP-115-000028673 | to | PLP-115-000028676 |
| PLP-115-000028679 | to | PLP-115-000028679 |
| PLP-115-000028687 | to | PLP-115-000028687 |
| PLP-115-000028698 | to | PLP-115-000028699 |
| PLP-115-000028722 | to | PLP-115-000028723 |
| PLP-115-000028756 | to | PLP-115-000028756 |
| PLP-115-000028871 | to | PLP-115-000028871 |
| PLP-115-000028920 | to | PLP-115-000028920 |
| PLP-115-000028924 | to | PLP-115-000028924 |
| PLP-115-000028942 | to | PLP-115-000028943 |
| PLP-115-000029020 | to | PLP-115-000029020 |
| PLP-115-000029034 | to | PLP-115-000029053 |
| PLP-115-000029068 | to | PLP-115-000029068 |
| PLP-115-000029070 | to | PLP-115-000029070 |
| PLP-115-000029072 | to | PLP-115-000029072 |
| PLP-115-000029131 | to | PLP-115-000029134 |
| PLP-115-000029142 | to | PLP-115-000029142 |
| PLP-115-000029176 | to | PLP-115-000029182 |
| PLP-115-000029184 | to | PLP-115-000029196 |
| PLP-115-000029216 | to | PLP-115-000029216 |
| PLP-115-000029222 | to | PLP-115-000029224 |
| PLP-115-000029278 | to | PLP-115-000029278 |
| PLP-115-000029306 | to | PLP-115-000029306 |
| PLP-115-000029320 | to | PLP-115-000029321 |
| PLP-115-000029323 | to | PLP-115-000029323 |
| PLP-115-000029361 | to | PLP-115-000029361 |
| PLP-115-000029412 | to | PLP-115-000029413 |
| PLP-115-000029455 | to | PLP-115-000029455 |
| PLP-115-000029462 | to | PLP-115-000029462 |
| PLP-115-000029466 | to | PLP-115-000029466 |
| PLP-115-000029488 | to | PLP-115-000029488 |
| PLP-115-000029499 | to | PLP-115-000029499 |
| PLP-115-000029555 | to | PLP-115-000029555 |
| PLP-115-000029560 | to | PLP-115-000029560 |
| PLP-115-000029565 | to | PLP-115-000029566 |
| PLP-115-000029599 | to | PLP-115-000029599 |
| PLP-115-000029611 | to | PLP-115-000029611 |
| PLP-115-000029632 | to | PLP-115-000029632 |
| PLP-115-000029640 | to | PLP-115-000029640 |
| PLP-115-000029650 | to | PLP-115-000029650 |

| | | |
|---|---|---|
| PLP-115-000029692 | to | PLP-115-000029694 |
| PLP-115-000029751 | to | PLP-115-000029751 |
| PLP-115-000029777 | to | PLP-115-000029777 |
| PLP-115-000029789 | to | PLP-115-000029789 |
| PLP-115-000029818 | to | PLP-115-000029818 |
| PLP-115-000029844 | to | PLP-115-000029844 |
| PLP-115-000029846 | to | PLP-115-000029847 |
| PLP-115-000029872 | to | PLP-115-000029872 |
| PLP-115-000029891 | to | PLP-115-000029891 |
| PLP-115-000029918 | to | PLP-115-000029918 |
| PLP-115-000029928 | to | PLP-115-000029928 |
| PLP-115-000029937 | to | PLP-115-000029937 |
| PLP-115-000029944 | to | PLP-115-000029944 |
| PLP-115-000029959 | to | PLP-115-000029959 |
| PLP-115-000030065 | to | PLP-115-000030065 |
| PLP-115-000030068 | to | PLP-115-000030072 |
| PLP-115-000030106 | to | PLP-115-000030110 |
| PLP-115-000030113 | to | PLP-115-000030113 |
| PLP-115-000030128 | to | PLP-115-000030131 |
| PLP-115-000030134 | to | PLP-115-000030134 |
| PLP-115-000030138 | to | PLP-115-000030138 |
| PLP-115-000030162 | to | PLP-115-000030166 |
| PLP-115-000030186 | to | PLP-115-000030186 |
| PLP-115-000030189 | to | PLP-115-000030191 |
| PLP-115-000030193 | to | PLP-115-000030196 |
| PLP-115-000030208 | to | PLP-115-000030208 |
| PLP-115-000030210 | to | PLP-115-000030210 |
| PLP-115-000030254 | to | PLP-115-000030254 |
| PLP-115-000030328 | to | PLP-115-000030328 |
| PLP-115-000030337 | to | PLP-115-000030337 |
| PLP-115-000030347 | to | PLP-115-000030347 |
| PLP-115-000030359 | to | PLP-115-000030360 |
| PLP-115-000030366 | to | PLP-115-000030366 |
| PLP-115-000030383 | to | PLP-115-000030385 |
| PLP-115-000030394 | to | PLP-115-000030394 |
| PLP-115-000030407 | to | PLP-115-000030407 |
| PLP-115-000030410 | to | PLP-115-000030412 |
| PLP-115-000030414 | to | PLP-115-000030415 |
| PLP-115-000030417 | to | PLP-115-000030417 |
| PLP-115-000030446 | to | PLP-115-000030447 |
| PLP-115-000030463 | to | PLP-115-000030463 |
| PLP-115-000030473 | to | PLP-115-000030475 |
| PLP-115-000030527 | to | PLP-115-000030527 |
| PLP-115-000030563 | to | PLP-115-000030563 |

| | | |
|---|---|---|
| PLP-115-000030598 | to | PLP-115-000030598 |
| PLP-115-000030609 | to | PLP-115-000030609 |
| PLP-115-000030611 | to | PLP-115-000030617 |
| PLP-115-000030622 | to | PLP-115-000030624 |
| PLP-115-000030699 | to | PLP-115-000030699 |
| PLP-115-000030711 | to | PLP-115-000030711 |
| PLP-115-000030794 | to | PLP-115-000030795 |
| PLP-115-000030829 | to | PLP-115-000030829 |
| PLP-115-000030878 | to | PLP-115-000030878 |
| PLP-115-000030924 | to | PLP-115-000030924 |
| PLP-115-000030933 | to | PLP-115-000030933 |
| PLP-115-000030967 | to | PLP-115-000030967 |
| PLP-115-000030975 | to | PLP-115-000030975 |
| PLP-115-000030992 | to | PLP-115-000030992 |
| PLP-115-000030997 | to | PLP-115-000030999 |
| PLP-115-000031019 | to | PLP-115-000031019 |
| PLP-115-000031061 | to | PLP-115-000031061 |
| PLP-115-000031070 | to | PLP-115-000031070 |
| PLP-115-000031085 | to | PLP-115-000031085 |
| PLP-115-000031112 | to | PLP-115-000031117 |
| PLP-115-000031177 | to | PLP-115-000031179 |
| PLP-115-000031304 | to | PLP-115-000031305 |
| PLP-115-000031330 | to | PLP-115-000031330 |
| PLP-115-000031332 | to | PLP-115-000031332 |
| PLP-115-000031353 | to | PLP-115-000031353 |
| PLP-115-000031355 | to | PLP-115-000031355 |
| PLP-115-000031391 | to | PLP-115-000031392 |
| PLP-115-000031409 | to | PLP-115-000031409 |
| PLP-115-000031412 | to | PLP-115-000031421 |
| PLP-115-000031490 | to | PLP-115-000031490 |
| PLP-115-000031495 | to | PLP-115-000031495 |
| PLP-115-000031510 | to | PLP-115-000031510 |
| PLP-115-000031519 | to | PLP-115-000031520 |
| PLP-115-000031555 | to | PLP-115-000031555 |
| PLP-115-000031630 | to | PLP-115-000031635 |
| PLP-115-000031731 | to | PLP-115-000031731 |
| PLP-115-000031824 | to | PLP-115-000031824 |
| PLP-115-000031835 | to | PLP-115-000031835 |
| PLP-115-000031859 | to | PLP-115-000031859 |
| PLP-115-000031881 | to | PLP-115-000031881 |
| PLP-115-000031887 | to | PLP-115-000031887 |
| PLP-115-000031901 | to | PLP-115-000031902 |
| PLP-115-000031909 | to | PLP-115-000031909 |
| PLP-115-000031911 | to | PLP-115-000031911 |

| | | |
|---|---|---|
| PLP-115-000031913 | to | PLP-115-000031913 |
| PLP-115-000031915 | to | PLP-115-000031915 |
| PLP-115-000031940 | to | PLP-115-000031940 |
| PLP-115-000031993 | to | PLP-115-000031998 |
| PLP-115-000032013 | to | PLP-115-000032015 |
| PLP-115-000032050 | to | PLP-115-000032050 |
| PLP-115-000032086 | to | PLP-115-000032087 |
| PLP-115-000032092 | to | PLP-115-000032092 |
| PLP-115-000032137 | to | PLP-115-000032138 |
| PLP-115-000032147 | to | PLP-115-000032147 |
| PLP-115-000032203 | to | PLP-115-000032203 |
| PLP-115-000032206 | to | PLP-115-000032206 |
| PLP-115-000032208 | to | PLP-115-000032208 |
| PLP-115-000032211 | to | PLP-115-000032211 |
| PLP-115-000032218 | to | PLP-115-000032218 |
| PLP-115-000032247 | to | PLP-115-000032247 |
| PLP-115-000032253 | to | PLP-115-000032253 |
| PLP-115-000032282 | to | PLP-115-000032283 |
| PLP-115-000032304 | to | PLP-115-000032304 |
| PLP-115-000032336 | to | PLP-115-000032336 |
| PLP-115-000032353 | to | PLP-115-000032355 |
| PLP-115-000032417 | to | PLP-115-000032417 |
| PLP-115-000032474 | to | PLP-115-000032474 |
| PLP-115-000032476 | to | PLP-115-000032476 |
| PLP-115-000032538 | to | PLP-115-000032538 |
| PLP-115-000032627 | to | PLP-115-000032628 |
| PLP-115-000032634 | to | PLP-115-000032634 |
| PLP-115-000032675 | to | PLP-115-000032675 |
| PLP-115-000032696 | to | PLP-115-000032696 |
| PLP-115-000032699 | to | PLP-115-000032699 |
| PLP-115-000032722 | to | PLP-115-000032722 |
| PLP-115-000032761 | to | PLP-115-000032761 |
| PLP-115-000032776 | to | PLP-115-000032777 |
| PLP-115-000032791 | to | PLP-115-000032791 |
| PLP-115-000032823 | to | PLP-115-000032823 |
| PLP-115-000032825 | to | PLP-115-000032825 |
| PLP-115-000032834 | to | PLP-115-000032834 |
| PLP-115-000032836 | to | PLP-115-000032836 |
| PLP-115-000032838 | to | PLP-115-000032838 |
| PLP-115-000032867 | to | PLP-115-000032867 |
| PLP-115-000032877 | to | PLP-115-000032879 |
| PLP-115-000032901 | to | PLP-115-000032901 |
| PLP-115-000032915 | to | PLP-115-000032918 |
| PLP-115-000032982 | to | PLP-115-000032982 |

| | | |
|---|---|---|
| PLP-115-000033003 | to | PLP-115-000033004 |
| PLP-115-000033007 | to | PLP-115-000033008 |
| PLP-115-000033045 | to | PLP-115-000033046 |
| PLP-115-000033069 | to | PLP-115-000033069 |
| PLP-115-000033074 | to | PLP-115-000033075 |
| PLP-115-000033085 | to | PLP-115-000033087 |
| PLP-115-000033090 | to | PLP-115-000033090 |
| PLP-115-000033138 | to | PLP-115-000033138 |
| PLP-115-000033151 | to | PLP-115-000033151 |
| PLP-115-000033169 | to | PLP-115-000033169 |
| PLP-115-000033218 | to | PLP-115-000033218 |
| PLP-115-000033222 | to | PLP-115-000033222 |
| PLP-115-000033246 | to | PLP-115-000033246 |
| PLP-115-000033278 | to | PLP-115-000033278 |
| PLP-115-000033322 | to | PLP-115-000033323 |
| PLP-115-000033402 | to | PLP-115-000033402 |
| PLP-115-000033422 | to | PLP-115-000033424 |
| PLP-115-000033430 | to | PLP-115-000033430 |
| PLP-115-000033455 | to | PLP-115-000033456 |
| PLP-115-000033465 | to | PLP-115-000033472 |
| PLP-115-000033483 | to | PLP-115-000033484 |
| PLP-115-000033541 | to | PLP-115-000033543 |
| PLP-115-000033555 | to | PLP-115-000033556 |
| PLP-115-000033575 | to | PLP-115-000033575 |
| PLP-115-000033618 | to | PLP-115-000033618 |
| PLP-115-000033663 | to | PLP-115-000033663 |
| PLP-115-000033738 | to | PLP-115-000033739 |
| PLP-115-000033746 | to | PLP-115-000033750 |
| PLP-115-000033779 | to | PLP-115-000033779 |
| PLP-115-000033792 | to | PLP-115-000033792 |
| PLP-115-000033795 | to | PLP-115-000033795 |
| PLP-115-000033823 | to | PLP-115-000033824 |
| PLP-115-000033896 | to | PLP-115-000033896 |
| PLP-115-000033902 | to | PLP-115-000033904 |
| PLP-115-000033907 | to | PLP-115-000033908 |
| PLP-115-000033914 | to | PLP-115-000033916 |
| PLP-115-000033938 | to | PLP-115-000033938 |
| PLP-115-000033958 | to | PLP-115-000033959 |
| PLP-115-000033973 | to | PLP-115-000033975 |
| PLP-115-000033993 | to | PLP-115-000033994 |
| PLP-115-000034005 | to | PLP-115-000034005 |
| PLP-115-000034008 | to | PLP-115-000034013 |
| PLP-115-000034019 | to | PLP-115-000034020 |
| PLP-115-000034023 | to | PLP-115-000034025 |

| | | |
|---|---|---|
| PLP-115-000034046 | to | PLP-115-000034046 |
| PLP-115-000034067 | to | PLP-115-000034069 |
| PLP-115-000034083 | to | PLP-115-000034083 |
| PLP-115-000034085 | to | PLP-115-000034085 |
| PLP-115-000034089 | to | PLP-115-000034089 |
| PLP-115-000034164 | to | PLP-115-000034164 |
| PLP-115-000034181 | to | PLP-115-000034183 |
| PLP-115-000034188 | to | PLP-115-000034188 |
| PLP-115-000034226 | to | PLP-115-000034226 |
| PLP-115-000034290 | to | PLP-115-000034290 |
| PLP-115-000034292 | to | PLP-115-000034292 |
| PLP-115-000034296 | to | PLP-115-000034297 |
| PLP-115-000034341 | to | PLP-115-000034341 |
| PLP-115-000034368 | to | PLP-115-000034369 |
| PLP-115-000034419 | to | PLP-115-000034421 |
| PLP-115-000034459 | to | PLP-115-000034459 |
| PLP-115-000034548 | to | PLP-115-000034548 |
| PLP-115-000034566 | to | PLP-115-000034567 |
| PLP-115-000034705 | to | PLP-115-000034705 |
| PLP-115-000034754 | to | PLP-115-000034758 |
| PLP-115-000034768 | to | PLP-115-000034773 |
| PLP-115-000034784 | to | PLP-115-000034784 |
| PLP-115-000034796 | to | PLP-115-000034796 |
| PLP-115-000034837 | to | PLP-115-000034837 |
| PLP-115-000034890 | to | PLP-115-000034890 |
| PLP-115-000035048 | to | PLP-115-000035048 |
| PLP-115-000035072 | to | PLP-115-000035075 |
| PLP-115-000035109 | to | PLP-115-000035118 |
| PLP-115-000035140 | to | PLP-115-000035140 |
| PLP-115-000035148 | to | PLP-115-000035148 |
| PLP-115-000035161 | to | PLP-115-000035162 |
| PLP-115-000035207 | to | PLP-115-000035208 |
| PLP-115-000035343 | to | PLP-115-000035343 |
| PLP-115-000035351 | to | PLP-115-000035351 |
| PLP-115-000035403 | to | PLP-115-000035404 |
| PLP-115-000035422 | to | PLP-115-000035422 |
| PLP-115-000035434 | to | PLP-115-000035435 |
| PLP-115-000035443 | to | PLP-115-000035444 |
| PLP-115-000035469 | to | PLP-115-000035470 |
| PLP-115-000035477 | to | PLP-115-000035477 |
| PLP-115-000035550 | to | PLP-115-000035550 |
| PLP-115-000035575 | to | PLP-115-000035575 |
| PLP-115-000035603 | to | PLP-115-000035603 |
| PLP-115-000035635 | to | PLP-115-000035635 |

| | | |
|---|---|---|
| PLP-115-000035640 | to | PLP-115-000035643 |
| PLP-115-000035645 | to | PLP-115-000035645 |
| PLP-115-000035661 | to | PLP-115-000035661 |
| PLP-115-000035665 | to | PLP-115-000035666 |
| PLP-115-000035756 | to | PLP-115-000035756 |
| PLP-115-000035816 | to | PLP-115-000035818 |
| PLP-115-000035844 | to | PLP-115-000035844 |
| PLP-115-000035847 | to | PLP-115-000035847 |
| PLP-115-000035849 | to | PLP-115-000035849 |
| PLP-115-000035857 | to | PLP-115-000035858 |
| PLP-115-000035862 | to | PLP-115-000035862 |
| PLP-115-000035931 | to | PLP-115-000035931 |
| PLP-115-000035936 | to | PLP-115-000035939 |
| PLP-115-000035945 | to | PLP-115-000035946 |
| PLP-115-000035955 | to | PLP-115-000035955 |
| PLP-115-000035967 | to | PLP-115-000035967 |
| PLP-115-000035993 | to | PLP-115-000035994 |
| PLP-115-000036151 | to | PLP-115-000036151 |
| PLP-115-000036179 | to | PLP-115-000036179 |
| PLP-115-000036182 | to | PLP-115-000036183 |
| PLP-115-000036242 | to | PLP-115-000036242 |
| PLP-115-000036291 | to | PLP-115-000036291 |
| PLP-115-000036326 | to | PLP-115-000036329 |
| PLP-115-000036331 | to | PLP-115-000036332 |
| PLP-115-000036337 | to | PLP-115-000036337 |
| PLP-115-000036341 | to | PLP-115-000036341 |
| PLP-115-000036364 | to | PLP-115-000036366 |
| PLP-115-000036414 | to | PLP-115-000036414 |
| PLP-115-000036421 | to | PLP-115-000036421 |
| PLP-115-000036433 | to | PLP-115-000036433 |
| PLP-115-000036435 | to | PLP-115-000036438 |
| PLP-115-000036440 | to | PLP-115-000036440 |
| PLP-115-000036451 | to | PLP-115-000036452 |
| PLP-115-000036504 | to | PLP-115-000036504 |
| PLP-115-000036507 | to | PLP-115-000036507 |
| PLP-115-000036509 | to | PLP-115-000036516 |
| PLP-115-000036554 | to | PLP-115-000036554 |
| PLP-115-000036585 | to | PLP-115-000036585 |
| PLP-115-000036597 | to | PLP-115-000036597 |
| PLP-115-000036613 | to | PLP-115-000036620 |
| PLP-115-000036622 | to | PLP-115-000036622 |
| PLP-115-000036639 | to | PLP-115-000036639 |
| PLP-115-000036641 | to | PLP-115-000036642 |
| PLP-115-000036730 | to | PLP-115-000036738 |

| | | |
|---|---|---|
| PLP-115-000036805 | to | PLP-115-000036805 |
| PLP-115-000036807 | to | PLP-115-000036812 |
| PLP-115-000036860 | to | PLP-115-000036860 |
| PLP-115-000036862 | to | PLP-115-000036863 |
| PLP-115-000036895 | to | PLP-115-000036897 |
| PLP-115-000036899 | to | PLP-115-000036899 |
| PLP-115-000036901 | to | PLP-115-000036902 |
| PLP-115-000036904 | to | PLP-115-000036904 |
| PLP-115-000036914 | to | PLP-115-000036914 |
| PLP-115-000036952 | to | PLP-115-000036952 |
| PLP-115-000036954 | to | PLP-115-000036954 |
| PLP-115-000036957 | to | PLP-115-000036957 |
| PLP-115-000037012 | to | PLP-115-000037012 |
| PLP-115-000037047 | to | PLP-115-000037047 |
| PLP-115-000037062 | to | PLP-115-000037064 |
| PLP-115-000037074 | to | PLP-115-000037074 |
| PLP-115-000037085 | to | PLP-115-000037088 |
| PLP-115-000037097 | to | PLP-115-000037097 |
| PLP-115-000037151 | to | PLP-115-000037151 |
| PLP-115-000037183 | to | PLP-115-000037184 |
| PLP-115-000037193 | to | PLP-115-000037194 |
| PLP-115-000037199 | to | PLP-115-000037217 |
| PLP-115-000037219 | to | PLP-115-000037219 |
| PLP-115-000037269 | to | PLP-115-000037269 |
| PLP-115-000037275 | to | PLP-115-000037275 |
| PLP-115-000037283 | to | PLP-115-000037283 |
| PLP-115-000037368 | to | PLP-115-000037369 |
| PLP-115-000037374 | to | PLP-115-000037375 |
| PLP-115-000037408 | to | PLP-115-000037408 |
| PLP-115-000037418 | to | PLP-115-000037421 |
| PLP-115-000037423 | to | PLP-115-000037427 |
| PLP-115-000037467 | to | PLP-115-000037467 |
| PLP-115-000037523 | to | PLP-115-000037523 |
| PLP-115-000037538 | to | PLP-115-000037538 |
| PLP-115-000037564 | to | PLP-115-000037564 |
| PLP-115-000037583 | to | PLP-115-000037583 |
| PLP-115-000037593 | to | PLP-115-000037595 |
| PLP-115-000037601 | to | PLP-115-000037603 |
| PLP-115-000037640 | to | PLP-115-000037644 |
| PLP-115-000037646 | to | PLP-115-000037646 |
| PLP-115-000037648 | to | PLP-115-000037649 |
| PLP-115-000037651 | to | PLP-115-000037651 |
| PLP-115-000037653 | to | PLP-115-000037653 |
| PLP-115-000037655 | to | PLP-115-000037655 |

| | | |
|---|---|---|
| PLP-115-000037673 | to | PLP-115-000037673 |
| PLP-115-000037690 | to | PLP-115-000037690 |
| PLP-115-000037713 | to | PLP-115-000037713 |
| PLP-115-000037723 | to | PLP-115-000037723 |
| PLP-115-000037745 | to | PLP-115-000037752 |
| PLP-115-000037754 | to | PLP-115-000037755 |
| PLP-115-000037781 | to | PLP-115-000037781 |
| PLP-115-000037837 | to | PLP-115-000037838 |
| PLP-115-000037847 | to | PLP-115-000037847 |
| PLP-115-000037879 | to | PLP-115-000037879 |
| PLP-115-000037983 | to | PLP-115-000037983 |
| PLP-115-000037995 | to | PLP-115-000037995 |
| PLP-115-000038012 | to | PLP-115-000038012 |
| PLP-115-000038045 | to | PLP-115-000038045 |
| PLP-115-000038051 | to | PLP-115-000038051 |
| PLP-115-000038105 | to | PLP-115-000038105 |
| PLP-115-000038113 | to | PLP-115-000038113 |
| PLP-115-000038132 | to | PLP-115-000038132 |
| PLP-115-000038170 | to | PLP-115-000038170 |
| PLP-115-000038200 | to | PLP-115-000038200 |
| PLP-115-000038217 | to | PLP-115-000038217 |
| PLP-115-000038272 | to | PLP-115-000038272 |
| PLP-115-000038276 | to | PLP-115-000038277 |
| PLP-115-000038284 | to | PLP-115-000038286 |
| PLP-115-000038294 | to | PLP-115-000038305 |
| PLP-115-000038318 | to | PLP-115-000038318 |
| PLP-115-000038336 | to | PLP-115-000038336 |
| PLP-115-000038353 | to | PLP-115-000038357 |
| PLP-115-000038367 | to | PLP-115-000038369 |
| PLP-115-000038431 | to | PLP-115-000038432 |
| PLP-115-000038434 | to | PLP-115-000038438 |
| PLP-115-000038484 | to | PLP-115-000038486 |
| PLP-115-000038493 | to | PLP-115-000038494 |
| PLP-115-000038496 | to | PLP-115-000038496 |
| PLP-115-000038579 | to | PLP-115-000038581 |
| PLP-115-000038649 | to | PLP-115-000038652 |
| PLP-115-000038655 | to | PLP-115-000038656 |
| PLP-115-000038680 | to | PLP-115-000038680 |
| PLP-115-000038685 | to | PLP-115-000038685 |
| PLP-115-000038728 | to | PLP-115-000038728 |
| PLP-115-000038737 | to | PLP-115-000038738 |
| PLP-115-000038762 | to | PLP-115-000038763 |
| PLP-115-000038818 | to | PLP-115-000038819 |
| PLP-115-000038843 | to | PLP-115-000038849 |

| | | |
|---|---|---|
| PLP-115-000038851 | to | PLP-115-000038853 |
| PLP-115-000038860 | to | PLP-115-000038860 |
| PLP-115-000038866 | to | PLP-115-000038867 |
| PLP-115-000038913 | to | PLP-115-000038915 |
| PLP-115-000038919 | to | PLP-115-000038919 |
| PLP-115-000038936 | to | PLP-115-000038936 |
| PLP-115-000038954 | to | PLP-115-000038957 |
| PLP-115-000038975 | to | PLP-115-000038975 |
| PLP-115-000039018 | to | PLP-115-000039018 |
| PLP-115-000039032 | to | PLP-115-000039032 |
| PLP-115-000039034 | to | PLP-115-000039034 |
| PLP-115-000039036 | to | PLP-115-000039036 |
| PLP-115-000039144 | to | PLP-115-000039145 |
| PLP-115-000039180 | to | PLP-115-000039180 |
| PLP-115-000039184 | to | PLP-115-000039184 |
| PLP-115-000039195 | to | PLP-115-000039198 |
| PLP-115-000039211 | to | PLP-115-000039213 |
| PLP-115-000039230 | to | PLP-115-000039235 |
| PLP-115-000039237 | to | PLP-115-000039238 |
| PLP-115-000039240 | to | PLP-115-000039241 |
| PLP-115-000039260 | to | PLP-115-000039262 |
| PLP-115-000039269 | to | PLP-115-000039269 |
| PLP-115-000039319 | to | PLP-115-000039320 |
| PLP-115-000039388 | to | PLP-115-000039403 |
| PLP-115-000039415 | to | PLP-115-000039417 |
| PLP-115-000039448 | to | PLP-115-000039463 |
| PLP-115-000039471 | to | PLP-115-000039473 |
| PLP-115-000039540 | to | PLP-115-000039540 |
| PLP-115-000039550 | to | PLP-115-000039550 |
| PLP-115-000039552 | to | PLP-115-000039555 |
| PLP-115-000039584 | to | PLP-115-000039584 |
| PLP-115-000039607 | to | PLP-115-000039607 |
| PLP-115-000039636 | to | PLP-115-000039637 |
| PLP-115-000039666 | to | PLP-115-000039667 |
| PLP-115-000039671 | to | PLP-115-000039671 |
| PLP-115-000039682 | to | PLP-115-000039682 |
| PLP-115-000039690 | to | PLP-115-000039690 |
| PLP-115-000039730 | to | PLP-115-000039730 |
| PLP-115-000039732 | to | PLP-115-000039732 |
| PLP-115-000039734 | to | PLP-115-000039734 |
| PLP-115-000039736 | to | PLP-115-000039736 |
| PLP-115-000039746 | to | PLP-115-000039746 |
| PLP-115-000039756 | to | PLP-115-000039758 |
| PLP-115-000039761 | to | PLP-115-000039761 |

| | | |
|---|---|---|
| PLP-115-000039791 | to | PLP-115-000039792 |
| PLP-115-000039913 | to | PLP-115-000039913 |
| PLP-115-000040042 | to | PLP-115-000040043 |
| PLP-115-000040102 | to | PLP-115-000040103 |
| PLP-115-000040105 | to | PLP-115-000040105 |
| PLP-115-000040129 | to | PLP-115-000040129 |
| PLP-115-000040164 | to | PLP-115-000040164 |
| PLP-115-000040179 | to | PLP-115-000040180 |
| PLP-115-000040190 | to | PLP-115-000040190 |
| PLP-115-000040245 | to | PLP-115-000040245 |
| PLP-115-000040248 | to | PLP-115-000040248 |
| PLP-115-000040297 | to | PLP-115-000040299 |
| PLP-115-000040336 | to | PLP-115-000040336 |
| PLP-115-000040381 | to | PLP-115-000040382 |
| PLP-115-000040399 | to | PLP-115-000040399 |
| PLP-115-000040401 | to | PLP-115-000040401 |
| PLP-115-000040403 | to | PLP-115-000040403 |
| PLP-115-000040466 | to | PLP-115-000040466 |
| PLP-115-000040475 | to | PLP-115-000040475 |
| PLP-115-000040489 | to | PLP-115-000040489 |
| PLP-115-000040535 | to | PLP-115-000040536 |
| PLP-115-000040549 | to | PLP-115-000040549 |
| PLP-115-000040575 | to | PLP-115-000040577 |
| PLP-115-000040625 | to | PLP-115-000040625 |
| PLP-115-000040731 | to | PLP-115-000040731 |
| PLP-115-000040767 | to | PLP-115-000040770 |
| PLP-115-000040819 | to | PLP-115-000040821 |
| PLP-115-000040823 | to | PLP-115-000040825 |
| PLP-115-000040830 | to | PLP-115-000040831 |
| PLP-115-000040893 | to | PLP-115-000040893 |
| PLP-115-000040917 | to | PLP-115-000040917 |
| PLP-115-000040983 | to | PLP-115-000040983 |
| PLP-115-000041028 | to | PLP-115-000041028 |
| PLP-115-000041030 | to | PLP-115-000041031 |
| PLP-115-000041052 | to | PLP-115-000041052 |
| PLP-115-000041057 | to | PLP-115-000041057 |
| PLP-115-000041134 | to | PLP-115-000041134 |
| PLP-115-000041140 | to | PLP-115-000041140 |
| PLP-115-000041173 | to | PLP-115-000041175 |
| PLP-115-000041194 | to | PLP-115-000041198 |
| PLP-115-000041201 | to | PLP-115-000041202 |
| PLP-115-000041283 | to | PLP-115-000041285 |
| PLP-115-000041310 | to | PLP-115-000041310 |
| PLP-115-000041341 | to | PLP-115-000041341 |

| | | |
|---|---|---|
| PLP-115-000041401 | to | PLP-115-000041401 |
| PLP-115-000041492 | to | PLP-115-000041492 |
| PLP-115-000041517 | to | PLP-115-000041517 |
| PLP-115-000041519 | to | PLP-115-000041519 |
| PLP-115-000041563 | to | PLP-115-000041565 |
| PLP-115-000041585 | to | PLP-115-000041585 |
| PLP-115-000041590 | to | PLP-115-000041592 |
| PLP-115-000041622 | to | PLP-115-000041622 |
| PLP-115-000041631 | to | PLP-115-000041632 |
| PLP-115-000041648 | to | PLP-115-000041648 |
| PLP-115-000041676 | to | PLP-115-000041676 |
| PLP-115-000041682 | to | PLP-115-000041682 |
| PLP-115-000041709 | to | PLP-115-000041709 |
| PLP-115-000041802 | to | PLP-115-000041803 |
| PLP-115-000041814 | to | PLP-115-000041816 |
| PLP-115-000041824 | to | PLP-115-000041824 |
| PLP-115-000041892 | to | PLP-115-000041892 |
| PLP-115-000041940 | to | PLP-115-000041941 |
| PLP-115-000042035 | to | PLP-115-000042035 |
| PLP-115-000042062 | to | PLP-115-000042063 |
| PLP-115-000042089 | to | PLP-115-000042089 |
| PLP-115-000042091 | to | PLP-115-000042091 |
| PLP-115-000042107 | to | PLP-115-000042107 |
| PLP-115-000042117 | to | PLP-115-000042118 |
| PLP-115-000042122 | to | PLP-115-000042123 |
| PLP-115-000042168 | to | PLP-115-000042168 |
| PLP-115-000042191 | to | PLP-115-000042191 |
| PLP-115-000042290 | to | PLP-115-000042290 |
| PLP-115-000042303 | to | PLP-115-000042309 |
| PLP-115-000042359 | to | PLP-115-000042359 |
| PLP-115-000042364 | to | PLP-115-000042365 |
| PLP-115-000042399 | to | PLP-115-000042401 |
| PLP-115-000042407 | to | PLP-115-000042408 |
| PLP-115-000042417 | to | PLP-115-000042418 |
| PLP-115-000042442 | to | PLP-115-000042442 |
| PLP-115-000042542 | to | PLP-115-000042542 |
| PLP-115-000042547 | to | PLP-115-000042549 |
| PLP-115-000042583 | to | PLP-115-000042587 |
| PLP-115-000042609 | to | PLP-115-000042611 |
| PLP-115-000042685 | to | PLP-115-000042685 |
| PLP-115-000042695 | to | PLP-115-000042700 |
| PLP-115-000042756 | to | PLP-115-000042762 |
| PLP-115-000042775 | to | PLP-115-000042775 |
| PLP-115-000042777 | to | PLP-115-000042777 |

| | | |
|---|---|---|
| PLP-115-000042806 | to | PLP-115-000042806 |
| PLP-115-000042813 | to | PLP-115-000042813 |
| PLP-115-000042846 | to | PLP-115-000042846 |
| PLP-115-000042851 | to | PLP-115-000042851 |
| PLP-115-000042886 | to | PLP-115-000042896 |
| PLP-115-000042902 | to | PLP-115-000042912 |
| PLP-115-000042915 | to | PLP-115-000042925 |
| PLP-115-000042970 | to | PLP-115-000042972 |
| PLP-115-000042975 | to | PLP-115-000042975 |
| PLP-115-000042977 | to | PLP-115-000042977 |
| PLP-115-000042989 | to | PLP-115-000042993 |
| PLP-115-000042999 | to | PLP-115-000043000 |
| PLP-115-000043030 | to | PLP-115-000043030 |
| PLP-115-000043034 | to | PLP-115-000043034 |
| PLP-115-000043036 | to | PLP-115-000043036 |
| PLP-115-000043038 | to | PLP-115-000043039 |
| PLP-115-000043074 | to | PLP-115-000043074 |
| PLP-115-000043078 | to | PLP-115-000043078 |
| PLP-115-000043087 | to | PLP-115-000043087 |
| PLP-115-000043106 | to | PLP-115-000043116 |
| PLP-115-000043119 | to | PLP-115-000043119 |
| PLP-115-000043134 | to | PLP-115-000043134 |
| PLP-115-000043148 | to | PLP-115-000043149 |
| PLP-115-000043151 | to | PLP-115-000043151 |
| PLP-115-000043161 | to | PLP-115-000043164 |
| PLP-115-000043187 | to | PLP-115-000043187 |
| PLP-115-000043211 | to | PLP-115-000043214 |
| PLP-115-000043234 | to | PLP-115-000043235 |
| PLP-115-000043249 | to | PLP-115-000043251 |
| PLP-115-000043253 | to | PLP-115-000043253 |
| PLP-124-000000084 | to | PLP-124-000000085 |
| PLP-124-000000113 | to | PLP-124-000000113 |
| PLP-124-000000154 | to | PLP-124-000000154 |
| PLP-124-000000188 | to | PLP-124-000000188 |
| PLP-124-000000270 | to | PLP-124-000000271 |
| PLP-124-000000329 | to | PLP-124-000000329 |
| PLP-124-000000334 | to | PLP-124-000000334 |
| PLP-124-000000337 | to | PLP-124-000000337 |
| PLP-124-000000458 | to | PLP-124-000000458 |
| PLP-124-000000465 | to | PLP-124-000000465 |
| PLP-124-000000480 | to | PLP-124-000000480 |
| PLP-124-000000482 | to | PLP-124-000000482 |
| PLP-124-000000576 | to | PLP-124-000000576 |
| PLP-124-000000656 | to | PLP-124-000000656 |

| | | |
|---|---|---|
| PLP-124-000000858 | to | PLP-124-000000858 |
| PLP-124-000000865 | to | PLP-124-000000865 |
| PLP-124-000001064 | to | PLP-124-000001064 |
| PLP-124-000001199 | to | PLP-124-000001199 |
| PLP-124-000001438 | to | PLP-124-000001438 |
| PLP-124-000001645 | to | PLP-124-000001645 |
| PLP-124-000001721 | to | PLP-124-000001721 |
| PLP-124-000001961 | to | PLP-124-000001961 |
| PLP-124-000002030 | to | PLP-124-000002030 |
| PLP-124-000002054 | to | PLP-124-000002054 |
| PLP-124-000002071 | to | PLP-124-000002071 |
| PLP-124-000002079 | to | PLP-124-000002079 |
| PLP-124-000002084 | to | PLP-124-000002084 |
| PLP-124-000002105 | to | PLP-124-000002105 |
| PLP-124-000002128 | to | PLP-124-000002128 |
| PLP-124-000002134 | to | PLP-124-000002134 |
| PLP-124-000002142 | to | PLP-124-000002143 |
| PLP-124-000002145 | to | PLP-124-000002145 |
| PLP-124-000002162 | to | PLP-124-000002162 |
| PLP-124-000002270 | to | PLP-124-000002270 |
| PLP-124-000002420 | to | PLP-124-000002420 |
| PLP-124-000002563 | to | PLP-124-000002563 |
| PLP-124-000002566 | to | PLP-124-000002566 |
| PLP-124-000002568 | to | PLP-124-000002568 |
| PLP-124-000002693 | to | PLP-124-000002693 |
| PLP-124-000002696 | to | PLP-124-000002696 |
| PLP-124-000002700 | to | PLP-124-000002700 |
| PLP-124-000002726 | to | PLP-124-000002726 |
| PLP-124-000002759 | to | PLP-124-000002760 |
| PLP-124-000002763 | to | PLP-124-000002763 |
| PLP-124-000002816 | to | PLP-124-000002816 |
| PLP-124-000002821 | to | PLP-124-000002821 |
| PLP-124-000002970 | to | PLP-124-000002970 |
| PLP-124-000003002 | to | PLP-124-000003002 |
| PLP-124-000003121 | to | PLP-124-000003121 |
| PLP-124-000003160 | to | PLP-124-000003160 |
| PLP-124-000003177 | to | PLP-124-000003177 |
| PLP-124-000003179 | to | PLP-124-000003179 |
| PLP-124-000003194 | to | PLP-124-000003194 |
| PLP-124-000003223 | to | PLP-124-000003223 |
| PLP-124-000003359 | to | PLP-124-000003359 |
| PLP-124-000003462 | to | PLP-124-000003462 |
| PLP-124-000003480 | to | PLP-124-000003480 |
| PLP-124-000003525 | to | PLP-124-000003525 |

| | | |
|---|---|---|
| PLP-124-000003534 | to | PLP-124-000003534 |
| PLP-124-000003546 | to | PLP-124-000003546 |
| PLP-124-000003672 | to | PLP-124-000003672 |
| PLP-124-000003866 | to | PLP-124-000003866 |
| PLP-124-000003938 | to | PLP-124-000003938 |
| PLP-124-000003943 | to | PLP-124-000003943 |
| PLP-124-000004172 | to | PLP-124-000004172 |
| PLP-124-000004189 | to | PLP-124-000004189 |
| PLP-124-000004191 | to | PLP-124-000004191 |
| PLP-124-000004212 | to | PLP-124-000004212 |
| PLP-124-000004222 | to | PLP-124-000004222 |
| PLP-124-000004321 | to | PLP-124-000004321 |
| PLP-124-000004352 | to | PLP-124-000004352 |
| PLP-124-000004600 | to | PLP-124-000004600 |
| PLP-124-000004764 | to | PLP-124-000004765 |
| PLP-124-000004767 | to | PLP-124-000004767 |
| PLP-124-000004865 | to | PLP-124-000004865 |
| PLP-124-000004911 | to | PLP-124-000004912 |
| PLP-124-000004960 | to | PLP-124-000004960 |
| PLP-124-000004976 | to | PLP-124-000004977 |
| PLP-124-000005128 | to | PLP-124-000005128 |
| PLP-124-000005201 | to | PLP-124-000005201 |
| PLP-124-000005240 | to | PLP-124-000005240 |
| PLP-124-000005243 | to | PLP-124-000005243 |
| PLP-124-000005255 | to | PLP-124-000005255 |
| PLP-124-000005269 | to | PLP-124-000005269 |
| PLP-124-000005881 | to | PLP-124-000005888 |
| PLP-124-000005908 | to | PLP-124-000005908 |
| PLP-124-000005986 | to | PLP-124-000005990 |
| PLP-124-000006063 | to | PLP-124-000006063 |
| PLP-124-000006074 | to | PLP-124-000006074 |
| PLP-124-000006077 | to | PLP-124-000006078 |
| PLP-124-000006088 | to | PLP-124-000006093 |
| PLP-124-000006193 | to | PLP-124-000006196 |
| PLP-124-000006243 | to | PLP-124-000006243 |
| PLP-124-000006419 | to | PLP-124-000006419 |
| PLP-124-000006432 | to | PLP-124-000006432 |
| PLP-124-000006441 | to | PLP-124-000006441 |
| PLP-124-000006472 | to | PLP-124-000006478 |
| PLP-124-000006555 | to | PLP-124-000006556 |
| PLP-124-000006558 | to | PLP-124-000006562 |
| PLP-124-000006627 | to | PLP-124-000006627 |
| PLP-124-000006640 | to | PLP-124-000006640 |
| PLP-124-000006642 | to | PLP-124-000006642 |

| | | |
|---|---|---|
| PLP-124-000006644 | to | PLP-124-000006647 |
| PLP-124-000006659 | to | PLP-124-000006659 |
| PLP-124-000006815 | to | PLP-124-000006815 |
| PLP-124-000006818 | to | PLP-124-000006818 |
| PLP-124-000006919 | to | PLP-124-000006922 |
| PLP-124-000006924 | to | PLP-124-000006924 |
| PLP-124-000006935 | to | PLP-124-000006938 |
| PLP-124-000006941 | to | PLP-124-000006946 |
| PLP-124-000006955 | to | PLP-124-000006955 |
| PLP-124-000006972 | to | PLP-124-000006972 |
| PLP-124-000007041 | to | PLP-124-000007041 |
| PLP-124-000007057 | to | PLP-124-000007063 |
| PLP-124-000007164 | to | PLP-124-000007165 |
| PLP-124-000007170 | to | PLP-124-000007170 |
| PLP-124-000007173 | to | PLP-124-000007173 |
| PLP-124-000007213 | to | PLP-124-000007213 |
| PLP-124-000007215 | to | PLP-124-000007216 |
| PLP-124-000007218 | to | PLP-124-000007219 |
| PLP-124-000007397 | to | PLP-124-000007397 |
| PLP-124-000007449 | to | PLP-124-000007449 |
| PLP-124-000007451 | to | PLP-124-000007451 |
| PLP-124-000007453 | to | PLP-124-000007460 |
| PLP-124-000007462 | to | PLP-124-000007463 |
| PLP-124-000007481 | to | PLP-124-000007481 |
| PLP-124-000007595 | to | PLP-124-000007595 |
| PLP-124-000007599 | to | PLP-124-000007599 |
| PLP-124-000007721 | to | PLP-124-000007722 |
| PLP-124-000007744 | to | PLP-124-000007745 |
| PLP-124-000007770 | to | PLP-124-000007771 |
| PLP-124-000007898 | to | PLP-124-000007898 |
| PLP-124-000007927 | to | PLP-124-000007927 |
| PLP-124-000007999 | to | PLP-124-000007999 |
| PLP-124-000008011 | to | PLP-124-000008012 |
| PLP-124-000008031 | to | PLP-124-000008032 |
| PLP-124-000008373 | to | PLP-124-000008373 |
| PLP-124-000008527 | to | PLP-124-000008527 |
| PLP-124-000008595 | to | PLP-124-000008595 |
| PLP-124-000008777 | to | PLP-124-000008781 |
| PLP-124-000008783 | to | PLP-124-000008787 |
| PLP-124-000008794 | to | PLP-124-000008796 |
| PLP-124-000008811 | to | PLP-124-000008812 |
| PLP-124-000009005 | to | PLP-124-000009005 |
| PLP-124-000009037 | to | PLP-124-000009041 |
| PLP-124-000009043 | to | PLP-124-000009050 |

| | | |
|---|---|---|
| PLP-124-000009063 | to | PLP-124-000009063 |
| PLP-124-000009155 | to | PLP-124-000009155 |
| PLP-124-000009190 | to | PLP-124-000009190 |
| PLP-124-000009192 | to | PLP-124-000009192 |
| PLP-124-000009198 | to | PLP-124-000009198 |
| PLP-124-000009317 | to | PLP-124-000009320 |
| PLP-124-000009496 | to | PLP-124-000009497 |
| PLP-124-000009563 | to | PLP-124-000009563 |
| PLP-124-000009583 | to | PLP-124-000009583 |
| PLP-124-000009679 | to | PLP-124-000009680 |
| PLP-124-000009852 | to | PLP-124-000009855 |
| PLP-124-000009862 | to | PLP-124-000009863 |
| PLP-124-000009915 | to | PLP-124-000009915 |
| PLP-124-000009944 | to | PLP-124-000009944 |
| PLP-124-000009946 | to | PLP-124-000009947 |
| PLP-124-000009975 | to | PLP-124-000009975 |
| PLP-124-000009987 | to | PLP-124-000009989 |
| PLP-124-000009991 | to | PLP-124-000009991 |
| PLP-124-000009993 | to | PLP-124-000009995 |
| PLP-124-000010012 | to | PLP-124-000010012 |
| PLP-124-000010175 | to | PLP-124-000010177 |
| PLP-124-000010192 | to | PLP-124-000010192 |
| PLP-124-000010196 | to | PLP-124-000010196 |
| PLP-124-000010226 | to | PLP-124-000010226 |
| PLP-124-000010228 | to | PLP-124-000010232 |
| PLP-124-000010356 | to | PLP-124-000010358 |
| PLP-124-000010458 | to | PLP-124-000010458 |
| PLP-124-000010462 | to | PLP-124-000010462 |
| PLP-124-000010545 | to | PLP-124-000010545 |
| PLP-124-000010586 | to | PLP-124-000010587 |
| PLP-128-000000066 | to | PLP-128-000000066 |
| PLP-128-000000386 | to | PLP-128-000000388 |
| PLP-128-000001080 | to | PLP-128-000001080 |
| PLP-128-000001478 | to | PLP-128-000001478 |
| PLP-128-000002753 | to | PLP-128-000002753 |
| PLP-128-000003759 | to | PLP-128-000003759 |
| PLP-128-000004640 | to | PLP-128-000004640 |
| PLP-128-000004643 | to | PLP-128-000004643 |
| PLP-128-000005828 | to | PLP-128-000005828 |
| PLP-129-000000496 | to | PLP-129-000000496 |
| PLP-129-000000503 | to | PLP-129-000000503 |
| PLP-129-000000833 | to | PLP-129-000000833 |
| PLP-129-000001063 | to | PLP-129-000001063 |
| PLP-129-000001103 | to | PLP-129-000001103 |

| | | |
|---|---|---|
| PLP-129-000001357 | to | PLP-129-000001357 |
| PLP-129-000001719 | to | PLP-129-000001719 |
| PLP-129-000001727 | to | PLP-129-000001727 |
| PLP-129-000001819 | to | PLP-129-000001819 |
| PLP-129-000001890 | to | PLP-129-000001890 |
| PLP-129-000001894 | to | PLP-129-000001894 |
| PLP-129-000001898 | to | PLP-129-000001898 |
| PLP-129-000001929 | to | PLP-129-000001929 |
| PLP-129-000001931 | to | PLP-129-000001931 |
| PLP-129-000001973 | to | PLP-129-000001973 |
| PLP-129-000002192 | to | PLP-129-000002192 |
| PLP-129-000002222 | to | PLP-129-000002222 |
| PLP-129-000002259 | to | PLP-129-000002260 |
| PLP-129-000002272 | to | PLP-129-000002272 |
| PLP-129-000002296 | to | PLP-129-000002296 |
| PLP-129-000002323 | to | PLP-129-000002323 |
| PLP-129-000002352 | to | PLP-129-000002352 |
| PLP-129-000002427 | to | PLP-129-000002427 |
| PLP-129-000002558 | to | PLP-129-000002558 |
| PLP-129-000002663 | to | PLP-129-000002663 |
| PLP-129-000002666 | to | PLP-129-000002666 |
| PLP-129-000002715 | to | PLP-129-000002715 |
| PLP-129-000002769 | to | PLP-129-000002769 |
| PLP-129-000002782 | to | PLP-129-000002782 |
| PLP-129-000002829 | to | PLP-129-000002830 |
| PLP-129-000002866 | to | PLP-129-000002866 |
| PLP-129-000003240 | to | PLP-129-000003240 |
| PLP-129-000003353 | to | PLP-129-000003353 |
| PLP-129-000003356 | to | PLP-129-000003356 |
| PLP-129-000003552 | to | PLP-129-000003552 |
| PLP-129-000003751 | to | PLP-129-000003751 |
| PLP-129-000003780 | to | PLP-129-000003780 |
| PLP-129-000003814 | to | PLP-129-000003814 |
| PLP-129-000003832 | to | PLP-129-000003832 |
| PLP-129-000003869 | to | PLP-129-000003869 |
| PLP-129-000003890 | to | PLP-129-000003890 |
| PLP-129-000003896 | to | PLP-129-000003896 |
| PLP-129-000003926 | to | PLP-129-000003926 |
| PLP-129-000003949 | to | PLP-129-000003949 |
| PLP-129-000003984 | to | PLP-129-000003984 |
| PLP-129-000003987 | to | PLP-129-000003987 |
| PLP-129-000003999 | to | PLP-129-000003999 |
| PLP-129-000004004 | to | PLP-129-000004004 |
| PLP-129-000004006 | to | PLP-129-000004006 |

| | | |
|---|---|---|
| PLP-129-000004010 | to | PLP-129-000004011 |
| PLP-129-000004018 | to | PLP-129-000004018 |
| PLP-129-000004025 | to | PLP-129-000004025 |
| PLP-129-000004095 | to | PLP-129-000004096 |
| PLP-129-000004105 | to | PLP-129-000004105 |
| PLP-129-000004128 | to | PLP-129-000004131 |
| PLP-129-000004187 | to | PLP-129-000004187 |
| PLP-129-000004282 | to | PLP-129-000004282 |
| PLP-129-000004296 | to | PLP-129-000004296 |
| PLP-129-000004310 | to | PLP-129-000004310 |
| PLP-129-000004316 | to | PLP-129-000004318 |
| PLP-129-000004321 | to | PLP-129-000004321 |
| PLP-129-000004327 | to | PLP-129-000004327 |
| PLP-129-000004330 | to | PLP-129-000004330 |
| PLP-129-000004336 | to | PLP-129-000004337 |
| PLP-129-000004346 | to | PLP-129-000004346 |
| PLP-129-000004805 | to | PLP-129-000004805 |
| PLP-129-000005018 | to | PLP-129-000005018 |
| PLP-129-000005270 | to | PLP-129-000005270 |
| PLP-129-000005325 | to | PLP-129-000005325 |
| PLP-129-000005350 | to | PLP-129-000005350 |
| PLP-129-000005399 | to | PLP-129-000005399 |
| PLP-129-000005431 | to | PLP-129-000005431 |
| PLP-129-000005440 | to | PLP-129-000005440 |
| PLP-129-000005463 | to | PLP-129-000005463 |
| PLP-129-000005469 | to | PLP-129-000005469 |
| PLP-129-000005482 | to | PLP-129-000005482 |
| PLP-129-000005537 | to | PLP-129-000005537 |
| PLP-129-000005553 | to | PLP-129-000005553 |
| PLP-129-000005596 | to | PLP-129-000005596 |
| PLP-129-000005736 | to | PLP-129-000005737 |
| PLP-129-000005739 | to | PLP-129-000005741 |
| PLP-129-000005743 | to | PLP-129-000005743 |
| PLP-129-000005879 | to | PLP-129-000005879 |
| PLP-129-000005914 | to | PLP-129-000005914 |
| PLP-129-000005967 | to | PLP-129-000005967 |
| PLP-129-000006043 | to | PLP-129-000006043 |
| PLP-129-000006072 | to | PLP-129-000006072 |
| PLP-129-000006118 | to | PLP-129-000006118 |
| PLP-129-000006125 | to | PLP-129-000006125 |
| PLP-129-000006130 | to | PLP-129-000006130 |
| PLP-129-000006132 | to | PLP-129-000006132 |
| PLP-129-000006137 | to | PLP-129-000006137 |
| PLP-129-000006160 | to | PLP-129-000006160 |

| | | |
|---|---|---|
| PLP-129-000006175 | to | PLP-129-000006175 |
| PLP-129-000006259 | to | PLP-129-000006259 |
| PLP-129-000006296 | to | PLP-129-000006297 |
| PLP-129-000006340 | to | PLP-129-000006340 |
| PLP-129-000006353 | to | PLP-129-000006353 |
| PLP-129-000006361 | to | PLP-129-000006361 |
| PLP-129-000006372 | to | PLP-129-000006372 |
| PLP-129-000006436 | to | PLP-129-000006436 |
| PLP-129-000006438 | to | PLP-129-000006438 |
| PLP-129-000006445 | to | PLP-129-000006445 |
| PLP-129-000006448 | to | PLP-129-000006448 |
| PLP-129-000006482 | to | PLP-129-000006483 |
| PLP-129-000006509 | to | PLP-129-000006509 |
| PLP-129-000006534 | to | PLP-129-000006534 |
| PLP-129-000006539 | to | PLP-129-000006539 |
| PLP-129-000006587 | to | PLP-129-000006587 |
| PLP-129-000006631 | to | PLP-129-000006631 |
| PLP-129-000006634 | to | PLP-129-000006635 |
| PLP-129-000006640 | to | PLP-129-000006640 |
| PLP-129-000006642 | to | PLP-129-000006642 |
| PLP-129-000006648 | to | PLP-129-000006648 |
| PLP-129-000006654 | to | PLP-129-000006654 |
| PLP-129-000006658 | to | PLP-129-000006660 |
| PLP-129-000006674 | to | PLP-129-000006674 |
| PLP-129-000006764 | to | PLP-129-000006764 |
| PLP-129-000006769 | to | PLP-129-000006769 |
| PLP-129-000006773 | to | PLP-129-000006773 |
| PLP-129-000006776 | to | PLP-129-000006776 |
| PLP-129-000006812 | to | PLP-129-000006812 |
| PLP-129-000006818 | to | PLP-129-000006818 |
| PLP-129-000006852 | to | PLP-129-000006852 |
| PLP-129-000006863 | to | PLP-129-000006863 |
| PLP-129-000006873 | to | PLP-129-000006873 |
| PLP-129-000006883 | to | PLP-129-000006884 |
| PLP-129-000006905 | to | PLP-129-000006905 |
| PLP-129-000006908 | to | PLP-129-000006908 |
| PLP-129-000006921 | to | PLP-129-000006921 |
| PLP-129-000006925 | to | PLP-129-000006925 |
| PLP-129-000006937 | to | PLP-129-000006937 |
| PLP-129-000006947 | to | PLP-129-000006947 |
| PLP-129-000006961 | to | PLP-129-000006961 |
| PLP-129-000006967 | to | PLP-129-000006967 |
| PLP-129-000006986 | to | PLP-129-000006986 |
| PLP-129-000006995 | to | PLP-129-000006996 |

| | | |
|---|---|---|
| PLP-129-000006999 | to | PLP-129-000006999 |
| PLP-129-000007012 | to | PLP-129-000007012 |
| PLP-129-000007019 | to | PLP-129-000007019 |
| PLP-129-000007023 | to | PLP-129-000007023 |
| PLP-129-000007029 | to | PLP-129-000007029 |
| PLP-129-000007042 | to | PLP-129-000007042 |
| PLP-129-000007046 | to | PLP-129-000007047 |
| PLP-129-000007052 | to | PLP-129-000007053 |
| PLP-129-000007072 | to | PLP-129-000007072 |
| PLP-129-000007076 | to | PLP-129-000007076 |
| PLP-129-000007099 | to | PLP-129-000007099 |
| PLP-129-000007136 | to | PLP-129-000007136 |
| PLP-129-000007193 | to | PLP-129-000007193 |
| PLP-129-000007232 | to | PLP-129-000007232 |
| PLP-129-000007235 | to | PLP-129-000007235 |
| PLP-129-000007240 | to | PLP-129-000007240 |
| PLP-129-000007247 | to | PLP-129-000007247 |
| PLP-129-000007406 | to | PLP-129-000007406 |
| PLP-129-000007411 | to | PLP-129-000007411 |
| PLP-129-000007435 | to | PLP-129-000007435 |
| PLP-129-000007444 | to | PLP-129-000007444 |
| PLP-129-000007454 | to | PLP-129-000007454 |
| PLP-129-000007500 | to | PLP-129-000007500 |
| PLP-129-000007527 | to | PLP-129-000007527 |
| PLP-129-000007533 | to | PLP-129-000007533 |
| PLP-129-000007542 | to | PLP-129-000007542 |
| PLP-129-000007545 | to | PLP-129-000007545 |
| PLP-129-000007553 | to | PLP-129-000007553 |
| PLP-129-000007563 | to | PLP-129-000007563 |
| PLP-129-000007567 | to | PLP-129-000007568 |
| PLP-129-000007571 | to | PLP-129-000007571 |
| PLP-129-000007574 | to | PLP-129-000007574 |
| PLP-129-000007581 | to | PLP-129-000007581 |
| PLP-129-000007604 | to | PLP-129-000007604 |
| PLP-129-000007619 | to | PLP-129-000007619 |
| PLP-129-000007640 | to | PLP-129-000007640 |
| PLP-129-000007646 | to | PLP-129-000007646 |
| PLP-129-000007655 | to | PLP-129-000007655 |
| PLP-129-000007663 | to | PLP-129-000007663 |
| PLP-129-000007709 | to | PLP-129-000007709 |
| PLP-129-000007753 | to | PLP-129-000007755 |
| PLP-129-000007768 | to | PLP-129-000007768 |
| PLP-129-000007781 | to | PLP-129-000007781 |
| PLP-129-000007793 | to | PLP-129-000007793 |

| | | |
|---|---|---|
| PLP-129-000007797 | to | PLP-129-000007797 |
| PLP-129-000007837 | to | PLP-129-000007837 |
| PLP-129-000007860 | to | PLP-129-000007860 |
| PLP-129-000007901 | to | PLP-129-000007901 |
| PLP-129-000007912 | to | PLP-129-000007912 |
| PLP-129-000007925 | to | PLP-129-000007925 |
| PLP-129-000007930 | to | PLP-129-000007931 |
| PLP-129-000007988 | to | PLP-129-000007988 |
| PLP-129-000008046 | to | PLP-129-000008046 |
| PLP-129-000008060 | to | PLP-129-000008061 |
| PLP-129-000008063 | to | PLP-129-000008065 |
| PLP-129-000008073 | to | PLP-129-000008073 |
| PLP-129-000008076 | to | PLP-129-000008077 |
| PLP-129-000008085 | to | PLP-129-000008085 |
| PLP-129-000008094 | to | PLP-129-000008094 |
| PLP-129-000008136 | to | PLP-129-000008136 |
| PLP-129-000008155 | to | PLP-129-000008155 |
| PLP-129-000008190 | to | PLP-129-000008190 |
| PLP-129-000008192 | to | PLP-129-000008192 |
| PLP-129-000008196 | to | PLP-129-000008196 |
| PLP-129-000008217 | to | PLP-129-000008217 |
| PLP-129-000008242 | to | PLP-129-000008242 |
| PLP-129-000008255 | to | PLP-129-000008255 |
| PLP-129-000008270 | to | PLP-129-000008270 |
| PLP-129-000008286 | to | PLP-129-000008286 |
| PLP-129-000008288 | to | PLP-129-000008288 |
| PLP-129-000008325 | to | PLP-129-000008327 |
| PLP-129-000008329 | to | PLP-129-000008329 |
| PLP-129-000008364 | to | PLP-129-000008364 |
| PLP-129-000008382 | to | PLP-129-000008382 |
| PLP-129-000008417 | to | PLP-129-000008417 |
| PLP-129-000008455 | to | PLP-129-000008455 |
| PLP-129-000008470 | to | PLP-129-000008470 |
| PLP-129-000008472 | to | PLP-129-000008472 |
| PLP-129-000008491 | to | PLP-129-000008491 |
| PLP-129-000008497 | to | PLP-129-000008497 |
| PLP-129-000008537 | to | PLP-129-000008537 |
| PLP-129-000008540 | to | PLP-129-000008540 |
| PLP-129-000008567 | to | PLP-129-000008567 |
| PLP-129-000008597 | to | PLP-129-000008597 |
| PLP-129-000008603 | to | PLP-129-000008603 |
| PLP-129-000008610 | to | PLP-129-000008612 |
| PLP-129-000008616 | to | PLP-129-000008616 |
| PLP-129-000008622 | to | PLP-129-000008622 |

| | | |
|---|---|---|
| PLP-129-000008645 | to | PLP-129-000008646 |
| PLP-129-000008691 | to | PLP-129-000008691 |
| PLP-129-000008811 | to | PLP-129-000008811 |
| PLP-129-000008815 | to | PLP-129-000008815 |
| PLP-129-000008832 | to | PLP-129-000008832 |
| PLP-129-000008864 | to | PLP-129-000008864 |
| PLP-129-000008911 | to | PLP-129-000008911 |
| PLP-129-000008913 | to | PLP-129-000008913 |
| PLP-129-000008915 | to | PLP-129-000008915 |
| PLP-129-000009031 | to | PLP-129-000009031 |
| PLP-129-000009076 | to | PLP-129-000009076 |
| PLP-129-000009084 | to | PLP-129-000009084 |
| PLP-129-000009152 | to | PLP-129-000009152 |
| PLP-129-000009165 | to | PLP-129-000009165 |
| PLP-129-000009223 | to | PLP-129-000009223 |
| PLP-129-000009226 | to | PLP-129-000009226 |
| PLP-129-000009291 | to | PLP-129-000009291 |
| PLP-129-000009311 | to | PLP-129-000009311 |
| PLP-129-000009313 | to | PLP-129-000009313 |
| PLP-129-000009320 | to | PLP-129-000009320 |
| PLP-129-000009465 | to | PLP-129-000009465 |
| PLP-129-000009470 | to | PLP-129-000009472 |
| PLP-129-000009474 | to | PLP-129-000009474 |
| PLP-129-000009479 | to | PLP-129-000009479 |
| PLP-129-000009661 | to | PLP-129-000009661 |
| PLP-129-000009671 | to | PLP-129-000009671 |
| PLP-129-000009685 | to | PLP-129-000009685 |
| PLP-129-000009701 | to | PLP-129-000009702 |
| PLP-129-000009723 | to | PLP-129-000009723 |
| PLP-129-000009726 | to | PLP-129-000009726 |
| PLP-129-000009732 | to | PLP-129-000009732 |
| PLP-129-000009735 | to | PLP-129-000009736 |
| PLP-129-000009738 | to | PLP-129-000009738 |
| PLP-129-000009750 | to | PLP-129-000009750 |
| PLP-129-000009815 | to | PLP-129-000009815 |
| PLP-129-000009820 | to | PLP-129-000009820 |
| PLP-129-000009822 | to | PLP-129-000009822 |
| PLP-129-000009824 | to | PLP-129-000009826 |
| PLP-129-000009828 | to | PLP-129-000009828 |
| PLP-129-000009830 | to | PLP-129-000009830 |
| PLP-129-000009838 | to | PLP-129-000009840 |
| PLP-129-000009844 | to | PLP-129-000009844 |
| PLP-129-000009846 | to | PLP-129-000009846 |
| PLP-129-000009848 | to | PLP-129-000009850 |

| | | |
|---|---|---|
| PLP-129-000009872 | to | PLP-129-000009872 |
| PLP-129-000009880 | to | PLP-129-000009880 |
| PLP-129-000009916 | to | PLP-129-000009916 |
| PLP-129-000009918 | to | PLP-129-000009918 |
| PLP-129-000009922 | to | PLP-129-000009922 |
| PLP-129-000009937 | to | PLP-129-000009937 |
| PLP-129-000009944 | to | PLP-129-000009945 |
| PLP-129-000009958 | to | PLP-129-000009958 |
| PLP-129-000009960 | to | PLP-129-000009960 |
| PLP-129-000009967 | to | PLP-129-000009968 |
| PLP-129-000009980 | to | PLP-129-000009980 |
| PLP-129-000009991 | to | PLP-129-000009992 |
| PLP-129-000009996 | to | PLP-129-000009996 |
| PLP-129-000010020 | to | PLP-129-000010020 |
| PLP-129-000010047 | to | PLP-129-000010047 |
| PLP-129-000010053 | to | PLP-129-000010053 |
| PLP-129-000010061 | to | PLP-129-000010061 |
| PLP-129-000010063 | to | PLP-129-000010064 |
| PLP-129-000010085 | to | PLP-129-000010085 |
| PLP-129-000010096 | to | PLP-129-000010096 |
| PLP-129-000010101 | to | PLP-129-000010101 |
| PLP-129-000010129 | to | PLP-129-000010129 |
| PLP-129-000010131 | to | PLP-129-000010131 |
| PLP-129-000010150 | to | PLP-129-000010150 |
| PLP-129-000010158 | to | PLP-129-000010158 |
| PLP-129-000010230 | to | PLP-129-000010230 |
| PLP-129-000010238 | to | PLP-129-000010238 |
| PLP-129-000010243 | to | PLP-129-000010243 |
| PLP-129-000010247 | to | PLP-129-000010247 |
| PLP-129-000010252 | to | PLP-129-000010253 |
| PLP-129-000010257 | to | PLP-129-000010258 |
| PLP-129-000010332 | to | PLP-129-000010332 |
| PLP-129-000010508 | to | PLP-129-000010508 |
| PLP-129-000010565 | to | PLP-129-000010566 |
| PLP-129-000010579 | to | PLP-129-000010580 |
| PLP-129-000010626 | to | PLP-129-000010626 |
| PLP-129-000010653 | to | PLP-129-000010655 |
| PLP-129-000010709 | to | PLP-129-000010712 |
| PLP-129-000010749 | to | PLP-129-000010752 |
| PLP-129-000010863 | to | PLP-129-000010863 |
| PLP-129-000010974 | to | PLP-129-000010975 |
| PLP-129-000010992 | to | PLP-129-000010994 |
| PLP-129-000011043 | to | PLP-129-000011045 |
| PLP-129-000011055 | to | PLP-129-000011055 |

| | | |
|---|---|---|
| PLP-129-000011113 | to | PLP-129-000011113 |
| PLP-129-000011152 | to | PLP-129-000011153 |
| PLP-129-000011163 | to | PLP-129-000011163 |
| PLP-129-000011286 | to | PLP-129-000011286 |
| PLP-129-000011291 | to | PLP-129-000011291 |
| PLP-129-000011335 | to | PLP-129-000011335 |
| PLP-129-000011340 | to | PLP-129-000011340 |
| PLP-129-000011373 | to | PLP-129-000011373 |
| PLP-129-000011882 | to | PLP-129-000011882 |
| PLP-129-000012071 | to | PLP-129-000012071 |
| PLP-129-000012149 | to | PLP-129-000012156 |
| PLP-129-000012313 | to | PLP-129-000012313 |
| PLP-129-000012361 | to | PLP-129-000012362 |
| PLP-129-000012462 | to | PLP-129-000012463 |
| PLP-129-000012543 | to | PLP-129-000012552 |
| PLP-129-000012637 | to | PLP-129-000012641 |
| PLP-129-000012665 | to | PLP-129-000012665 |
| PLP-129-000012726 | to | PLP-129-000012730 |
| PLP-129-000012752 | to | PLP-129-000012752 |
| PLP-129-000012766 | to | PLP-129-000012766 |
| PLP-129-000012768 | to | PLP-129-000012768 |
| PLP-129-000012770 | to | PLP-129-000012770 |
| PLP-129-000012920 | to | PLP-129-000012921 |
| PLP-129-000012941 | to | PLP-129-000012941 |
| PLP-129-000012959 | to | PLP-129-000012959 |
| PLP-129-000012962 | to | PLP-129-000012962 |
| PLP-129-000012983 | to | PLP-129-000012984 |
| PLP-129-000013049 | to | PLP-129-000013049 |
| PLP-129-000013057 | to | PLP-129-000013059 |
| PLP-129-000013061 | to | PLP-129-000013062 |
| PLP-129-000013079 | to | PLP-129-000013080 |
| PLP-129-000013115 | to | PLP-129-000013122 |
| PLP-129-000013129 | to | PLP-129-000013129 |
| PLP-129-000013149 | to | PLP-129-000013149 |
| PLP-129-000013155 | to | PLP-129-000013155 |
| PLP-129-000013160 | to | PLP-129-000013165 |
| PLP-129-000013170 | to | PLP-129-000013170 |
| PLP-129-000013199 | to | PLP-129-000013199 |
| PLP-129-000013201 | to | PLP-129-000013203 |
| PLP-129-000013220 | to | PLP-129-000013221 |
| PLP-129-000013226 | to | PLP-129-000013226 |
| PLP-129-000013230 | to | PLP-129-000013230 |
| PLP-129-000013233 | to | PLP-129-000013235 |
| PLP-129-000013250 | to | PLP-129-000013250 |

| | | |
|---|---|---|
| PLP-129-000013256 | to | PLP-129-000013265 |
| PLP-129-000013390 | to | PLP-129-000013396 |
| PLP-129-000013402 | to | PLP-129-000013403 |
| PLP-129-000013407 | to | PLP-129-000013407 |
| PLP-129-000013502 | to | PLP-129-000013502 |
| PLP-129-000013531 | to | PLP-129-000013535 |
| PLP-129-000013568 | to | PLP-129-000013568 |
| PLP-129-000013613 | to | PLP-129-000013614 |
| PLP-129-000013660 | to | PLP-129-000013660 |
| PLP-129-000013693 | to | PLP-129-000013693 |
| PLP-129-000013705 | to | PLP-129-000013707 |
| PLP-129-000013795 | to | PLP-129-000013795 |
| PLP-129-000013860 | to | PLP-129-000013860 |
| PLP-129-000013862 | to | PLP-129-000013863 |
| PLP-129-000013871 | to | PLP-129-000013877 |
| PLP-129-000013879 | to | PLP-129-000013879 |
| PLP-129-000013914 | to | PLP-129-000013921 |
| PLP-129-000013956 | to | PLP-129-000013957 |
| PLP-129-000013968 | to | PLP-129-000013969 |
| PLP-129-000014006 | to | PLP-129-000014012 |
| PLP-129-000014191 | to | PLP-129-000014191 |
| PLP-129-000014256 | to | PLP-129-000014258 |
| PLP-129-000014268 | to | PLP-129-000014268 |
| PLP-129-000014302 | to | PLP-129-000014303 |
| PLP-129-000014326 | to | PLP-129-000014326 |
| PLP-129-000014331 | to | PLP-129-000014331 |
| PLP-129-000014353 | to | PLP-129-000014353 |
| PLP-129-000014355 | to | PLP-129-000014355 |
| PLP-129-000014369 | to | PLP-129-000014369 |
| PLP-129-000014378 | to | PLP-129-000014378 |
| PLP-129-000014398 | to | PLP-129-000014398 |
| PLP-129-000014435 | to | PLP-129-000014436 |
| PLP-129-000014466 | to | PLP-129-000014466 |
| PLP-129-000014488 | to | PLP-129-000014489 |
| PLP-129-000014505 | to | PLP-129-000014511 |
| PLP-129-000014524 | to | PLP-129-000014524 |
| PLP-129-000014527 | to | PLP-129-000014528 |
| PLP-129-000014614 | to | PLP-129-000014616 |
| PLP-129-000014641 | to | PLP-129-000014641 |
| PLP-129-000014645 | to | PLP-129-000014648 |
| PLP-129-000014655 | to | PLP-129-000014658 |
| PLP-129-000014685 | to | PLP-129-000014688 |
| PLP-129-000014719 | to | PLP-129-000014720 |
| PLP-129-000014725 | to | PLP-129-000014725 |

| | | |
|---|---|---|
| PLP-129-000014728 | to | PLP-129-000014728 |
| PLP-129-000014746 | to | PLP-129-000014750 |
| PLP-129-000014804 | to | PLP-129-000014804 |
| PLP-129-000014808 | to | PLP-129-000014808 |
| PLP-129-000014811 | to | PLP-129-000014811 |
| PLP-129-000014841 | to | PLP-129-000014841 |
| PLP-129-000014853 | to | PLP-129-000014853 |
| PLP-129-000014906 | to | PLP-129-000014906 |
| PLP-129-000014908 | to | PLP-129-000014908 |
| PLP-129-000014914 | to | PLP-129-000014919 |
| PLP-129-000015006 | to | PLP-129-000015006 |
| PLP-129-000015022 | to | PLP-129-000015023 |
| PLP-129-000015025 | to | PLP-129-000015026 |
| PLP-129-000015047 | to | PLP-129-000015049 |
| PLP-129-000015051 | to | PLP-129-000015051 |
| PLP-129-000015056 | to | PLP-129-000015061 |
| PLP-129-000015072 | to | PLP-129-000015073 |
| PLP-129-000015076 | to | PLP-129-000015077 |
| PLP-129-000015098 | to | PLP-129-000015098 |
| PLP-129-000015109 | to | PLP-129-000015115 |
| PLP-129-000015127 | to | PLP-129-000015127 |
| PLP-129-000015137 | to | PLP-129-000015138 |
| PLP-129-000015169 | to | PLP-129-000015169 |
| PLP-129-000015188 | to | PLP-129-000015188 |
| PLP-129-000015202 | to | PLP-129-000015202 |
| PLP-129-000015205 | to | PLP-129-000015205 |
| PLP-129-000015213 | to | PLP-129-000015216 |
| PLP-129-000015219 | to | PLP-129-000015222 |
| PLP-129-000015238 | to | PLP-129-000015238 |
| PLP-129-000015240 | to | PLP-129-000015254 |
| PLP-129-000015259 | to | PLP-129-000015262 |
| PLP-129-000015266 | to | PLP-129-000015266 |
| PLP-129-000015269 | to | PLP-129-000015269 |
| PLP-129-000015305 | to | PLP-129-000015310 |
| PLP-129-000015312 | to | PLP-129-000015313 |
| PLP-129-000015315 | to | PLP-129-000015316 |
| PLP-129-000015318 | to | PLP-129-000015319 |
| PLP-129-000015321 | to | PLP-129-000015322 |
| PLP-129-000015324 | to | PLP-129-000015326 |
| PLP-129-000015334 | to | PLP-129-000015335 |
| PLP-129-000015339 | to | PLP-129-000015339 |
| PLP-129-000015352 | to | PLP-129-000015353 |
| PLP-129-000015360 | to | PLP-129-000015360 |
| PLP-129-000015372 | to | PLP-129-000015373 |

| | | |
|---|---|---|
| PLP-129-000015393 | to | PLP-129-000015394 |
| PLP-129-000015400 | to | PLP-129-000015401 |
| PLP-129-000015433 | to | PLP-129-000015435 |
| PLP-129-000015484 | to | PLP-129-000015484 |
| PLP-129-000015507 | to | PLP-129-000015509 |
| PLP-129-000015521 | to | PLP-129-000015521 |
| PLP-129-000015524 | to | PLP-129-000015525 |
| PLP-129-000015540 | to | PLP-129-000015541 |
| PLP-129-000015546 | to | PLP-129-000015551 |
| PLP-129-000015553 | to | PLP-129-000015553 |
| PLP-129-000015559 | to | PLP-129-000015559 |
| PLP-129-000015562 | to | PLP-129-000015563 |
| PLP-129-000015570 | to | PLP-129-000015576 |
| PLP-129-000015591 | to | PLP-129-000015594 |
| PLP-129-000015596 | to | PLP-129-000015596 |
| PLP-129-000015604 | to | PLP-129-000015610 |
| PLP-129-000015612 | to | PLP-129-000015612 |
| PLP-129-000015633 | to | PLP-129-000015633 |
| PLP-129-000015649 | to | PLP-129-000015649 |
| PLP-129-000015653 | to | PLP-129-000015656 |
| PLP-129-000015666 | to | PLP-129-000015666 |
| PLP-129-000015674 | to | PLP-129-000015675 |
| PLP-129-000015678 | to | PLP-129-000015678 |
| PLP-129-000015681 | to | PLP-129-000015681 |
| PLP-129-000015689 | to | PLP-129-000015689 |
| PLP-129-000015722 | to | PLP-129-000015724 |
| PLP-129-000015753 | to | PLP-129-000015753 |
| PLP-129-000015764 | to | PLP-129-000015764 |
| PLP-129-000015793 | to | PLP-129-000015793 |
| PLP-129-000015910 | to | PLP-129-000015910 |
| PLP-129-000015981 | to | PLP-129-000015981 |
| PLP-129-000016003 | to | PLP-129-000016003 |
| PLP-129-000016007 | to | PLP-129-000016007 |
| PLP-129-000016039 | to | PLP-129-000016043 |
| PLP-129-000016070 | to | PLP-129-000016070 |
| PLP-129-000016094 | to | PLP-129-000016096 |
| PLP-129-000016123 | to | PLP-129-000016125 |
| PLP-129-000016141 | to | PLP-129-000016141 |
| PLP-129-000016149 | to | PLP-129-000016157 |
| PLP-129-000016169 | to | PLP-129-000016169 |
| PLP-129-000016199 | to | PLP-129-000016208 |
| PLP-129-000016226 | to | PLP-129-000016226 |
| PLP-129-000016285 | to | PLP-129-000016285 |
| PLP-129-000016295 | to | PLP-129-000016295 |

| | | |
|---|---|---|
| PLP-129-000016301 | to | PLP-129-000016301 |
| PLP-129-000016312 | to | PLP-129-000016312 |
| PLP-129-000016320 | to | PLP-129-000016320 |
| PLP-129-000016325 | to | PLP-129-000016329 |
| PLP-129-000016331 | to | PLP-129-000016336 |
| PLP-129-000016338 | to | PLP-129-000016338 |
| PLP-129-000016369 | to | PLP-129-000016369 |
| PLP-129-000016379 | to | PLP-129-000016379 |
| PLP-129-000016381 | to | PLP-129-000016381 |
| PLP-129-000016391 | to | PLP-129-000016391 |
| PLP-129-000016399 | to | PLP-129-000016400 |
| PLP-129-000016426 | to | PLP-129-000016426 |
| PLP-129-000016445 | to | PLP-129-000016447 |
| PLP-129-000016478 | to | PLP-129-000016480 |
| PLP-129-000016489 | to | PLP-129-000016490 |
| PLP-129-000016544 | to | PLP-129-000016545 |
| PLP-129-000016547 | to | PLP-129-000016548 |
| PLP-129-000016550 | to | PLP-129-000016551 |
| PLP-129-000016562 | to | PLP-129-000016562 |
| PLP-129-000016570 | to | PLP-129-000016571 |
| PLP-129-000016610 | to | PLP-129-000016610 |
| PLP-129-000016659 | to | PLP-129-000016659 |
| PLP-129-000016767 | to | PLP-129-000016767 |
| PLP-129-000016808 | to | PLP-129-000016811 |
| PLP-129-000016815 | to | PLP-129-000016822 |
| PLP-129-000016833 | to | PLP-129-000016836 |
| PLP-129-000016859 | to | PLP-129-000016862 |
| PLP-129-000016900 | to | PLP-129-000016900 |
| PLP-129-000016908 | to | PLP-129-000016908 |
| PLP-129-000016934 | to | PLP-129-000016934 |
| PLP-129-000016936 | to | PLP-129-000016936 |
| PLP-129-000016943 | to | PLP-129-000016943 |
| PLP-129-000016965 | to | PLP-129-000016965 |
| PLP-129-000016968 | to | PLP-129-000016968 |
| PLP-129-000016970 | to | PLP-129-000016970 |
| PLP-129-000016995 | to | PLP-129-000016997 |
| PLP-129-000017002 | to | PLP-129-000017003 |
| PLP-129-000017009 | to | PLP-129-000017009 |
| PLP-129-000017113 | to | PLP-129-000017115 |
| PLP-129-000017150 | to | PLP-129-000017150 |
| PLP-129-000017158 | to | PLP-129-000017158 |
| PLP-129-000017190 | to | PLP-129-000017190 |
| PLP-129-000017195 | to | PLP-129-000017205 |
| PLP-129-000017210 | to | PLP-129-000017210 |

| | | |
|---|---|---|
| PLP-129-000017228 | to | PLP-129-000017228 |
| PLP-129-000017238 | to | PLP-129-000017241 |
| PLP-129-000017243 | to | PLP-129-000017245 |
| PLP-129-000017308 | to | PLP-129-000017309 |
| PLP-129-000017311 | to | PLP-129-000017311 |
| PLP-129-000017376 | to | PLP-129-000017376 |
| PLP-129-000017406 | to | PLP-129-000017407 |
| PLP-129-000017417 | to | PLP-129-000017420 |
| PLP-129-000017469 | to | PLP-129-000017469 |
| PLP-129-000017499 | to | PLP-129-000017501 |
| PLP-129-000017521 | to | PLP-129-000017523 |
| PLP-129-000017554 | to | PLP-129-000017557 |
| PLP-129-000017591 | to | PLP-129-000017592 |
| PLP-129-000017595 | to | PLP-129-000017601 |
| PLP-129-000017603 | to | PLP-129-000017605 |
| PLP-129-000017609 | to | PLP-129-000017612 |
| PLP-129-000017617 | to | PLP-129-000017619 |
| PLP-129-000017738 | to | PLP-129-000017738 |
| PLP-129-000017771 | to | PLP-129-000017771 |
| PLP-129-000017773 | to | PLP-129-000017774 |
| PLP-129-000017795 | to | PLP-129-000017795 |
| PLP-129-000017815 | to | PLP-129-000017815 |
| PLP-129-000017819 | to | PLP-129-000017819 |
| PLP-129-000017835 | to | PLP-129-000017842 |
| PLP-129-000017870 | to | PLP-129-000017870 |
| PLP-129-000017872 | to | PLP-129-000017872 |
| PLP-129-000017876 | to | PLP-129-000017876 |
| PLP-129-000017884 | to | PLP-129-000017888 |
| PLP-129-000017918 | to | PLP-129-000017918 |
| PLP-129-000017931 | to | PLP-129-000017931 |
| PLP-129-000017935 | to | PLP-129-000017935 |
| PLP-129-000017983 | to | PLP-129-000017983 |
| PLP-129-000017991 | to | PLP-129-000017991 |
| PLP-129-000018084 | to | PLP-129-000018084 |
| PLP-129-000018093 | to | PLP-129-000018093 |
| PLP-129-000018104 | to | PLP-129-000018105 |
| PLP-129-000018108 | to | PLP-129-000018108 |
| PLP-129-000018110 | to | PLP-129-000018110 |
| PLP-129-000018144 | to | PLP-129-000018154 |
| PLP-129-000018156 | to | PLP-129-000018161 |
| PLP-129-000018172 | to | PLP-129-000018172 |
| PLP-129-000018191 | to | PLP-129-000018193 |
| PLP-129-000018209 | to | PLP-129-000018209 |
| PLP-129-000018216 | to | PLP-129-000018218 |

| | | |
|---|---|---|
| PLP-129-000018225 | to | PLP-129-000018225 |
| PLP-129-000018227 | to | PLP-129-000018227 |
| PLP-129-000018230 | to | PLP-129-000018230 |
| PLP-129-000018234 | to | PLP-129-000018237 |
| PLP-129-000018262 | to | PLP-129-000018263 |
| PLP-129-000018267 | to | PLP-129-000018267 |
| PLP-129-000018288 | to | PLP-129-000018297 |
| PLP-129-000018303 | to | PLP-129-000018303 |
| PLP-129-000018325 | to | PLP-129-000018325 |
| PLP-129-000018327 | to | PLP-129-000018329 |
| PLP-129-000018336 | to | PLP-129-000018338 |
| PLP-129-000018340 | to | PLP-129-000018347 |
| PLP-129-000018466 | to | PLP-129-000018469 |
| PLP-129-000018487 | to | PLP-129-000018487 |
| PLP-129-000018494 | to | PLP-129-000018495 |
| PLP-129-000018508 | to | PLP-129-000018508 |
| PLP-129-000018557 | to | PLP-129-000018558 |
| PLP-129-000018575 | to | PLP-129-000018576 |
| PLP-129-000018583 | to | PLP-129-000018584 |
| PLP-129-000018650 | to | PLP-129-000018650 |
| PLP-129-000018661 | to | PLP-129-000018662 |
| PLP-129-000018729 | to | PLP-129-000018729 |
| PLP-129-000018744 | to | PLP-129-000018745 |
| PLP-129-000018759 | to | PLP-129-000018759 |
| PLP-129-000018800 | to | PLP-129-000018803 |
| PLP-129-000018849 | to | PLP-129-000018851 |
| PLP-129-000018865 | to | PLP-129-000018865 |
| PLP-129-000018867 | to | PLP-129-000018867 |
| PLP-129-000018943 | to | PLP-129-000018943 |
| PLP-129-000018947 | to | PLP-129-000018947 |
| PLP-129-000018995 | to | PLP-129-000018995 |
| PLP-129-000018998 | to | PLP-129-000018999 |
| PLP-129-000019001 | to | PLP-129-000019001 |
| PLP-129-000019014 | to | PLP-129-000019014 |
| PLP-129-000019077 | to | PLP-129-000019077 |
| PLP-129-000019081 | to | PLP-129-000019081 |
| PLP-129-000019113 | to | PLP-129-000019116 |
| PLP-129-000019121 | to | PLP-129-000019123 |
| PLP-129-000019126 | to | PLP-129-000019126 |
| PLP-129-000019146 | to | PLP-129-000019153 |
| PLP-129-000019161 | to | PLP-129-000019161 |
| PLP-129-000019188 | to | PLP-129-000019189 |
| PLP-129-000019193 | to | PLP-129-000019193 |
| PLP-129-000019213 | to | PLP-129-000019214 |

| | | |
|---|---|---|
| PLP-129-000019236 | to | PLP-129-000019237 |
| PLP-129-000019250 | to | PLP-129-000019251 |
| PLP-129-000019255 | to | PLP-129-000019255 |
| PLP-129-000019273 | to | PLP-129-000019274 |
| PLP-129-000019298 | to | PLP-129-000019298 |
| PLP-129-000019302 | to | PLP-129-000019310 |
| PLP-129-000019312 | to | PLP-129-000019312 |
| PLP-129-000019332 | to | PLP-129-000019332 |
| PLP-129-000019334 | to | PLP-129-000019334 |
| PLP-129-000019377 | to | PLP-129-000019393 |
| PLP-129-000019398 | to | PLP-129-000019406 |
| PLP-129-000019422 | to | PLP-129-000019424 |
| PLP-129-000019426 | to | PLP-129-000019430 |
| PLP-129-000019439 | to | PLP-129-000019439 |
| PLP-129-000019441 | to | PLP-129-000019441 |
| PLP-129-000019473 | to | PLP-129-000019473 |
| PLP-129-000019507 | to | PLP-129-000019510 |
| PLP-129-000019512 | to | PLP-129-000019513 |
| PLP-129-000019557 | to | PLP-129-000019571 |
| PLP-129-000019573 | to | PLP-129-000019577 |
| PLP-129-000019647 | to | PLP-129-000019649 |
| PLP-129-000019679 | to | PLP-129-000019679 |
| PLP-129-000019785 | to | PLP-129-000019785 |
| PLP-129-000019787 | to | PLP-129-000019789 |
| PLP-129-000019809 | to | PLP-129-000019809 |
| PLP-129-000019821 | to | PLP-129-000019824 |
| PLP-129-000019828 | to | PLP-129-000019829 |
| PLP-129-000019834 | to | PLP-129-000019836 |
| PLP-129-000019839 | to | PLP-129-000019839 |
| PLP-129-000019845 | to | PLP-129-000019846 |
| PLP-129-000019853 | to | PLP-129-000019853 |
| PLP-129-000019874 | to | PLP-129-000019876 |
| PLP-129-000019883 | to | PLP-129-000019883 |
| PLP-129-000019887 | to | PLP-129-000019887 |
| PLP-129-000019890 | to | PLP-129-000019890 |
| PLP-129-000019900 | to | PLP-129-000019909 |
| PLP-129-000019914 | to | PLP-129-000019914 |
| PLP-129-000019916 | to | PLP-129-000019917 |
| PLP-129-000019924 | to | PLP-129-000019927 |
| PLP-129-000019934 | to | PLP-129-000019934 |
| PLP-129-000019936 | to | PLP-129-000019940 |
| PLP-129-000019984 | to | PLP-129-000019984 |
| PLP-129-000019986 | to | PLP-129-000019986 |
| PLP-129-000019988 | to | PLP-129-000019992 |

| | | |
|---|---|---|
| PLP-129-000019994 | to | PLP-129-000020000 |
| PLP-129-000020007 | to | PLP-129-000020007 |
| PLP-129-000020035 | to | PLP-129-000020035 |
| PLP-129-000020076 | to | PLP-129-000020077 |
| PLP-129-000020124 | to | PLP-129-000020127 |
| PLP-129-000020137 | to | PLP-129-000020138 |
| PLP-129-000020174 | to | PLP-129-000020174 |
| PLP-129-000020184 | to | PLP-129-000020184 |
| PLP-129-000020188 | to | PLP-129-000020188 |
| PLP-129-000020199 | to | PLP-129-000020200 |
| PLP-131-000000076 | to | PLP-131-000000076 |
| PLP-131-000000104 | to | PLP-131-000000104 |
| PLP-131-000000166 | to | PLP-131-000000166 |
| PLP-131-000000283 | to | PLP-131-000000283 |
| PLP-131-000000286 | to | PLP-131-000000286 |
| PLP-131-000000288 | to | PLP-131-000000289 |
| PLP-131-000000317 | to | PLP-131-000000317 |
| PLP-131-000000424 | to | PLP-131-000000424 |
| PLP-131-000000462 | to | PLP-131-000000462 |
| PLP-131-000000484 | to | PLP-131-000000484 |
| PLP-131-000000489 | to | PLP-131-000000489 |
| PLP-131-000000561 | to | PLP-131-000000561 |
| PLP-131-000000583 | to | PLP-131-000000583 |
| PLP-131-000000706 | to | PLP-131-000000706 |
| PLP-131-000000710 | to | PLP-131-000000710 |
| PLP-131-000000713 | to | PLP-131-000000713 |
| PLP-131-000000765 | to | PLP-131-000000766 |
| PLP-131-000000859 | to | PLP-131-000000859 |
| PLP-131-000001117 | to | PLP-131-000001117 |
| PLP-131-000001177 | to | PLP-131-000001177 |
| PLP-131-000001476 | to | PLP-131-000001476 |
| PLP-131-000001766 | to | PLP-131-000001766 |
| PLP-131-000002633 | to | PLP-131-000002633 |
| PLP-131-000002744 | to | PLP-131-000002744 |
| PLP-131-000003618 | to | PLP-131-000003618 |
| PLP-131-000003758 | to | PLP-131-000003758 |
| PLP-131-000003763 | to | PLP-131-000003763 |
| PLP-131-000003800 | to | PLP-131-000003800 |
| PLP-131-000003806 | to | PLP-131-000003806 |
| PLP-131-000003942 | to | PLP-131-000003942 |
| PLP-131-000004001 | to | PLP-131-000004001 |
| PLP-131-000004053 | to | PLP-131-000004053 |
| PLP-131-000004194 | to | PLP-131-000004194 |
| PLP-131-000004283 | to | PLP-131-000004283 |

| | | |
|---|---|---|
| PLP-131-000004367 | to | PLP-131-000004367 |
| PLP-131-000004400 | to | PLP-131-000004400 |
| PLP-131-000004450 | to | PLP-131-000004450 |
| PLP-131-000004598 | to | PLP-131-000004598 |
| PLP-131-000004651 | to | PLP-131-000004651 |
| PLP-131-000004654 | to | PLP-131-000004654 |
| PLP-131-000004827 | to | PLP-131-000004827 |
| PLP-131-000004832 | to | PLP-131-000004832 |
| PLP-131-000004934 | to | PLP-131-000004934 |
| PLP-131-000004936 | to | PLP-131-000004936 |
| PLP-131-000004938 | to | PLP-131-000004938 |
| PLP-131-000004976 | to | PLP-131-000004976 |
| PLP-131-000005112 | to | PLP-131-000005112 |
| PLP-131-000005185 | to | PLP-131-000005185 |
| PLP-131-000005194 | to | PLP-131-000005194 |
| PLP-131-000005204 | to | PLP-131-000005204 |
| PLP-131-000005519 | to | PLP-131-000005519 |
| PLP-131-000005659 | to | PLP-131-000005659 |
| PLP-131-000005675 | to | PLP-131-000005675 |
| PLP-131-000005715 | to | PLP-131-000005715 |
| PLP-131-000005724 | to | PLP-131-000005724 |
| PLP-131-000005745 | to | PLP-131-000005745 |
| PLP-131-000005765 | to | PLP-131-000005765 |
| PLP-131-000005798 | to | PLP-131-000005798 |
| PLP-131-000005802 | to | PLP-131-000005802 |
| PLP-131-000005806 | to | PLP-131-000005808 |
| PLP-131-000005811 | to | PLP-131-000005812 |
| PLP-131-000005817 | to | PLP-131-000005817 |
| PLP-131-000005832 | to | PLP-131-000005832 |
| PLP-131-000006033 | to | PLP-131-000006033 |
| PLP-131-000006044 | to | PLP-131-000006044 |
| PLP-131-000006116 | to | PLP-131-000006116 |
| PLP-131-000006266 | to | PLP-131-000006266 |
| PLP-131-000006269 | to | PLP-131-000006269 |
| PLP-131-000006454 | to | PLP-131-000006454 |
| PLP-131-000006468 | to | PLP-131-000006470 |
| PLP-131-000006510 | to | PLP-131-000006510 |
| PLP-131-000006513 | to | PLP-131-000006513 |
| PLP-131-000006594 | to | PLP-131-000006594 |
| PLP-131-000006855 | to | PLP-131-000006855 |
| PLP-131-000006866 | to | PLP-131-000006866 |
| PLP-131-000006869 | to | PLP-131-000006869 |
| PLP-131-000006888 | to | PLP-131-000006888 |
| PLP-131-000006913 | to | PLP-131-000006913 |

| | | |
|---|---|---|
| PLP-131-000006937 | to | PLP-131-000006937 |
| PLP-131-000006995 | to | PLP-131-000006995 |
| PLP-131-000007006 | to | PLP-131-000007006 |
| PLP-131-000007038 | to | PLP-131-000007040 |
| PLP-131-000007061 | to | PLP-131-000007061 |
| PLP-131-000007063 | to | PLP-131-000007063 |
| PLP-131-000007216 | to | PLP-131-000007216 |
| PLP-131-000007265 | to | PLP-131-000007265 |
| PLP-131-000007380 | to | PLP-131-000007380 |
| PLP-131-000007794 | to | PLP-131-000007794 |
| PLP-131-000007855 | to | PLP-131-000007856 |
| PLP-131-000007944 | to | PLP-131-000007944 |
| PLP-131-000008016 | to | PLP-131-000008016 |
| PLP-131-000008141 | to | PLP-131-000008142 |
| PLP-131-000008190 | to | PLP-131-000008191 |
| PLP-131-000008200 | to | PLP-131-000008203 |
| PLP-131-000008211 | to | PLP-131-000008212 |
| PLP-131-000008222 | to | PLP-131-000008222 |
| PLP-131-000008265 | to | PLP-131-000008267 |
| PLP-131-000008316 | to | PLP-131-000008316 |
| PLP-131-000008331 | to | PLP-131-000008333 |
| PLP-131-000008409 | to | PLP-131-000008409 |
| PLP-131-000008422 | to | PLP-131-000008424 |
| PLP-131-000008428 | to | PLP-131-000008428 |
| PLP-131-000008434 | to | PLP-131-000008436 |
| PLP-131-000008464 | to | PLP-131-000008464 |
| PLP-131-000008466 | to | PLP-131-000008466 |
| PLP-131-000008483 | to | PLP-131-000008485 |
| PLP-131-000008649 | to | PLP-131-000008650 |
| PLP-131-000008824 | to | PLP-131-000008824 |
| PLP-131-000008857 | to | PLP-131-000008863 |
| PLP-131-000008944 | to | PLP-131-000008946 |
| PLP-131-000009049 | to | PLP-131-000009049 |
| PLP-131-000009083 | to | PLP-131-000009085 |
| PLP-131-000009184 | to | PLP-131-000009184 |
| PLP-131-000009411 | to | PLP-131-000009411 |
| PLP-131-000009475 | to | PLP-131-000009475 |
| PLP-131-000009500 | to | PLP-131-000009500 |
| PLP-131-000009575 | to | PLP-131-000009575 |
| PLP-131-000009585 | to | PLP-131-000009585 |
| PLP-131-000009614 | to | PLP-131-000009615 |
| PLP-131-000009633 | to | PLP-131-000009634 |
| PLP-131-000009750 | to | PLP-131-000009750 |
| PLP-131-000009755 | to | PLP-131-000009755 |

| | | |
|---|---|---|
| PLP-131-000009794 | to | PLP-131-000009794 |
| PLP-131-000009814 | to | PLP-131-000009814 |
| PLP-131-000009818 | to | PLP-131-000009818 |
| PLP-131-000009828 | to | PLP-131-000009828 |
| PLP-131-000010155 | to | PLP-131-000010155 |
| PLP-131-000010282 | to | PLP-131-000010282 |
| PLP-131-000010299 | to | PLP-131-000010299 |
| PLP-131-000010368 | to | PLP-131-000010368 |
| PLP-131-000010383 | to | PLP-131-000010383 |
| PLP-131-000010386 | to | PLP-131-000010387 |
| PLP-131-000010407 | to | PLP-131-000010407 |
| PLP-131-000010526 | to | PLP-131-000010528 |
| PLP-131-000010556 | to | PLP-131-000010562 |
| PLP-131-000010722 | to | PLP-131-000010722 |
| PLP-131-000010740 | to | PLP-131-000010743 |
| PLP-131-000010769 | to | PLP-131-000010769 |
| PLP-131-000010926 | to | PLP-131-000010929 |
| PLP-131-000010946 | to | PLP-131-000010949 |
| PLP-131-000011118 | to | PLP-131-000011129 |
| PLP-131-000011285 | to | PLP-131-000011285 |
| PLP-131-000011330 | to | PLP-131-000011333 |
| PLP-131-000011482 | to | PLP-131-000011489 |
| PLP-131-000011491 | to | PLP-131-000011492 |
| PLP-131-000011668 | to | PLP-131-000011668 |
| PLP-131-000011670 | to | PLP-131-000011673 |
| PLP-131-000011833 | to | PLP-131-000011834 |
| PLP-131-000011860 | to | PLP-131-000011860 |
| PLP-131-000011874 | to | PLP-131-000011874 |
| PLP-131-000011891 | to | PLP-131-000011891 |
| PLP-131-000011923 | to | PLP-131-000011923 |
| PLP-131-000011936 | to | PLP-131-000011936 |
| PLP-131-000011947 | to | PLP-131-000011948 |
| PLP-131-000011968 | to | PLP-131-000011968 |
| PLP-131-000012000 | to | PLP-131-000012000 |
| PLP-131-000012129 | to | PLP-131-000012129 |
| PLP-131-000012131 | to | PLP-131-000012131 |
| PLP-131-000012133 | to | PLP-131-000012134 |
| PLP-131-000012159 | to | PLP-131-000012162 |
| PLP-131-000012168 | to | PLP-131-000012168 |
| PLP-131-000012428 | to | PLP-131-000012428 |
| PLP-131-000012452 | to | PLP-131-000012452 |
| PLP-131-000012768 | to | PLP-131-000012769 |
| PLP-131-000012882 | to | PLP-131-000012882 |
| PLP-131-000012920 | to | PLP-131-000012920 |

| | | |
|---|---|---|
| PLP-131-000013119 | to | PLP-131-000013119 |
| PLP-131-000013156 | to | PLP-131-000013156 |
| PLP-131-000013454 | to | PLP-131-000013454 |
| PLP-131-000013476 | to | PLP-131-000013479 |
| PLP-131-000013495 | to | PLP-131-000013500 |
| PLP-131-000013503 | to | PLP-131-000013504 |
| PLP-131-000013516 | to | PLP-131-000013519 |
| PLP-131-000013534 | to | PLP-131-000013535 |
| PLP-131-000013579 | to | PLP-131-000013579 |
| PLP-131-000013593 | to | PLP-131-000013600 |
| PLP-131-000013611 | to | PLP-131-000013612 |
| PLP-131-000013655 | to | PLP-131-000013655 |
| PLP-131-000013657 | to | PLP-131-000013661 |
| PLP-131-000013699 | to | PLP-131-000013699 |
| PLP-131-000013718 | to | PLP-131-000013718 |
| PLP-131-000013747 | to | PLP-131-000013753 |
| PLP-131-000013845 | to | PLP-131-000013846 |
| PLP-131-000014043 | to | PLP-131-000014043 |
| PLP-131-000014229 | to | PLP-131-000014231 |
| PLP-134-000000358 | to | PLP-134-000000358 |
| PLP-134-000000411 | to | PLP-134-000000411 |
| PLP-134-000001098 | to | PLP-134-000001098 |
| PLP-134-000001233 | to | PLP-134-000001233 |
| PLP-134-000001243 | to | PLP-134-000001243 |
| PLP-134-000001249 | to | PLP-134-000001249 |
| PLP-134-000001292 | to | PLP-134-000001292 |
| PLP-134-000001573 | to | PLP-134-000001573 |
| PLP-134-000001615 | to | PLP-134-000001615 |
| PLP-134-000001785 | to | PLP-134-000001785 |
| PLP-134-000001812 | to | PLP-134-000001812 |
| PLP-134-000001832 | to | PLP-134-000001832 |
| PLP-134-000002019 | to | PLP-134-000002019 |
| PLP-134-000002557 | to | PLP-134-000002557 |
| PLP-134-000002617 | to | PLP-134-000002617 |
| PLP-134-000003239 | to | PLP-134-000003240 |
| PLP-134-000003287 | to | PLP-134-000003288 |
| PLP-134-000003427 | to | PLP-134-000003428 |
| PLP-134-000003444 | to | PLP-134-000003444 |
| PLP-134-000003447 | to | PLP-134-000003447 |
| PLP-134-000003470 | to | PLP-134-000003471 |
| PLP-134-000003499 | to | PLP-134-000003499 |
| PLP-134-000003502 | to | PLP-134-000003502 |
| PLP-134-000003516 | to | PLP-134-000003519 |
| PLP-134-000003923 | to | PLP-134-000003923 |

| | | |
|---|---|---|
| PLP-134-000003971 | to | PLP-134-000003972 |
| PLP-134-000004052 | to | PLP-134-000004055 |
| PLP-134-000004104 | to | PLP-134-000004104 |
| PLP-134-000005071 | to | PLP-134-000005071 |
| PLP-134-000005086 | to | PLP-134-000005086 |
| PLP-134-000005088 | to | PLP-134-000005089 |
| PLP-134-000005092 | to | PLP-134-000005092 |
| PLP-134-000005224 | to | PLP-134-000005224 |
| PLP-134-000005475 | to | PLP-134-000005475 |
| PLP-134-000005944 | to | PLP-134-000005944 |
| PLP-134-000007037 | to | PLP-134-000007041 |
| PLP-134-000007456 | to | PLP-134-000007456 |
| PLP-134-000008420 | to | PLP-134-000008420 |
| PLP-134-000008423 | to | PLP-134-000008423 |
| PLP-134-000008506 | to | PLP-134-000008507 |
| PLP-134-000008525 | to | PLP-134-000008525 |
| PLP-134-000008573 | to | PLP-134-000008573 |
| PLP-134-000008619 | to | PLP-134-000008623 |
| PLP-134-000009327 | to | PLP-134-000009331 |
| PLP-134-000009424 | to | PLP-134-000009424 |
| PLP-134-000010011 | to | PLP-134-000010011 |
| PLP-134-000010017 | to | PLP-134-000010018 |
| PLP-134-000010020 | to | PLP-134-000010020 |
| PLP-134-000010024 | to | PLP-134-000010024 |
| PLP-134-000010150 | to | PLP-134-000010150 |
| PLP-134-000010174 | to | PLP-134-000010174 |
| PLP-134-000010453 | to | PLP-134-000010453 |
| PLP-134-000010725 | to | PLP-134-000010725 |
| PLP-134-000010728 | to | PLP-134-000010728 |
| PLP-134-000010815 | to | PLP-134-000010815 |
| PLP-134-000010822 | to | PLP-134-000010822 |
| PLP-134-000010855 | to | PLP-134-000010855 |
| PLP-134-000010895 | to | PLP-134-000010895 |
| PLP-134-000011035 | to | PLP-134-000011035 |
| PLP-134-000011072 | to | PLP-134-000011072 |
| PLP-134-000011086 | to | PLP-134-000011086 |
| PLP-134-000011167 | to | PLP-134-000011167 |
| PLP-134-000011409 | to | PLP-134-000011410 |
| PLP-134-000011553 | to | PLP-134-000011553 |
| PLP-134-000011558 | to | PLP-134-000011558 |
| PLP-134-000011629 | to | PLP-134-000011629 |
| PLP-134-000011724 | to | PLP-134-000011725 |
| PLP-134-000011737 | to | PLP-134-000011737 |
| PLP-134-000011793 | to | PLP-134-000011793 |

| | | |
|---|---|---|
| PLP-134-000012053 | to | PLP-134-000012053 |
| PLP-134-000012067 | to | PLP-134-000012071 |
| PLP-134-000012207 | to | PLP-134-000012207 |
| PLP-134-000012394 | to | PLP-134-000012394 |
| PLP-134-000012462 | to | PLP-134-000012462 |
| PLP-134-000012536 | to | PLP-134-000012536 |
| PLP-134-000012560 | to | PLP-134-000012560 |
| PLP-134-000012565 | to | PLP-134-000012565 |
| PLP-134-000012590 | to | PLP-134-000012591 |
| PLP-134-000012618 | to | PLP-134-000012622 |
| PLP-134-000012817 | to | PLP-134-000012817 |
| PLP-134-000013106 | to | PLP-134-000013107 |
| PLP-134-000013117 | to | PLP-134-000013117 |
| PLP-134-000013208 | to | PLP-134-000013210 |
| PLP-134-000013234 | to | PLP-134-000013235 |
| PLP-134-000013274 | to | PLP-134-000013274 |
| PLP-134-000013360 | to | PLP-134-000013360 |
| PLP-134-000013427 | to | PLP-134-000013432 |
| PLP-134-000013434 | to | PLP-134-000013434 |
| PLP-134-000013486 | to | PLP-134-000013486 |
| PLP-134-000013488 | to | PLP-134-000013488 |
| PLP-134-000013506 | to | PLP-134-000013507 |
| PLP-134-000013596 | to | PLP-134-000013596 |
| PLP-134-000013696 | to | PLP-134-000013696 |
| PLP-134-000013698 | to | PLP-134-000013698 |
| PLP-134-000013739 | to | PLP-134-000013739 |
| PLP-134-000013741 | to | PLP-134-000013741 |
| PLP-134-000013817 | to | PLP-134-000013817 |
| PLP-134-000013819 | to | PLP-134-000013819 |
| PLP-134-000013879 | to | PLP-134-000013880 |
| PLP-134-000013882 | to | PLP-134-000013882 |
| PLP-134-000013884 | to | PLP-134-000013884 |
| PLP-134-000013926 | to | PLP-134-000013926 |
| PLP-134-000013928 | to | PLP-134-000013928 |
| PLP-134-000013942 | to | PLP-134-000013945 |
| PLP-134-000014204 | to | PLP-134-000014214 |
| PLP-136-000000028 | to | PLP-136-000000028 |
| PLP-136-000000057 | to | PLP-136-000000057 |
| PLP-136-000000126 | to | PLP-136-000000126 |
| PLP-136-000000151 | to | PLP-136-000000151 |
| PLP-136-000000159 | to | PLP-136-000000160 |
| PLP-136-000000220 | to | PLP-136-000000220 |
| PLP-136-000000266 | to | PLP-136-000000266 |
| PLP-136-000000314 | to | PLP-136-000000314 |

| | | |
|---|---|---|
| PLP-136-000000393 | to | PLP-136-000000393 |
| PLP-136-000000409 | to | PLP-136-000000409 |
| PLP-136-000000457 | to | PLP-136-000000457 |
| PLP-136-000000643 | to | PLP-136-000000643 |
| PLP-136-000000680 | to | PLP-136-000000680 |
| PLP-136-000000709 | to | PLP-136-000000710 |
| PLP-136-000000723 | to | PLP-136-000000724 |
| PLP-136-000000727 | to | PLP-136-000000727 |
| PLP-136-000000745 | to | PLP-136-000000745 |
| PLP-136-000000785 | to | PLP-136-000000785 |
| PLP-136-000000883 | to | PLP-136-000000883 |
| PLP-136-000000995 | to | PLP-136-000000995 |
| PLP-136-000000999 | to | PLP-136-000000999 |
| PLP-136-000001083 | to | PLP-136-000001083 |
| PLP-136-000001173 | to | PLP-136-000001173 |
| PLP-136-000001179 | to | PLP-136-000001179 |
| PLP-136-000001186 | to | PLP-136-000001186 |
| PLP-136-000001188 | to | PLP-136-000001188 |
| PLP-136-000001276 | to | PLP-136-000001276 |
| PLP-136-000001290 | to | PLP-136-000001290 |
| PLP-136-000001301 | to | PLP-136-000001301 |
| PLP-136-000001336 | to | PLP-136-000001336 |
| PLP-136-000001342 | to | PLP-136-000001342 |
| PLP-136-000001496 | to | PLP-136-000001498 |
| PLP-136-000001503 | to | PLP-136-000001503 |
| PLP-136-000001512 | to | PLP-136-000001512 |
| PLP-136-000001514 | to | PLP-136-000001514 |
| PLP-136-000001524 | to | PLP-136-000001524 |
| PLP-136-000001528 | to | PLP-136-000001528 |
| PLP-136-000001775 | to | PLP-136-000001775 |
| PLP-136-000001797 | to | PLP-136-000001797 |
| PLP-136-000002043 | to | PLP-136-000002043 |
| PLP-136-000002100 | to | PLP-136-000002100 |
| PLP-136-000002142 | to | PLP-136-000002142 |
| PLP-136-000002186 | to | PLP-136-000002186 |
| PLP-136-000002265 | to | PLP-136-000002265 |
| PLP-136-000002318 | to | PLP-136-000002318 |
| PLP-136-000002325 | to | PLP-136-000002325 |
| PLP-136-000002368 | to | PLP-136-000002368 |
| PLP-136-000002370 | to | PLP-136-000002370 |
| PLP-136-000002378 | to | PLP-136-000002378 |
| PLP-136-000002397 | to | PLP-136-000002397 |
| PLP-136-000002426 | to | PLP-136-000002426 |
| PLP-136-000002463 | to | PLP-136-000002463 |

| | | |
|---|---|---|
| PLP-136-000002468 | to | PLP-136-000002468 |
| PLP-136-000002486 | to | PLP-136-000002486 |
| PLP-136-000002491 | to | PLP-136-000002491 |
| PLP-136-000002662 | to | PLP-136-000002662 |
| PLP-136-000002664 | to | PLP-136-000002664 |
| PLP-136-000002767 | to | PLP-136-000002767 |
| PLP-136-000002855 | to | PLP-136-000002855 |
| PLP-136-000002907 | to | PLP-136-000002907 |
| PLP-136-000002912 | to | PLP-136-000002912 |
| PLP-136-000002928 | to | PLP-136-000002928 |
| PLP-136-000003039 | to | PLP-136-000003039 |
| PLP-136-000003042 | to | PLP-136-000003043 |
| PLP-136-000003070 | to | PLP-136-000003070 |
| PLP-136-000003072 | to | PLP-136-000003073 |
| PLP-136-000003082 | to | PLP-136-000003082 |
| PLP-136-000003097 | to | PLP-136-000003097 |
| PLP-136-000003120 | to | PLP-136-000003120 |
| PLP-136-000003123 | to | PLP-136-000003123 |
| PLP-136-000003151 | to | PLP-136-000003151 |
| PLP-136-000003215 | to | PLP-136-000003215 |
| PLP-136-000003268 | to | PLP-136-000003269 |
| PLP-136-000003338 | to | PLP-136-000003338 |
| PLP-136-000003482 | to | PLP-136-000003482 |
| PLP-136-000003669 | to | PLP-136-000003669 |
| PLP-136-000003701 | to | PLP-136-000003701 |
| PLP-136-000003728 | to | PLP-136-000003728 |
| PLP-136-000004005 | to | PLP-136-000004005 |
| PLP-136-000004116 | to | PLP-136-000004118 |
| PLP-136-000004143 | to | PLP-136-000004143 |
| PLP-136-000004145 | to | PLP-136-000004145 |
| PLP-136-000004148 | to | PLP-136-000004148 |
| PLP-136-000004151 | to | PLP-136-000004151 |
| PLP-136-000004158 | to | PLP-136-000004158 |
| PLP-136-000004163 | to | PLP-136-000004163 |
| PLP-136-000004172 | to | PLP-136-000004173 |
| PLP-136-000004198 | to | PLP-136-000004199 |
| PLP-136-000004205 | to | PLP-136-000004205 |
| PLP-136-000004212 | to | PLP-136-000004212 |
| PLP-136-000004216 | to | PLP-136-000004216 |
| PLP-136-000004223 | to | PLP-136-000004224 |
| PLP-136-000004226 | to | PLP-136-000004226 |
| PLP-136-000004284 | to | PLP-136-000004284 |
| PLP-136-000004288 | to | PLP-136-000004288 |
| PLP-136-000004292 | to | PLP-136-000004292 |

| | | |
|---|---|---|
| PLP-136-000004301 | to | PLP-136-000004301 |
| PLP-136-000004306 | to | PLP-136-000004314 |
| PLP-136-000004319 | to | PLP-136-000004319 |
| PLP-136-000004467 | to | PLP-136-000004467 |
| PLP-136-000004570 | to | PLP-136-000004570 |
| PLP-136-000004584 | to | PLP-136-000004584 |
| PLP-136-000004613 | to | PLP-136-000004613 |
| PLP-136-000004685 | to | PLP-136-000004685 |
| PLP-136-000004749 | to | PLP-136-000004749 |
| PLP-136-000004918 | to | PLP-136-000004918 |
| PLP-136-000004934 | to | PLP-136-000004934 |
| PLP-136-000005206 | to | PLP-136-000005206 |
| PLP-136-000005371 | to | PLP-136-000005372 |
| PLP-136-000005376 | to | PLP-136-000005376 |
| PLP-136-000005390 | to | PLP-136-000005390 |
| PLP-136-000005392 | to | PLP-136-000005397 |
| PLP-136-000005406 | to | PLP-136-000005406 |
| PLP-136-000005616 | to | PLP-136-000005616 |
| PLP-136-000005642 | to | PLP-136-000005642 |
| PLP-136-000005658 | to | PLP-136-000005658 |
| PLP-136-000005661 | to | PLP-136-000005661 |
| PLP-136-000005678 | to | PLP-136-000005678 |
| PLP-136-000005683 | to | PLP-136-000005683 |
| PLP-136-000005867 | to | PLP-136-000005867 |
| PLP-136-000005883 | to | PLP-136-000005883 |
| PLP-136-000005885 | to | PLP-136-000005885 |
| PLP-136-000005913 | to | PLP-136-000005913 |
| PLP-136-000005922 | to | PLP-136-000005922 |
| PLP-136-000005950 | to | PLP-136-000005950 |
| PLP-136-000006025 | to | PLP-136-000006025 |
| PLP-136-000006053 | to | PLP-136-000006053 |
| PLP-136-000006059 | to | PLP-136-000006059 |
| PLP-136-000006071 | to | PLP-136-000006071 |
| PLP-136-000006286 | to | PLP-136-000006286 |
| PLP-136-000006438 | to | PLP-136-000006438 |
| PLP-136-000006466 | to | PLP-136-000006466 |
| PLP-136-000006469 | to | PLP-136-000006469 |
| PLP-136-000006649 | to | PLP-136-000006649 |
| PLP-136-000006808 | to | PLP-136-000006808 |
| PLP-136-000006904 | to | PLP-136-000006904 |
| PLP-136-000007183 | to | PLP-136-000007183 |
| PLP-136-000007263 | to | PLP-136-000007263 |
| PLP-136-000007304 | to | PLP-136-000007305 |
| PLP-136-000007406 | to | PLP-136-000007406 |

| | | |
|---|---|---|
| PLP-136-000007986 | to | PLP-136-000007986 |
| PLP-136-000008114 | to | PLP-136-000008114 |
| PLP-136-000008302 | to | PLP-136-000008303 |
| PLP-136-000008449 | to | PLP-136-000008449 |
| PLP-136-000008468 | to | PLP-136-000008469 |
| PLP-136-000008477 | to | PLP-136-000008477 |
| PLP-136-000008575 | to | PLP-136-000008575 |
| PLP-136-000008577 | to | PLP-136-000008578 |
| PLP-136-000008586 | to | PLP-136-000008592 |
| PLP-136-000008617 | to | PLP-136-000008619 |
| PLP-136-000008637 | to | PLP-136-000008637 |
| PLP-136-000008651 | to | PLP-136-000008651 |
| PLP-136-000008653 | to | PLP-136-000008653 |
| PLP-136-000008690 | to | PLP-136-000008692 |
| PLP-136-000008738 | to | PLP-136-000008741 |
| PLP-136-000008787 | to | PLP-136-000008788 |
| PLP-136-000008820 | to | PLP-136-000008820 |
| PLP-136-000008930 | to | PLP-136-000008931 |
| PLP-136-000008952 | to | PLP-136-000008954 |
| PLP-136-000008991 | to | PLP-136-000008992 |
| PLP-136-000008994 | to | PLP-136-000008994 |
| PLP-136-000009004 | to | PLP-136-000009011 |
| PLP-136-000009043 | to | PLP-136-000009043 |
| PLP-136-000009045 | to | PLP-136-000009046 |
| PLP-136-000009048 | to | PLP-136-000009049 |
| PLP-136-000009051 | to | PLP-136-000009051 |
| PLP-136-000009099 | to | PLP-136-000009099 |
| PLP-136-000009128 | to | PLP-136-000009130 |
| PLP-136-000009137 | to | PLP-136-000009138 |
| PLP-136-000009146 | to | PLP-136-000009148 |
| PLP-136-000009214 | to | PLP-136-000009215 |
| PLP-136-000009332 | to | PLP-136-000009333 |
| PLP-136-000009358 | to | PLP-136-000009360 |
| PLP-136-000009371 | to | PLP-136-000009371 |
| PLP-136-000009392 | to | PLP-136-000009394 |
| PLP-136-000009423 | to | PLP-136-000009423 |
| PLP-136-000009468 | to | PLP-136-000009470 |
| PLP-136-000009576 | to | PLP-136-000009576 |
| PLP-136-000009583 | to | PLP-136-000009584 |
| PLP-136-000009628 | to | PLP-136-000009631 |
| PLP-136-000009640 | to | PLP-136-000009640 |
| PLP-136-000009655 | to | PLP-136-000009655 |
| PLP-136-000009772 | to | PLP-136-000009773 |
| PLP-136-000009787 | to | PLP-136-000009788 |

| | | |
|---|---|---|
| PLP-136-000009809 | to | PLP-136-000009811 |
| PLP-136-000009855 | to | PLP-136-000009855 |
| PLP-136-000010055 | to | PLP-136-000010056 |
| PLP-136-000010076 | to | PLP-136-000010078 |
| PLP-136-000010080 | to | PLP-136-000010085 |
| PLP-136-000010112 | to | PLP-136-000010112 |
| PLP-136-000010120 | to | PLP-136-000010120 |
| PLP-136-000010123 | to | PLP-136-000010124 |
| PLP-136-000010187 | to | PLP-136-000010187 |
| PLP-136-000010230 | to | PLP-136-000010230 |
| PLP-136-000010248 | to | PLP-136-000010248 |
| PLP-136-000010279 | to | PLP-136-000010279 |
| PLP-136-000010282 | to | PLP-136-000010282 |
| PLP-136-000010351 | to | PLP-136-000010352 |
| PLP-136-000010409 | to | PLP-136-000010409 |
| PLP-136-000010413 | to | PLP-136-000010414 |
| PLP-136-000010462 | to | PLP-136-000010465 |
| PLP-136-000010510 | to | PLP-136-000010512 |
| PLP-136-000010519 | to | PLP-136-000010519 |
| PLP-136-000010542 | to | PLP-136-000010544 |
| PLP-136-000010573 | to | PLP-136-000010574 |
| PLP-136-000010620 | to | PLP-136-000010620 |
| PLP-136-000010645 | to | PLP-136-000010649 |
| PLP-136-000010681 | to | PLP-136-000010685 |
| PLP-136-000010820 | to | PLP-136-000010821 |
| PLP-136-000010836 | to | PLP-136-000010839 |
| PLP-136-000010878 | to | PLP-136-000010881 |
| PLP-136-000010885 | to | PLP-136-000010885 |
| PLP-136-000010888 | to | PLP-136-000010888 |
| PLP-136-000011056 | to | PLP-136-000011058 |
| PLP-136-000011061 | to | PLP-136-000011061 |
| PLP-136-000011096 | to | PLP-136-000011096 |
| PLP-136-000011170 | to | PLP-136-000011170 |
| PLP-136-000011176 | to | PLP-136-000011176 |
| PLP-136-000011178 | to | PLP-136-000011179 |
| PLP-136-000011215 | to | PLP-136-000011215 |
| PLP-136-000011240 | to | PLP-136-000011240 |
| PLP-136-000011251 | to | PLP-136-000011251 |
| PLP-136-000011299 | to | PLP-136-000011300 |
| PLP-136-000011342 | to | PLP-136-000011343 |
| PLP-136-000011361 | to | PLP-136-000011364 |
| PLP-136-000011375 | to | PLP-136-000011375 |
| PLP-136-000011386 | to | PLP-136-000011386 |
| PLP-136-000011393 | to | PLP-136-000011393 |

| | | |
|---|---|---|
| PLP-136-000011413 | to | PLP-136-000011415 |
| PLP-136-000011438 | to | PLP-136-000011440 |
| PLP-136-000011453 | to | PLP-136-000011454 |
| PLP-136-000011462 | to | PLP-136-000011463 |
| PLP-136-000011468 | to | PLP-136-000011469 |
| PLP-136-000011473 | to | PLP-136-000011473 |
| PLP-136-000011478 | to | PLP-136-000011479 |
| PLP-136-000011486 | to | PLP-136-000011488 |
| PLP-136-000011497 | to | PLP-136-000011497 |
| PLP-136-000011500 | to | PLP-136-000011500 |
| PLP-136-000011512 | to | PLP-136-000011513 |
| PLP-136-000011518 | to | PLP-136-000011521 |
| PLP-136-000011528 | to | PLP-136-000011529 |
| PLP-136-000011565 | to | PLP-136-000011565 |
| PLP-136-000011576 | to | PLP-136-000011577 |
| PLP-136-000011581 | to | PLP-136-000011582 |
| PLP-136-000011591 | to | PLP-136-000011591 |
| PLP-136-000011594 | to | PLP-136-000011597 |
| PLP-136-000011608 | to | PLP-136-000011610 |
| PLP-136-000011639 | to | PLP-136-000011639 |
| PLP-136-000011668 | to | PLP-136-000011668 |
| PLP-136-000011673 | to | PLP-136-000011673 |
| PLP-136-000011684 | to | PLP-136-000011684 |
| PLP-136-000011690 | to | PLP-136-000011691 |
| PLP-136-000011696 | to | PLP-136-000011696 |
| PLP-136-000011699 | to | PLP-136-000011700 |
| PLP-136-000011703 | to | PLP-136-000011703 |
| PLP-136-000011730 | to | PLP-136-000011731 |
| PLP-136-000011742 | to | PLP-136-000011744 |
| PLP-136-000011762 | to | PLP-136-000011763 |
| PLP-136-000012082 | to | PLP-136-000012082 |
| PLP-136-000012090 | to | PLP-136-000012090 |
| PLP-136-000012123 | to | PLP-136-000012123 |
| PLP-136-000012126 | to | PLP-136-000012126 |
| PLP-136-000012162 | to | PLP-136-000012164 |
| PLP-136-000012219 | to | PLP-136-000012220 |
| PLP-136-000012277 | to | PLP-136-000012277 |
| PLP-136-000012299 | to | PLP-136-000012299 |
| PLP-136-000012328 | to | PLP-136-000012330 |
| PLP-136-000012358 | to | PLP-136-000012362 |
| PLP-136-000012391 | to | PLP-136-000012393 |
| PLP-136-000012408 | to | PLP-136-000012408 |
| PLP-136-000012543 | to | PLP-136-000012543 |
| PLP-136-000012591 | to | PLP-136-000012593 |

| | | |
|---|---|---|
| PLP-136-000012609 | to | PLP-136-000012609 |
| PLP-136-000012643 | to | PLP-136-000012643 |
| PLP-136-000012645 | to | PLP-136-000012645 |
| PLP-136-000012647 | to | PLP-136-000012647 |
| PLP-136-000012667 | to | PLP-136-000012667 |
| PLP-136-000012682 | to | PLP-136-000012682 |
| PLP-136-000012688 | to | PLP-136-000012688 |
| PLP-136-000012733 | to | PLP-136-000012733 |
| PLP-136-000012772 | to | PLP-136-000012772 |
| PLP-136-000012776 | to | PLP-136-000012776 |
| PLP-136-000012834 | to | PLP-136-000012835 |
| PLP-136-000012967 | to | PLP-136-000012967 |
| PLP-136-000013091 | to | PLP-136-000013091 |
| PLP-136-000013099 | to | PLP-136-000013099 |
| PLP-136-000013155 | to | PLP-136-000013156 |
| PLP-136-000013255 | to | PLP-136-000013255 |
| PLP-136-000013279 | to | PLP-136-000013279 |
| PLP-136-000013326 | to | PLP-136-000013326 |
| PLP-136-000013344 | to | PLP-136-000013344 |
| PLP-136-000013548 | to | PLP-136-000013548 |
| PLP-136-000013622 | to | PLP-136-000013622 |
| PLP-136-000013709 | to | PLP-136-000013709 |
| PLP-136-000013808 | to | PLP-136-000013810 |
| PLP-136-000013830 | to | PLP-136-000013830 |
| PLP-136-000013837 | to | PLP-136-000013839 |
| PLP-136-000013937 | to | PLP-136-000013937 |
| PLP-136-000014025 | to | PLP-136-000014026 |
| PLP-136-000014163 | to | PLP-136-000014163 |
| PLP-136-000014326 | to | PLP-136-000014326 |
| PLP-136-000014388 | to | PLP-136-000014388 |
| PLP-136-000014390 | to | PLP-136-000014390 |
| PLP-136-000014392 | to | PLP-136-000014394 |
| PLP-136-000014396 | to | PLP-136-000014398 |
| PLP-136-000014400 | to | PLP-136-000014400 |
| PLP-136-000014402 | to | PLP-136-000014420 |
| PLP-136-000014423 | to | PLP-136-000014423 |
| PLP-136-000014425 | to | PLP-136-000014428 |
| PLP-136-000014860 | to | PLP-136-000014860 |
| PLP-136-000015030 | to | PLP-136-000015030 |
| PLP-136-000015099 | to | PLP-136-000015099 |
| PLP-136-000015635 | to | PLP-136-000015635 |
| PLP-136-000015665 | to | PLP-136-000015665 |
| PLP-136-000015884 | to | PLP-136-000015884 |
| PLP-136-000016013 | to | PLP-136-000016013 |

| | | |
|---|---|---|
| PLP-136-000016136 | to | PLP-136-000016136 |
| PLP-136-000016148 | to | PLP-136-000016148 |
| PLP-136-000016187 | to | PLP-136-000016187 |
| PLP-136-000016310 | to | PLP-136-000016310 |
| PLP-136-000016352 | to | PLP-136-000016353 |
| PLP-136-000016365 | to | PLP-136-000016372 |
| PLP-136-000016383 | to | PLP-136-000016384 |
| PLP-136-000016394 | to | PLP-136-000016394 |
| PLP-136-000016400 | to | PLP-136-000016400 |
| PLP-136-000016423 | to | PLP-136-000016423 |
| PLP-136-000016449 | to | PLP-136-000016449 |
| PLP-136-000016461 | to | PLP-136-000016463 |
| PLP-136-000016492 | to | PLP-136-000016492 |
| PLP-136-000016545 | to | PLP-136-000016545 |
| PLP-136-000016573 | to | PLP-136-000016573 |
| PLP-136-000016609 | to | PLP-136-000016609 |
| PLP-136-000016621 | to | PLP-136-000016621 |
| PLP-136-000016731 | to | PLP-136-000016731 |
| PLP-136-000016883 | to | PLP-136-000016883 |
| PLP-136-000016892 | to | PLP-136-000016892 |
| PLP-136-000016918 | to | PLP-136-000016918 |
| PLP-136-000016993 | to | PLP-136-000016993 |
| PLP-136-000017162 | to | PLP-136-000017162 |
| PLP-136-000017181 | to | PLP-136-000017181 |
| PLP-136-000017286 | to | PLP-136-000017286 |
| PLP-136-000017308 | to | PLP-136-000017308 |
| PLP-136-000017322 | to | PLP-136-000017322 |
| PLP-136-000017329 | to | PLP-136-000017329 |
| PLP-136-000017340 | to | PLP-136-000017340 |
| PLP-136-000017344 | to | PLP-136-000017344 |
| PLP-136-000017362 | to | PLP-136-000017362 |
| PLP-136-000017365 | to | PLP-136-000017366 |
| PLP-136-000017406 | to | PLP-136-000017406 |
| PLP-136-000017427 | to | PLP-136-000017427 |
| PLP-136-000017448 | to | PLP-136-000017448 |
| PLP-136-000017458 | to | PLP-136-000017458 |
| PLP-136-000017474 | to | PLP-136-000017474 |
| PLP-136-000017513 | to | PLP-136-000017514 |
| PLP-136-000017527 | to | PLP-136-000017527 |
| PLP-136-000017567 | to | PLP-136-000017567 |
| PLP-136-000017594 | to | PLP-136-000017594 |
| PLP-136-000017623 | to | PLP-136-000017623 |
| PLP-136-000017634 | to | PLP-136-000017634 |
| PLP-136-000017665 | to | PLP-136-000017665 |

| | | |
|---|---|---|
| PLP-136-000017673 | to | PLP-136-000017673 |
| PLP-136-000017688 | to | PLP-136-000017688 |
| PLP-136-000017707 | to | PLP-136-000017707 |
| PLP-136-000017720 | to | PLP-136-000017720 |
| PLP-136-000017728 | to | PLP-136-000017728 |
| PLP-136-000017730 | to | PLP-136-000017732 |
| PLP-136-000017741 | to | PLP-136-000017741 |
| PLP-136-000017746 | to | PLP-136-000017746 |
| PLP-136-000017749 | to | PLP-136-000017749 |
| PLP-136-000017772 | to | PLP-136-000017772 |
| PLP-136-000017785 | to | PLP-136-000017785 |
| PLP-136-000017787 | to | PLP-136-000017787 |
| PLP-136-000017806 | to | PLP-136-000017806 |
| PLP-136-000017868 | to | PLP-136-000017868 |
| PLP-136-000017945 | to | PLP-136-000017946 |
| PLP-136-000017962 | to | PLP-136-000017963 |
| PLP-136-000017967 | to | PLP-136-000017967 |
| PLP-136-000017976 | to | PLP-136-000017976 |
| PLP-136-000017995 | to | PLP-136-000017995 |
| PLP-136-000018048 | to | PLP-136-000018048 |
| PLP-136-000018213 | to | PLP-136-000018213 |
| PLP-136-000018215 | to | PLP-136-000018217 |
| PLP-136-000018227 | to | PLP-136-000018228 |
| PLP-136-000018233 | to | PLP-136-000018233 |
| PLP-136-000018235 | to | PLP-136-000018236 |
| PLP-136-000018251 | to | PLP-136-000018251 |
| PLP-136-000018316 | to | PLP-136-000018316 |
| PLP-136-000018322 | to | PLP-136-000018322 |
| PLP-136-000018343 | to | PLP-136-000018343 |
| PLP-136-000018371 | to | PLP-136-000018373 |
| PLP-136-000018397 | to | PLP-136-000018397 |
| PLP-136-000018400 | to | PLP-136-000018400 |
| PLP-136-000018607 | to | PLP-136-000018607 |
| PLP-136-000018614 | to | PLP-136-000018614 |
| PLP-136-000018624 | to | PLP-136-000018624 |
| PLP-136-000018676 | to | PLP-136-000018676 |
| PLP-136-000018682 | to | PLP-136-000018682 |
| PLP-136-000018696 | to | PLP-136-000018696 |
| PLP-136-000018705 | to | PLP-136-000018706 |
| PLP-136-000018724 | to | PLP-136-000018724 |
| PLP-136-000018775 | to | PLP-136-000018775 |
| PLP-136-000018778 | to | PLP-136-000018778 |
| PLP-136-000018786 | to | PLP-136-000018786 |
| PLP-136-000018817 | to | PLP-136-000018817 |

| | | |
|---|---|---|
| PLP-136-000018826 | to | PLP-136-000018826 |
| PLP-136-000018838 | to | PLP-136-000018838 |
| PLP-136-000018843 | to | PLP-136-000018843 |
| PLP-136-000018849 | to | PLP-136-000018849 |
| PLP-136-000018863 | to | PLP-136-000018863 |
| PLP-136-000018882 | to | PLP-136-000018882 |
| PLP-136-000018931 | to | PLP-136-000018931 |
| PLP-136-000018959 | to | PLP-136-000018959 |
| PLP-136-000019014 | to | PLP-136-000019014 |
| PLP-136-000019056 | to | PLP-136-000019056 |
| PLP-136-000019073 | to | PLP-136-000019073 |
| PLP-136-000019139 | to | PLP-136-000019139 |
| PLP-136-000019223 | to | PLP-136-000019223 |
| PLP-136-000019231 | to | PLP-136-000019231 |
| PLP-136-000019277 | to | PLP-136-000019277 |
| PLP-136-000019285 | to | PLP-136-000019285 |
| PLP-136-000019299 | to | PLP-136-000019299 |
| PLP-136-000019305 | to | PLP-136-000019305 |
| PLP-136-000019335 | to | PLP-136-000019336 |
| PLP-136-000019353 | to | PLP-136-000019354 |
| PLP-136-000019356 | to | PLP-136-000019356 |
| PLP-136-000019365 | to | PLP-136-000019365 |
| PLP-136-000019367 | to | PLP-136-000019367 |
| PLP-136-000019369 | to | PLP-136-000019370 |
| PLP-136-000019419 | to | PLP-136-000019419 |
| PLP-136-000019470 | to | PLP-136-000019470 |
| PLP-136-000019474 | to | PLP-136-000019474 |
| PLP-136-000019527 | to | PLP-136-000019527 |
| PLP-136-000019664 | to | PLP-136-000019664 |
| PLP-136-000019733 | to | PLP-136-000019734 |
| PLP-136-000019743 | to | PLP-136-000019744 |
| PLP-136-000019771 | to | PLP-136-000019774 |
| PLP-136-000019776 | to | PLP-136-000019778 |
| PLP-136-000019813 | to | PLP-136-000019814 |
| PLP-136-000019817 | to | PLP-136-000019817 |
| PLP-136-000019821 | to | PLP-136-000019822 |
| PLP-136-000019842 | to | PLP-136-000019845 |
| PLP-136-000019848 | to | PLP-136-000019848 |
| PLP-136-000019850 | to | PLP-136-000019852 |
| PLP-136-000019855 | to | PLP-136-000019870 |
| PLP-136-000019873 | to | PLP-136-000019873 |
| PLP-136-000019875 | to | PLP-136-000019876 |
| PLP-136-000019884 | to | PLP-136-000019884 |
| PLP-136-000019897 | to | PLP-136-000019897 |

| | | |
|---|---|---|
| PLP-136-000019903 | to | PLP-136-000019904 |
| PLP-136-000019910 | to | PLP-136-000019910 |
| PLP-136-000019914 | to | PLP-136-000019914 |
| PLP-136-000019916 | to | PLP-136-000019916 |
| PLP-136-000019920 | to | PLP-136-000019922 |
| PLP-136-000019926 | to | PLP-136-000019926 |
| PLP-136-000019972 | to | PLP-136-000019972 |
| PLP-136-000019974 | to | PLP-136-000019974 |
| PLP-136-000019976 | to | PLP-136-000019976 |
| PLP-136-000020082 | to | PLP-136-000020082 |
| PLP-136-000020092 | to | PLP-136-000020095 |
| PLP-136-000020113 | to | PLP-136-000020113 |
| PLP-136-000020130 | to | PLP-136-000020130 |
| PLP-136-000020147 | to | PLP-136-000020147 |
| PLP-136-000020248 | to | PLP-136-000020249 |
| PLP-136-000020254 | to | PLP-136-000020254 |
| PLP-136-000020256 | to | PLP-136-000020257 |
| PLP-136-000020259 | to | PLP-136-000020259 |
| PLP-136-000020262 | to | PLP-136-000020262 |
| PLP-136-000020310 | to | PLP-136-000020310 |
| PLP-136-000020316 | to | PLP-136-000020316 |
| PLP-136-000020400 | to | PLP-136-000020400 |
| PLP-136-000020424 | to | PLP-136-000020425 |
| PLP-136-000020427 | to | PLP-136-000020428 |
| PLP-136-000020505 | to | PLP-136-000020505 |
| PLP-136-000020508 | to | PLP-136-000020508 |
| PLP-136-000020518 | to | PLP-136-000020518 |
| PLP-136-000020520 | to | PLP-136-000020521 |
| PLP-136-000020523 | to | PLP-136-000020523 |
| PLP-136-000020534 | to | PLP-136-000020535 |
| PLP-136-000020590 | to | PLP-136-000020590 |
| PLP-136-000020611 | to | PLP-136-000020611 |
| PLP-136-000020616 | to | PLP-136-000020617 |
| PLP-136-000020673 | to | PLP-136-000020676 |
| PLP-136-000020714 | to | PLP-136-000020714 |
| PLP-136-000020726 | to | PLP-136-000020726 |
| PLP-136-000020755 | to | PLP-136-000020758 |
| PLP-136-000020760 | to | PLP-136-000020760 |
| PLP-136-000020767 | to | PLP-136-000020767 |
| PLP-136-000020775 | to | PLP-136-000020775 |
| PLP-136-000020787 | to | PLP-136-000020789 |
| PLP-136-000020793 | to | PLP-136-000020793 |
| PLP-136-000020801 | to | PLP-136-000020801 |
| PLP-136-000020824 | to | PLP-136-000020826 |

| | | |
|---|---|---|
| PLP-136-000020828 | to | PLP-136-000020828 |
| PLP-136-000020858 | to | PLP-136-000020859 |
| PLP-136-000020914 | to | PLP-136-000020914 |
| PLP-136-000020922 | to | PLP-136-000020923 |
| PLP-136-000020943 | to | PLP-136-000020952 |
| PLP-136-000020958 | to | PLP-136-000020958 |
| PLP-136-000020960 | to | PLP-136-000020960 |
| PLP-136-000020962 | to | PLP-136-000020964 |
| PLP-136-000021280 | to | PLP-136-000021280 |
| PLP-136-000021310 | to | PLP-136-000021312 |
| PLP-136-000021321 | to | PLP-136-000021321 |
| PLP-136-000021345 | to | PLP-136-000021345 |
| PLP-136-000021353 | to | PLP-136-000021354 |
| PLP-136-000021430 | to | PLP-136-000021430 |
| PLP-136-000021444 | to | PLP-136-000021444 |
| PLP-136-000021446 | to | PLP-136-000021446 |
| PLP-136-000021450 | to | PLP-136-000021450 |
| PLP-136-000021609 | to | PLP-136-000021611 |
| PLP-136-000021624 | to | PLP-136-000021624 |
| PLP-136-000021673 | to | PLP-136-000021676 |
| PLP-136-000021686 | to | PLP-136-000021686 |
| PLP-136-000021703 | to | PLP-136-000021705 |
| PLP-136-000021724 | to | PLP-136-000021724 |
| PLP-136-000021750 | to | PLP-136-000021750 |
| PLP-136-000021759 | to | PLP-136-000021759 |
| PLP-136-000021794 | to | PLP-136-000021794 |
| PLP-136-000021836 | to | PLP-136-000021836 |
| PLP-136-000021891 | to | PLP-136-000021891 |
| PLP-136-000021985 | to | PLP-136-000021985 |
| PLP-136-000022000 | to | PLP-136-000022000 |
| PLP-136-000022004 | to | PLP-136-000022006 |
| PLP-136-000022012 | to | PLP-136-000022012 |
| PLP-136-000022028 | to | PLP-136-000022037 |
| PLP-136-000022086 | to | PLP-136-000022086 |
| PLP-136-000022126 | to | PLP-136-000022126 |
| PLP-136-000022174 | to | PLP-136-000022174 |
| PLP-136-000022177 | to | PLP-136-000022177 |
| PLP-136-000022227 | to | PLP-136-000022227 |
| PLP-136-000022247 | to | PLP-136-000022247 |
| PLP-136-000022275 | to | PLP-136-000022275 |
| PLP-136-000022290 | to | PLP-136-000022290 |
| PLP-136-000022305 | to | PLP-136-000022305 |
| PLP-136-000022336 | to | PLP-136-000022338 |
| PLP-136-000022451 | to | PLP-136-000022454 |

| | | |
|---|---|---|
| PLP-136-000022654 | to | PLP-136-000022654 |
| PLP-136-000022665 | to | PLP-136-000022674 |
| PLP-136-000022684 | to | PLP-136-000022685 |
| PLP-136-000022688 | to | PLP-136-000022688 |
| PLP-136-000022725 | to | PLP-136-000022725 |
| PLP-136-000022773 | to | PLP-136-000022773 |
| PLP-137-000000123 | to | PLP-137-000000124 |
| PLP-137-000000139 | to | PLP-137-000000139 |
| PLP-137-000000152 | to | PLP-137-000000152 |
| PLP-137-000000189 | to | PLP-137-000000190 |
| PLP-137-000000241 | to | PLP-137-000000242 |
| PLP-137-000000259 | to | PLP-137-000000259 |
| PLP-137-000000289 | to | PLP-137-000000290 |
| PLP-137-000000348 | to | PLP-137-000000348 |
| PLP-137-000000544 | to | PLP-137-000000544 |
| PLP-137-000000669 | to | PLP-137-000000669 |
| PLP-137-000000680 | to | PLP-137-000000680 |
| PLP-137-000000733 | to | PLP-137-000000733 |
| PLP-137-000000810 | to | PLP-137-000000810 |
| PLP-137-000000828 | to | PLP-137-000000828 |
| PLP-137-000000847 | to | PLP-137-000000847 |
| PLP-137-000000925 | to | PLP-137-000000925 |
| PLP-137-000000988 | to | PLP-137-000000988 |
| PLP-137-000001024 | to | PLP-137-000001024 |
| PLP-137-000001076 | to | PLP-137-000001079 |
| PLP-137-000001083 | to | PLP-137-000001083 |
| PLP-137-000001141 | to | PLP-137-000001141 |
| PLP-137-000001160 | to | PLP-137-000001160 |
| PLP-137-000001167 | to | PLP-137-000001167 |
| PLP-137-000001173 | to | PLP-137-000001174 |
| PLP-137-000001205 | to | PLP-137-000001205 |
| PLP-137-000001211 | to | PLP-137-000001211 |
| PLP-137-000001273 | to | PLP-137-000001273 |
| PLP-137-000001322 | to | PLP-137-000001322 |
| PLP-137-000001359 | to | PLP-137-000001359 |
| PLP-137-000001369 | to | PLP-137-000001369 |
| PLP-137-000001560 | to | PLP-137-000001560 |
| PLP-137-000001696 | to | PLP-137-000001696 |
| PLP-137-000001749 | to | PLP-137-000001749 |
| PLP-137-000001826 | to | PLP-137-000001826 |
| PLP-137-000001844 | to | PLP-137-000001844 |
| PLP-137-000001863 | to | PLP-137-000001863 |
| PLP-137-000002004 | to | PLP-137-000002004 |
| PLP-137-000002040 | to | PLP-137-000002040 |

| | | |
|---|---|---|
| PLP-137-000002088 | to | PLP-137-000002088 |
| PLP-137-000002130 | to | PLP-137-000002130 |
| PLP-137-000002135 | to | PLP-137-000002136 |
| PLP-137-000002138 | to | PLP-137-000002138 |
| PLP-137-000002145 | to | PLP-137-000002145 |
| PLP-137-000002149 | to | PLP-137-000002149 |
| PLP-137-000002158 | to | PLP-137-000002159 |
| PLP-137-000002171 | to | PLP-137-000002172 |
| PLP-137-000002182 | to | PLP-137-000002183 |
| PLP-137-000002188 | to | PLP-137-000002189 |
| PLP-137-000002297 | to | PLP-137-000002297 |
| PLP-137-000002312 | to | PLP-137-000002314 |
| PLP-137-000002320 | to | PLP-137-000002321 |
| PLP-137-000002324 | to | PLP-137-000002324 |
| PLP-137-000002331 | to | PLP-137-000002331 |
| PLP-137-000002355 | to | PLP-137-000002355 |
| PLP-137-000002380 | to | PLP-137-000002380 |
| PLP-137-000002382 | to | PLP-137-000002382 |
| PLP-137-000002384 | to | PLP-137-000002384 |
| PLP-137-000002442 | to | PLP-137-000002442 |
| PLP-137-000002466 | to | PLP-137-000002466 |
| PLP-137-000002505 | to | PLP-137-000002505 |
| PLP-137-000002515 | to | PLP-137-000002515 |
| PLP-137-000002521 | to | PLP-137-000002521 |
| PLP-137-000002536 | to | PLP-137-000002536 |
| PLP-137-000002541 | to | PLP-137-000002541 |
| PLP-137-000002559 | to | PLP-137-000002559 |
| PLP-137-000002561 | to | PLP-137-000002561 |
| PLP-137-000002595 | to | PLP-137-000002595 |
| PLP-137-000002651 | to | PLP-137-000002651 |
| PLP-137-000002670 | to | PLP-137-000002670 |
| PLP-137-000002683 | to | PLP-137-000002683 |
| PLP-137-000002699 | to | PLP-137-000002699 |
| PLP-137-000002886 | to | PLP-137-000002886 |
| PLP-137-000002965 | to | PLP-137-000002966 |
| PLP-137-000002968 | to | PLP-137-000002970 |
| PLP-137-000002973 | to | PLP-137-000002973 |
| PLP-137-000002986 | to | PLP-137-000002986 |
| PLP-137-000003011 | to | PLP-137-000003012 |
| PLP-137-000003024 | to | PLP-137-000003024 |
| PLP-137-000003046 | to | PLP-137-000003046 |
| PLP-137-000003049 | to | PLP-137-000003049 |
| PLP-137-000003117 | to | PLP-137-000003117 |
| PLP-137-000003132 | to | PLP-137-000003132 |

| | | |
|---|---|---|
| PLP-137-000003145 | to | PLP-137-000003145 |
| PLP-137-000003149 | to | PLP-137-000003149 |
| PLP-137-000003265 | to | PLP-137-000003265 |
| PLP-137-000003278 | to | PLP-137-000003278 |
| PLP-137-000003290 | to | PLP-137-000003290 |
| PLP-137-000003306 | to | PLP-137-000003306 |
| PLP-137-000003342 | to | PLP-137-000003342 |
| PLP-137-000003345 | to | PLP-137-000003345 |
| PLP-137-000003396 | to | PLP-137-000003396 |
| PLP-137-000003460 | to | PLP-137-000003460 |
| PLP-137-000003575 | to | PLP-137-000003575 |
| PLP-137-000003599 | to | PLP-137-000003599 |
| PLP-137-000003609 | to | PLP-137-000003609 |
| PLP-137-000003611 | to | PLP-137-000003611 |
| PLP-137-000003618 | to | PLP-137-000003618 |
| PLP-137-000003630 | to | PLP-137-000003630 |
| PLP-137-000003632 | to | PLP-137-000003632 |
| PLP-137-000003636 | to | PLP-137-000003637 |
| PLP-137-000003649 | to | PLP-137-000003649 |
| PLP-137-000003669 | to | PLP-137-000003669 |
| PLP-137-000003694 | to | PLP-137-000003694 |
| PLP-137-000003696 | to | PLP-137-000003696 |
| PLP-137-000003718 | to | PLP-137-000003718 |
| PLP-137-000003745 | to | PLP-137-000003745 |
| PLP-137-000003753 | to | PLP-137-000003753 |
| PLP-137-000003759 | to | PLP-137-000003759 |
| PLP-137-000003763 | to | PLP-137-000003763 |
| PLP-137-000003794 | to | PLP-137-000003795 |
| PLP-137-000003802 | to | PLP-137-000003802 |
| PLP-137-000003837 | to | PLP-137-000003837 |
| PLP-137-000003841 | to | PLP-137-000003841 |
| PLP-137-000003849 | to | PLP-137-000003849 |
| PLP-137-000003891 | to | PLP-137-000003891 |
| PLP-137-000003997 | to | PLP-137-000003997 |
| PLP-137-000004042 | to | PLP-137-000004042 |
| PLP-137-000004069 | to | PLP-137-000004069 |
| PLP-137-000004075 | to | PLP-137-000004075 |
| PLP-137-000004081 | to | PLP-137-000004081 |
| PLP-137-000004087 | to | PLP-137-000004087 |
| PLP-137-000004123 | to | PLP-137-000004123 |
| PLP-137-000004154 | to | PLP-137-000004154 |
| PLP-137-000004186 | to | PLP-137-000004187 |
| PLP-137-000004239 | to | PLP-137-000004239 |
| PLP-137-000004281 | to | PLP-137-000004281 |

| | | |
|---|---|---|
| PLP-137-000004284 | to | PLP-137-000004284 |
| PLP-137-000004418 | to | PLP-137-000004418 |
| PLP-137-000004462 | to | PLP-137-000004462 |
| PLP-137-000004474 | to | PLP-137-000004474 |
| PLP-137-000004481 | to | PLP-137-000004481 |
| PLP-137-000004485 | to | PLP-137-000004485 |
| PLP-137-000004491 | to | PLP-137-000004492 |
| PLP-137-000004538 | to | PLP-137-000004538 |
| PLP-137-000004557 | to | PLP-137-000004557 |
| PLP-137-000004563 | to | PLP-137-000004563 |
| PLP-137-000004565 | to | PLP-137-000004565 |
| PLP-137-000004586 | to | PLP-137-000004588 |
| PLP-137-000004619 | to | PLP-137-000004619 |
| PLP-137-000004626 | to | PLP-137-000004626 |
| PLP-137-000004720 | to | PLP-137-000004720 |
| PLP-137-000004733 | to | PLP-137-000004733 |
| PLP-137-000004753 | to | PLP-137-000004753 |
| PLP-137-000004906 | to | PLP-137-000004906 |
| PLP-137-000005006 | to | PLP-137-000005006 |
| PLP-137-000005009 | to | PLP-137-000005010 |
| PLP-137-000005094 | to | PLP-137-000005096 |
| PLP-137-000005105 | to | PLP-137-000005105 |
| PLP-137-000005128 | to | PLP-137-000005128 |
| PLP-137-000005210 | to | PLP-137-000005210 |
| PLP-137-000005286 | to | PLP-137-000005287 |
| PLP-137-000005298 | to | PLP-137-000005298 |
| PLP-137-000005335 | to | PLP-137-000005335 |
| PLP-137-000005383 | to | PLP-137-000005383 |
| PLP-137-000005456 | to | PLP-137-000005459 |
| PLP-137-000005498 | to | PLP-137-000005500 |
| PLP-137-000005509 | to | PLP-137-000005509 |
| PLP-137-000005534 | to | PLP-137-000005534 |
| PLP-137-000005541 | to | PLP-137-000005541 |
| PLP-137-000005573 | to | PLP-137-000005575 |
| PLP-137-000005577 | to | PLP-137-000005577 |
| PLP-137-000005625 | to | PLP-137-000005627 |
| PLP-137-000005643 | to | PLP-137-000005645 |
| PLP-137-000005651 | to | PLP-137-000005651 |
| PLP-137-000005810 | to | PLP-137-000005812 |
| PLP-137-000005815 | to | PLP-137-000005815 |
| PLP-137-000005819 | to | PLP-137-000005821 |
| PLP-137-000005836 | to | PLP-137-000005839 |
| PLP-137-000005878 | to | PLP-137-000005880 |
| PLP-137-000005964 | to | PLP-137-000005965 |

| | | |
|---|---|---|
| PLP-137-000006007 | to | PLP-137-000006009 |
| PLP-137-000006015 | to | PLP-137-000006016 |
| PLP-137-000006024 | to | PLP-137-000006025 |
| PLP-137-000006100 | to | PLP-137-000006100 |
| PLP-137-000006216 | to | PLP-137-000006216 |
| PLP-137-000006218 | to | PLP-137-000006218 |
| PLP-137-000006232 | to | PLP-137-000006232 |
| PLP-137-000006249 | to | PLP-137-000006249 |
| PLP-137-000006306 | to | PLP-137-000006308 |
| PLP-137-000006338 | to | PLP-137-000006338 |
| PLP-137-000006349 | to | PLP-137-000006352 |
| PLP-137-000006373 | to | PLP-137-000006373 |
| PLP-137-000006447 | to | PLP-137-000006450 |
| PLP-137-000006579 | to | PLP-137-000006580 |
| PLP-137-000006625 | to | PLP-137-000006625 |
| PLP-137-000006718 | to | PLP-137-000006718 |
| PLP-137-000006803 | to | PLP-137-000006803 |
| PLP-137-000006805 | to | PLP-137-000006805 |
| PLP-137-000006808 | to | PLP-137-000006809 |
| PLP-137-000006812 | to | PLP-137-000006812 |
| PLP-137-000006891 | to | PLP-137-000006892 |
| PLP-137-000006923 | to | PLP-137-000006923 |
| PLP-137-000006930 | to | PLP-137-000006930 |
| PLP-137-000006971 | to | PLP-137-000006977 |
| PLP-137-000006981 | to | PLP-137-000006981 |
| PLP-137-000006983 | to | PLP-137-000006984 |
| PLP-137-000006987 | to | PLP-137-000006988 |
| PLP-137-000006990 | to | PLP-137-000006994 |
| PLP-137-000007014 | to | PLP-137-000007014 |
| PLP-137-000007016 | to | PLP-137-000007016 |
| PLP-137-000007018 | to | PLP-137-000007018 |
| PLP-137-000007020 | to | PLP-137-000007020 |
| PLP-137-000007022 | to | PLP-137-000007022 |
| PLP-137-000007024 | to | PLP-137-000007025 |
| PLP-137-000007049 | to | PLP-137-000007049 |
| PLP-137-000007057 | to | PLP-137-000007060 |
| PLP-137-000007118 | to | PLP-137-000007125 |
| PLP-137-000007141 | to | PLP-137-000007141 |
| PLP-137-000007151 | to | PLP-137-000007151 |
| PLP-137-000007155 | to | PLP-137-000007155 |
| PLP-137-000007174 | to | PLP-137-000007177 |
| PLP-137-000007208 | to | PLP-137-000007218 |
| PLP-137-000007246 | to | PLP-137-000007246 |
| PLP-137-000007262 | to | PLP-137-000007262 |

| | | |
|---|---|---|
| PLP-137-000007272 | to | PLP-137-000007272 |
| PLP-137-000007279 | to | PLP-137-000007279 |
| PLP-137-000007290 | to | PLP-137-000007292 |
| PLP-137-000007302 | to | PLP-137-000007302 |
| PLP-137-000007330 | to | PLP-137-000007330 |
| PLP-137-000007484 | to | PLP-137-000007495 |
| PLP-137-000007505 | to | PLP-137-000007505 |
| PLP-137-000007535 | to | PLP-137-000007538 |
| PLP-137-000007571 | to | PLP-137-000007571 |
| PLP-137-000007592 | to | PLP-137-000007592 |
| PLP-137-000007604 | to | PLP-137-000007605 |
| PLP-137-000007622 | to | PLP-137-000007631 |
| PLP-137-000007665 | to | PLP-137-000007666 |
| PLP-137-000007670 | to | PLP-137-000007672 |
| PLP-137-000007675 | to | PLP-137-000007685 |
| PLP-137-000007755 | to | PLP-137-000007756 |
| PLP-137-000007800 | to | PLP-137-000007800 |
| PLP-137-000007867 | to | PLP-137-000007872 |
| PLP-137-000007882 | to | PLP-137-000007882 |
| PLP-137-000007915 | to | PLP-137-000007916 |
| PLP-137-000007918 | to | PLP-137-000007921 |
| PLP-137-000007952 | to | PLP-137-000007954 |
| PLP-137-000008028 | to | PLP-137-000008033 |
| PLP-137-000008094 | to | PLP-137-000008094 |
| PLP-137-000008110 | to | PLP-137-000008111 |
| PLP-137-000008163 | to | PLP-137-000008164 |
| PLP-137-000008167 | to | PLP-137-000008167 |
| PLP-137-000008171 | to | PLP-137-000008171 |
| PLP-137-000008192 | to | PLP-137-000008201 |
| PLP-137-000008204 | to | PLP-137-000008205 |
| PLP-137-000008214 | to | PLP-137-000008216 |
| PLP-137-000008224 | to | PLP-137-000008224 |
| PLP-137-000008290 | to | PLP-137-000008293 |
| PLP-137-000008324 | to | PLP-137-000008324 |
| PLP-137-000008326 | to | PLP-137-000008326 |
| PLP-137-000008366 | to | PLP-137-000008368 |
| PLP-137-000008399 | to | PLP-137-000008400 |
| PLP-137-000008431 | to | PLP-137-000008431 |
| PLP-137-000008476 | to | PLP-137-000008478 |
| PLP-137-000008499 | to | PLP-137-000008499 |
| PLP-137-000008578 | to | PLP-137-000008580 |
| PLP-137-000008629 | to | PLP-137-000008629 |
| PLP-137-000008672 | to | PLP-137-000008672 |
| PLP-137-000008681 | to | PLP-137-000008681 |

| | | |
|---|---|---|
| PLP-137-000008721 | to | PLP-137-000008722 |
| PLP-137-000008725 | to | PLP-137-000008727 |
| PLP-137-000008782 | to | PLP-137-000008784 |
| PLP-137-000008805 | to | PLP-137-000008805 |
| PLP-137-000008905 | to | PLP-137-000008905 |
| PLP-137-000008974 | to | PLP-137-000008974 |
| PLP-137-000008976 | to | PLP-137-000008976 |
| PLP-137-000009011 | to | PLP-137-000009011 |
| PLP-137-000009039 | to | PLP-137-000009039 |
| PLP-137-000009041 | to | PLP-137-000009042 |
| PLP-137-000009071 | to | PLP-137-000009071 |
| PLP-137-000009082 | to | PLP-137-000009082 |
| PLP-137-000009090 | to | PLP-137-000009090 |
| PLP-137-000009130 | to | PLP-137-000009130 |
| PLP-137-000009152 | to | PLP-137-000009152 |
| PLP-137-000009183 | to | PLP-137-000009183 |
| PLP-137-000009215 | to | PLP-137-000009215 |
| PLP-137-000009226 | to | PLP-137-000009227 |
| PLP-137-000009241 | to | PLP-137-000009244 |
| PLP-137-000009246 | to | PLP-137-000009246 |
| PLP-137-000009368 | to | PLP-137-000009368 |
| PLP-137-000009474 | to | PLP-137-000009474 |
| PLP-137-000009598 | to | PLP-137-000009598 |
| PLP-137-000009649 | to | PLP-137-000009649 |
| PLP-137-000009693 | to | PLP-137-000009701 |
| PLP-137-000009772 | to | PLP-137-000009772 |
| PLP-137-000009782 | to | PLP-137-000009783 |
| PLP-137-000009796 | to | PLP-137-000009796 |
| PLP-137-000009879 | to | PLP-137-000009879 |
| PLP-137-000009894 | to | PLP-137-000009894 |
| PLP-137-000009960 | to | PLP-137-000009962 |
| PLP-137-000009981 | to | PLP-137-000009981 |
| PLP-137-000010122 | to | PLP-137-000010124 |
| PLP-137-000010126 | to | PLP-137-000010127 |
| PLP-137-000010163 | to | PLP-137-000010165 |
| PLP-137-000010169 | to | PLP-137-000010170 |
| PLP-137-000010172 | to | PLP-137-000010172 |
| PLP-137-000010207 | to | PLP-137-000010212 |
| PLP-137-000010234 | to | PLP-137-000010238 |
| PLP-137-000010243 | to | PLP-137-000010243 |
| PLP-137-000010266 | to | PLP-137-000010267 |
| PLP-137-000010274 | to | PLP-137-000010277 |
| PLP-137-000010281 | to | PLP-137-000010281 |
| PLP-137-000010283 | to | PLP-137-000010283 |

| | | |
|---|---|---|
| PLP-137-000010287 | to | PLP-137-000010287 |
| PLP-137-000010292 | to | PLP-137-000010292 |
| PLP-137-000010311 | to | PLP-137-000010311 |
| PLP-137-000010314 | to | PLP-137-000010314 |
| PLP-137-000010317 | to | PLP-137-000010318 |
| PLP-137-000010335 | to | PLP-137-000010335 |
| PLP-137-000010337 | to | PLP-137-000010337 |
| PLP-137-000010339 | to | PLP-137-000010340 |
| PLP-137-000010343 | to | PLP-137-000010345 |
| PLP-137-000010410 | to | PLP-137-000010410 |
| PLP-137-000010429 | to | PLP-137-000010429 |
| PLP-137-000010434 | to | PLP-137-000010434 |
| PLP-137-000010441 | to | PLP-137-000010442 |
| PLP-137-000010550 | to | PLP-137-000010550 |
| PLP-137-000010556 | to | PLP-137-000010556 |
| PLP-137-000010566 | to | PLP-137-000010566 |
| PLP-137-000010621 | to | PLP-137-000010621 |
| PLP-137-000010629 | to | PLP-137-000010629 |
| PLP-137-000010655 | to | PLP-137-000010655 |
| PLP-137-000010660 | to | PLP-137-000010660 |
| PLP-137-000010666 | to | PLP-137-000010666 |
| PLP-137-000010699 | to | PLP-137-000010699 |
| PLP-137-000010715 | to | PLP-137-000010715 |
| PLP-137-000010746 | to | PLP-137-000010746 |
| PLP-137-000010762 | to | PLP-137-000010762 |
| PLP-137-000010842 | to | PLP-137-000010842 |
| PLP-137-000010849 | to | PLP-137-000010849 |
| PLP-137-000010855 | to | PLP-137-000010855 |
| PLP-137-000010868 | to | PLP-137-000010868 |
| PLP-137-000010927 | to | PLP-137-000010927 |
| PLP-137-000010969 | to | PLP-137-000010969 |
| PLP-137-000010984 | to | PLP-137-000010984 |
| PLP-137-000010991 | to | PLP-137-000010991 |
| PLP-137-000011010 | to | PLP-137-000011010 |
| PLP-137-000011025 | to | PLP-137-000011025 |
| PLP-137-000011037 | to | PLP-137-000011037 |
| PLP-137-000011040 | to | PLP-137-000011046 |
| PLP-137-000011048 | to | PLP-137-000011048 |
| PLP-137-000011050 | to | PLP-137-000011050 |
| PLP-137-000011053 | to | PLP-137-000011057 |
| PLP-137-000011061 | to | PLP-137-000011061 |
| PLP-137-000011064 | to | PLP-137-000011064 |
| PLP-137-000011067 | to | PLP-137-000011068 |
| PLP-137-000011070 | to | PLP-137-000011071 |

| | | |
|---|---|---|
| PLP-137-000011090 | to | PLP-137-000011090 |
| PLP-137-000011092 | to | PLP-137-000011093 |
| PLP-137-000011096 | to | PLP-137-000011098 |
| PLP-137-000011103 | to | PLP-137-000011103 |
| PLP-137-000011107 | to | PLP-137-000011107 |
| PLP-137-000011109 | to | PLP-137-000011112 |
| PLP-137-000011122 | to | PLP-137-000011122 |
| PLP-137-000011127 | to | PLP-137-000011127 |
| PLP-137-000011228 | to | PLP-137-000011228 |
| PLP-137-000011298 | to | PLP-137-000011298 |
| PLP-137-000011326 | to | PLP-137-000011326 |
| PLP-137-000011389 | to | PLP-137-000011389 |
| PLP-137-000011402 | to | PLP-137-000011402 |
| PLP-137-000011432 | to | PLP-137-000011432 |
| PLP-137-000011487 | to | PLP-137-000011487 |
| PLP-137-000011617 | to | PLP-137-000011617 |
| PLP-137-000011705 | to | PLP-137-000011705 |
| PLP-137-000011788 | to | PLP-137-000011789 |
| PLP-137-000011851 | to | PLP-137-000011852 |
| PLP-137-000011883 | to | PLP-137-000011883 |
| PLP-137-000011958 | to | PLP-137-000011958 |
| PLP-137-000012026 | to | PLP-137-000012026 |
| PLP-137-000012029 | to | PLP-137-000012029 |
| PLP-137-000012098 | to | PLP-137-000012098 |
| PLP-137-000012100 | to | PLP-137-000012101 |
| PLP-137-000012116 | to | PLP-137-000012116 |
| PLP-137-000012118 | to | PLP-137-000012118 |
| PLP-137-000012124 | to | PLP-137-000012124 |
| PLP-137-000012135 | to | PLP-137-000012135 |
| PLP-137-000012144 | to | PLP-137-000012144 |
| PLP-137-000012146 | to | PLP-137-000012146 |
| PLP-137-000012175 | to | PLP-137-000012175 |
| PLP-137-000012181 | to | PLP-137-000012181 |
| PLP-137-000012185 | to | PLP-137-000012186 |
| PLP-137-000012190 | to | PLP-137-000012190 |
| PLP-137-000012199 | to | PLP-137-000012200 |
| PLP-137-000012202 | to | PLP-137-000012205 |
| PLP-137-000012211 | to | PLP-137-000012211 |
| PLP-137-000012218 | to | PLP-137-000012218 |
| PLP-137-000012220 | to | PLP-137-000012221 |
| PLP-137-000012223 | to | PLP-137-000012223 |
| PLP-137-000012258 | to | PLP-137-000012258 |
| PLP-137-000012343 | to | PLP-137-000012343 |
| PLP-137-000012464 | to | PLP-137-000012464 |

| | | |
|---|---|---|
| PLP-137-000012504 | to | PLP-137-000012504 |
| PLP-137-000012530 | to | PLP-137-000012530 |
| PLP-137-000012567 | to | PLP-137-000012567 |
| PLP-137-000012610 | to | PLP-137-000012610 |
| PLP-137-000012646 | to | PLP-137-000012646 |
| PLP-137-000012648 | to | PLP-137-000012648 |
| PLP-137-000012688 | to | PLP-137-000012688 |
| PLP-137-000012690 | to | PLP-137-000012690 |
| PLP-137-000012694 | to | PLP-137-000012694 |
| PLP-137-000012715 | to | PLP-137-000012715 |
| PLP-137-000012726 | to | PLP-137-000012726 |
| PLP-137-000012729 | to | PLP-137-000012729 |
| PLP-137-000012767 | to | PLP-137-000012767 |
| PLP-137-000012836 | to | PLP-137-000012836 |
| PLP-137-000012839 | to | PLP-137-000012839 |
| PLP-137-000012879 | to | PLP-137-000012879 |
| PLP-137-000012908 | to | PLP-137-000012908 |
| PLP-137-000012933 | to | PLP-137-000012933 |
| PLP-137-000012935 | to | PLP-137-000012935 |
| PLP-137-000012939 | to | PLP-137-000012939 |
| PLP-137-000012959 | to | PLP-137-000012959 |
| PLP-137-000013048 | to | PLP-137-000013048 |
| PLP-137-000013061 | to | PLP-137-000013061 |
| PLP-137-000013095 | to | PLP-137-000013095 |
| PLP-137-000013139 | to | PLP-137-000013139 |
| PLP-137-000013157 | to | PLP-137-000013157 |
| PLP-137-000013161 | to | PLP-137-000013161 |
| PLP-137-000013225 | to | PLP-137-000013225 |
| PLP-137-000013239 | to | PLP-137-000013240 |
| PLP-137-000013242 | to | PLP-137-000013242 |
| PLP-137-000013261 | to | PLP-137-000013261 |
| PLP-137-000013276 | to | PLP-137-000013276 |
| PLP-137-000013278 | to | PLP-137-000013278 |
| PLP-137-000013356 | to | PLP-137-000013356 |
| PLP-137-000013373 | to | PLP-137-000013374 |
| PLP-137-000013420 | to | PLP-137-000013420 |
| PLP-137-000013426 | to | PLP-137-000013426 |
| PLP-137-000013447 | to | PLP-137-000013447 |
| PLP-137-000013478 | to | PLP-137-000013478 |
| PLP-137-000013624 | to | PLP-137-000013624 |
| PLP-137-000013689 | to | PLP-137-000013689 |
| PLP-137-000013693 | to | PLP-137-000013693 |
| PLP-137-000013702 | to | PLP-137-000013702 |
| PLP-137-000013707 | to | PLP-137-000013707 |

| | | |
|---|---|---|
| PLP-137-000013709 | to | PLP-137-000013710 |
| PLP-137-000013715 | to | PLP-137-000013715 |
| PLP-137-000013750 | to | PLP-137-000013750 |
| PLP-137-000013775 | to | PLP-137-000013775 |
| PLP-137-000013782 | to | PLP-137-000013782 |
| PLP-137-000013821 | to | PLP-137-000013821 |
| PLP-137-000013841 | to | PLP-137-000013841 |
| PLP-137-000013856 | to | PLP-137-000013856 |
| PLP-137-000013865 | to | PLP-137-000013867 |
| PLP-137-000013921 | to | PLP-137-000013921 |
| PLP-137-000013923 | to | PLP-137-000013923 |
| PLP-137-000013926 | to | PLP-137-000013926 |
| PLP-137-000013932 | to | PLP-137-000013932 |
| PLP-137-000013939 | to | PLP-137-000013939 |
| PLP-137-000013953 | to | PLP-137-000013953 |
| PLP-137-000013963 | to | PLP-137-000013963 |
| PLP-137-000013967 | to | PLP-137-000013967 |
| PLP-137-000013991 | to | PLP-137-000013992 |
| PLP-137-000013994 | to | PLP-137-000013994 |
| PLP-137-000013996 | to | PLP-137-000013996 |
| PLP-137-000014014 | to | PLP-137-000014014 |
| PLP-137-000014048 | to | PLP-137-000014048 |
| PLP-137-000014091 | to | PLP-137-000014091 |
| PLP-137-000014199 | to | PLP-137-000014199 |
| PLP-137-000014221 | to | PLP-137-000014221 |
| PLP-137-000014253 | to | PLP-137-000014253 |
| PLP-137-000014286 | to | PLP-137-000014286 |
| PLP-137-000014291 | to | PLP-137-000014291 |
| PLP-137-000014293 | to | PLP-137-000014293 |
| PLP-137-000014352 | to | PLP-137-000014352 |
| PLP-137-000014359 | to | PLP-137-000014359 |
| PLP-137-000014405 | to | PLP-137-000014405 |
| PLP-137-000014422 | to | PLP-137-000014422 |
| PLP-137-000014431 | to | PLP-137-000014431 |
| PLP-137-000014501 | to | PLP-137-000014501 |
| PLP-137-000014516 | to | PLP-137-000014516 |
| PLP-137-000014562 | to | PLP-137-000014563 |
| PLP-137-000014575 | to | PLP-137-000014575 |
| PLP-137-000014591 | to | PLP-137-000014591 |
| PLP-137-000014618 | to | PLP-137-000014618 |
| PLP-137-000014625 | to | PLP-137-000014625 |
| PLP-137-000014646 | to | PLP-137-000014646 |
| PLP-137-000014652 | to | PLP-137-000014652 |
| PLP-137-000014663 | to | PLP-137-000014663 |

| | | |
|---|---|---|
| PLP-137-000014669 | to | PLP-137-000014669 |
| PLP-137-000014676 | to | PLP-137-000014676 |
| PLP-137-000014719 | to | PLP-137-000014719 |
| PLP-137-000014725 | to | PLP-137-000014725 |
| PLP-137-000014786 | to | PLP-137-000014786 |
| PLP-137-000014812 | to | PLP-137-000014812 |
| PLP-137-000014855 | to | PLP-137-000014855 |
| PLP-137-000014870 | to | PLP-137-000014870 |
| PLP-137-000014877 | to | PLP-137-000014878 |
| PLP-137-000014886 | to | PLP-137-000014886 |
| PLP-137-000014891 | to | PLP-137-000014891 |
| PLP-137-000014898 | to | PLP-137-000014898 |
| PLP-137-000014905 | to | PLP-137-000014907 |
| PLP-137-000014912 | to | PLP-137-000014914 |
| PLP-137-000014942 | to | PLP-137-000014942 |
| PLP-137-000014951 | to | PLP-137-000014953 |
| PLP-137-000014980 | to | PLP-137-000014981 |
| PLP-137-000014994 | to | PLP-137-000014994 |
| PLP-137-000014998 | to | PLP-137-000015002 |
| PLP-137-000015028 | to | PLP-137-000015028 |
| PLP-137-000015034 | to | PLP-137-000015037 |
| PLP-137-000015039 | to | PLP-137-000015044 |
| PLP-137-000015046 | to | PLP-137-000015047 |
| PLP-137-000015049 | to | PLP-137-000015049 |
| PLP-137-000015073 | to | PLP-137-000015076 |
| PLP-137-000015092 | to | PLP-137-000015093 |
| PLP-137-000015095 | to | PLP-137-000015095 |
| PLP-137-000015097 | to | PLP-137-000015097 |
| PLP-137-000015099 | to | PLP-137-000015099 |
| PLP-137-000015106 | to | PLP-137-000015107 |
| PLP-137-000015109 | to | PLP-137-000015109 |
| PLP-137-000015111 | to | PLP-137-000015111 |
| PLP-137-000015116 | to | PLP-137-000015118 |
| PLP-137-000015126 | to | PLP-137-000015126 |
| PLP-137-000015144 | to | PLP-137-000015147 |
| PLP-137-000015159 | to | PLP-137-000015160 |
| PLP-137-000015174 | to | PLP-137-000015176 |
| PLP-137-000015179 | to | PLP-137-000015179 |
| PLP-137-000015181 | to | PLP-137-000015184 |
| PLP-137-000015230 | to | PLP-137-000015230 |
| PLP-137-000015262 | to | PLP-137-000015262 |
| PLP-137-000015298 | to | PLP-137-000015298 |
| PLP-137-000015330 | to | PLP-137-000015330 |
| PLP-137-000015332 | to | PLP-137-000015337 |

| | | |
|---|---|---|
| PLP-137-000015369 | to | PLP-137-000015372 |
| PLP-137-000015376 | to | PLP-137-000015377 |
| PLP-137-000015379 | to | PLP-137-000015379 |
| PLP-137-000015381 | to | PLP-137-000015381 |
| PLP-137-000015421 | to | PLP-137-000015422 |
| PLP-137-000015446 | to | PLP-137-000015446 |
| PLP-137-000015449 | to | PLP-137-000015449 |
| PLP-137-000015456 | to | PLP-137-000015456 |
| PLP-137-000015462 | to | PLP-137-000015462 |
| PLP-137-000015466 | to | PLP-137-000015466 |
| PLP-137-000015490 | to | PLP-137-000015490 |
| PLP-137-000015529 | to | PLP-137-000015529 |
| PLP-137-000015537 | to | PLP-137-000015540 |
| PLP-137-000015562 | to | PLP-137-000015562 |
| PLP-137-000015616 | to | PLP-137-000015616 |
| PLP-137-000015622 | to | PLP-137-000015622 |
| PLP-137-000015624 | to | PLP-137-000015624 |
| PLP-137-000015626 | to | PLP-137-000015626 |
| PLP-137-000015672 | to | PLP-137-000015672 |
| PLP-137-000015678 | to | PLP-137-000015679 |
| PLP-137-000015684 | to | PLP-137-000015684 |
| PLP-137-000015710 | to | PLP-137-000015710 |
| PLP-137-000015724 | to | PLP-137-000015725 |
| PLP-137-000015763 | to | PLP-137-000015764 |
| PLP-137-000015766 | to | PLP-137-000015766 |
| PLP-137-000015812 | to | PLP-137-000015813 |
| PLP-137-000015822 | to | PLP-137-000015822 |
| PLP-137-000015829 | to | PLP-137-000015830 |
| PLP-137-000015832 | to | PLP-137-000015833 |
| PLP-137-000015875 | to | PLP-137-000015875 |
| PLP-137-000015889 | to | PLP-137-000015889 |
| PLP-137-000015893 | to | PLP-137-000015893 |
| PLP-137-000015898 | to | PLP-137-000015898 |
| PLP-137-000015954 | to | PLP-137-000015957 |
| PLP-137-000015960 | to | PLP-137-000015962 |
| PLP-137-000015977 | to | PLP-137-000015978 |
| PLP-137-000015995 | to | PLP-137-000015999 |
| PLP-137-000016010 | to | PLP-137-000016012 |
| PLP-137-000016014 | to | PLP-137-000016014 |
| PLP-137-000016044 | to | PLP-137-000016045 |
| PLP-137-000016051 | to | PLP-137-000016051 |
| PLP-137-000016062 | to | PLP-137-000016062 |
| PLP-137-000016064 | to | PLP-137-000016064 |
| PLP-137-000016066 | to | PLP-137-000016066 |

| | | |
|---|---|---|
| PLP-137-000016068 | to | PLP-137-000016068 |
| PLP-137-000016071 | to | PLP-137-000016071 |
| PLP-137-000016087 | to | PLP-137-000016089 |
| PLP-137-000016094 | to | PLP-137-000016095 |
| PLP-137-000016099 | to | PLP-137-000016099 |
| PLP-137-000016114 | to | PLP-137-000016114 |
| PLP-137-000016117 | to | PLP-137-000016117 |
| PLP-137-000016121 | to | PLP-137-000016122 |
| PLP-137-000016134 | to | PLP-137-000016137 |
| PLP-137-000016169 | to | PLP-137-000016169 |
| PLP-137-000016172 | to | PLP-137-000016173 |
| PLP-137-000016175 | to | PLP-137-000016176 |
| PLP-137-000016211 | to | PLP-137-000016211 |
| PLP-137-000016218 | to | PLP-137-000016218 |
| PLP-137-000016225 | to | PLP-137-000016231 |
| PLP-137-000016239 | to | PLP-137-000016239 |
| PLP-137-000016265 | to | PLP-137-000016265 |
| PLP-137-000016271 | to | PLP-137-000016271 |
| PLP-137-000016274 | to | PLP-137-000016275 |
| PLP-137-000016281 | to | PLP-137-000016282 |
| PLP-137-000016292 | to | PLP-137-000016295 |
| PLP-137-000016297 | to | PLP-137-000016300 |
| PLP-137-000016304 | to | PLP-137-000016306 |
| PLP-137-000016329 | to | PLP-137-000016329 |
| PLP-137-000016333 | to | PLP-137-000016333 |
| PLP-137-000016340 | to | PLP-137-000016340 |
| PLP-137-000016347 | to | PLP-137-000016350 |
| PLP-137-000016371 | to | PLP-137-000016372 |
| PLP-137-000016426 | to | PLP-137-000016426 |
| PLP-137-000016441 | to | PLP-137-000016441 |
| PLP-137-000016444 | to | PLP-137-000016444 |
| PLP-137-000016446 | to | PLP-137-000016446 |
| PLP-137-000016468 | to | PLP-137-000016468 |
| PLP-137-000016479 | to | PLP-137-000016479 |
| PLP-137-000016492 | to | PLP-137-000016493 |
| PLP-137-000016518 | to | PLP-137-000016519 |
| PLP-137-000016533 | to | PLP-137-000016533 |
| PLP-137-000016579 | to | PLP-137-000016579 |
| PLP-137-000016609 | to | PLP-137-000016615 |
| PLP-137-000016637 | to | PLP-137-000016637 |
| PLP-137-000016650 | to | PLP-137-000016650 |
| PLP-137-000016658 | to | PLP-137-000016658 |
| PLP-137-000016679 | to | PLP-137-000016679 |
| PLP-137-000016696 | to | PLP-137-000016699 |

| | | |
|---|---|---|
| PLP-137-000016701 | to | PLP-137-000016701 |
| PLP-137-000016710 | to | PLP-137-000016710 |
| PLP-137-000016718 | to | PLP-137-000016718 |
| PLP-137-000016725 | to | PLP-137-000016725 |
| PLP-137-000016735 | to | PLP-137-000016736 |
| PLP-137-000016759 | to | PLP-137-000016759 |
| PLP-137-000016761 | to | PLP-137-000016761 |
| PLP-137-000016763 | to | PLP-137-000016763 |
| PLP-137-000016770 | to | PLP-137-000016779 |
| PLP-137-000016782 | to | PLP-137-000016785 |
| PLP-137-000016787 | to | PLP-137-000016787 |
| PLP-137-000016789 | to | PLP-137-000016789 |
| PLP-137-000016797 | to | PLP-137-000016799 |
| PLP-137-000016801 | to | PLP-137-000016801 |
| PLP-137-000016803 | to | PLP-137-000016803 |
| PLP-137-000016805 | to | PLP-137-000016805 |
| PLP-137-000016807 | to | PLP-137-000016807 |
| PLP-137-000016823 | to | PLP-137-000016823 |
| PLP-137-000016836 | to | PLP-137-000016842 |
| PLP-137-000016863 | to | PLP-137-000016863 |
| PLP-137-000016877 | to | PLP-137-000016877 |
| PLP-137-000016880 | to | PLP-137-000016880 |
| PLP-137-000016882 | to | PLP-137-000016882 |
| PLP-137-000016884 | to | PLP-137-000016884 |
| PLP-137-000016886 | to | PLP-137-000016890 |
| PLP-137-000016892 | to | PLP-137-000016892 |
| PLP-137-000016914 | to | PLP-137-000016914 |
| PLP-137-000016916 | to | PLP-137-000016916 |
| PLP-137-000016919 | to | PLP-137-000016919 |
| PLP-137-000016922 | to | PLP-137-000016922 |
| PLP-137-000016925 | to | PLP-137-000016925 |
| PLP-137-000016928 | to | PLP-137-000016928 |
| PLP-137-000016931 | to | PLP-137-000016931 |
| PLP-137-000016934 | to | PLP-137-000016935 |
| PLP-137-000016949 | to | PLP-137-000016949 |
| PLP-137-000016955 | to | PLP-137-000016955 |
| PLP-137-000017008 | to | PLP-137-000017008 |
| PLP-137-000017016 | to | PLP-137-000017022 |
| PLP-137-000017045 | to | PLP-137-000017045 |
| PLP-137-000017055 | to | PLP-137-000017055 |
| PLP-137-000017057 | to | PLP-137-000017060 |
| PLP-137-000017063 | to | PLP-137-000017079 |
| PLP-137-000017087 | to | PLP-137-000017094 |
| PLP-137-000017107 | to | PLP-137-000017108 |

| | | |
|---|---|---|
| PLP-137-000017111 | to | PLP-137-000017117 |
| PLP-137-000017135 | to | PLP-137-000017145 |
| PLP-137-000017147 | to | PLP-137-000017147 |
| PLP-137-000017149 | to | PLP-137-000017149 |
| PLP-137-000017151 | to | PLP-137-000017151 |
| PLP-137-000017153 | to | PLP-137-000017155 |
| PLP-137-000017187 | to | PLP-137-000017187 |
| PLP-137-000017192 | to | PLP-137-000017193 |
| PLP-137-000017195 | to | PLP-137-000017195 |
| PLP-137-000017197 | to | PLP-137-000017197 |
| PLP-137-000017199 | to | PLP-137-000017200 |
| PLP-137-000017203 | to | PLP-137-000017203 |
| PLP-137-000017209 | to | PLP-137-000017209 |
| PLP-137-000017227 | to | PLP-137-000017227 |
| PLP-137-000017229 | to | PLP-137-000017229 |
| PLP-137-000017234 | to | PLP-137-000017234 |
| PLP-137-000017237 | to | PLP-137-000017237 |
| PLP-137-000017240 | to | PLP-137-000017240 |
| PLP-137-000017242 | to | PLP-137-000017245 |
| PLP-137-000017291 | to | PLP-137-000017291 |
| PLP-137-000017293 | to | PLP-137-000017294 |
| PLP-137-000017296 | to | PLP-137-000017299 |
| PLP-137-000017303 | to | PLP-137-000017307 |
| PLP-137-000017309 | to | PLP-137-000017311 |
| PLP-137-000017328 | to | PLP-137-000017328 |
| PLP-137-000017330 | to | PLP-137-000017330 |
| PLP-137-000017334 | to | PLP-137-000017334 |
| PLP-137-000017336 | to | PLP-137-000017337 |
| PLP-137-000017358 | to | PLP-137-000017362 |
| PLP-137-000017364 | to | PLP-137-000017364 |
| PLP-137-000017366 | to | PLP-137-000017371 |
| PLP-137-000017393 | to | PLP-137-000017393 |
| PLP-137-000017395 | to | PLP-137-000017399 |
| PLP-137-000017401 | to | PLP-137-000017404 |
| PLP-137-000017408 | to | PLP-137-000017408 |
| PLP-137-000017419 | to | PLP-137-000017419 |
| PLP-137-000017422 | to | PLP-137-000017422 |
| PLP-137-000017424 | to | PLP-137-000017426 |
| PLP-137-000017434 | to | PLP-137-000017434 |
| PLP-137-000017452 | to | PLP-137-000017459 |
| PLP-137-000017478 | to | PLP-137-000017485 |
| PLP-137-000017493 | to | PLP-137-000017493 |
| PLP-137-000017495 | to | PLP-137-000017499 |
| PLP-137-000017591 | to | PLP-137-000017595 |

| | | |
|---|---|---|
| PLP-137-000017597 | to | PLP-137-000017597 |
| PLP-137-000017599 | to | PLP-137-000017604 |
| PLP-137-000017606 | to | PLP-137-000017606 |
| PLP-137-000017608 | to | PLP-137-000017608 |
| PLP-137-000017618 | to | PLP-137-000017625 |
| PLP-137-000017638 | to | PLP-137-000017646 |
| PLP-137-000017648 | to | PLP-137-000017650 |
| PLP-137-000017693 | to | PLP-137-000017694 |
| PLP-137-000017696 | to | PLP-137-000017696 |
| PLP-137-000017698 | to | PLP-137-000017706 |
| PLP-137-000017709 | to | PLP-137-000017709 |
| PLP-137-000017794 | to | PLP-137-000017801 |
| PLP-137-000017803 | to | PLP-137-000017803 |
| PLP-137-000017805 | to | PLP-137-000017805 |
| PLP-137-000017809 | to | PLP-137-000017816 |
| PLP-137-000017818 | to | PLP-137-000017819 |
| PLP-137-000017821 | to | PLP-137-000017823 |
| PLP-137-000017834 | to | PLP-137-000017835 |
| PLP-137-000017860 | to | PLP-137-000017860 |
| PLP-137-000017864 | to | PLP-137-000017864 |
| PLP-137-000017868 | to | PLP-137-000017868 |
| PLP-137-000017962 | to | PLP-137-000017962 |
| PLP-137-000018005 | to | PLP-137-000018005 |
| PLP-137-000018013 | to | PLP-137-000018013 |
| PLP-137-000018016 | to | PLP-137-000018016 |
| PLP-137-000018062 | to | PLP-137-000018065 |
| PLP-137-000018080 | to | PLP-137-000018083 |
| PLP-137-000018093 | to | PLP-137-000018093 |
| PLP-137-000018167 | to | PLP-137-000018167 |
| PLP-137-000018173 | to | PLP-137-000018173 |
| PLP-137-000018178 | to | PLP-137-000018179 |
| PLP-137-000018182 | to | PLP-137-000018184 |
| PLP-137-000018188 | to | PLP-137-000018188 |
| PLP-137-000018267 | to | PLP-137-000018267 |
| PLP-137-000018294 | to | PLP-137-000018297 |
| PLP-137-000018317 | to | PLP-137-000018318 |
| PLP-137-000018353 | to | PLP-137-000018353 |
| PLP-137-000018355 | to | PLP-137-000018355 |
| PLP-137-000018357 | to | PLP-137-000018358 |
| PLP-137-000018388 | to | PLP-137-000018388 |
| PLP-137-000018414 | to | PLP-137-000018414 |
| PLP-137-000018420 | to | PLP-137-000018420 |
| PLP-137-000018428 | to | PLP-137-000018428 |
| PLP-137-000018432 | to | PLP-137-000018432 |

| | | |
|---|---|---|
| PLP-137-000018434 | to | PLP-137-000018434 |
| PLP-137-000018442 | to | PLP-137-000018442 |
| PLP-137-000018444 | to | PLP-137-000018445 |
| PLP-137-000018490 | to | PLP-137-000018490 |
| PLP-137-000018500 | to | PLP-137-000018500 |
| PLP-137-000018523 | to | PLP-137-000018524 |
| PLP-137-000018526 | to | PLP-137-000018526 |
| PLP-137-000018536 | to | PLP-137-000018536 |
| PLP-137-000018542 | to | PLP-137-000018543 |
| PLP-137-000018571 | to | PLP-137-000018571 |
| PLP-137-000018573 | to | PLP-137-000018574 |
| PLP-137-000018577 | to | PLP-137-000018581 |
| PLP-137-000018591 | to | PLP-137-000018593 |
| PLP-137-000018595 | to | PLP-137-000018596 |
| PLP-137-000018625 | to | PLP-137-000018626 |
| PLP-137-000018665 | to | PLP-137-000018674 |
| PLP-137-000018732 | to | PLP-137-000018732 |
| PLP-137-000018755 | to | PLP-137-000018755 |
| PLP-137-000018766 | to | PLP-137-000018766 |
| PLP-137-000018796 | to | PLP-137-000018796 |
| PLP-137-000018803 | to | PLP-137-000018805 |
| PLP-137-000018849 | to | PLP-137-000018850 |
| PLP-137-000018868 | to | PLP-137-000018868 |
| PLP-137-000018870 | to | PLP-137-000018870 |
| PLP-137-000018908 | to | PLP-137-000018908 |
| PLP-137-000018911 | to | PLP-137-000018914 |
| PLP-137-000018947 | to | PLP-137-000018947 |
| PLP-137-000018971 | to | PLP-137-000018972 |
| PLP-137-000018976 | to | PLP-137-000018976 |
| PLP-137-000019002 | to | PLP-137-000019006 |
| PLP-137-000019008 | to | PLP-137-000019008 |
| PLP-137-000019036 | to | PLP-137-000019036 |
| PLP-137-000019040 | to | PLP-137-000019040 |
| PLP-137-000019100 | to | PLP-137-000019101 |
| PLP-137-000019132 | to | PLP-137-000019132 |
| PLP-137-000019153 | to | PLP-137-000019156 |
| PLP-137-000019158 | to | PLP-137-000019158 |
| PLP-137-000019216 | to | PLP-137-000019216 |
| PLP-137-000019221 | to | PLP-137-000019221 |
| PLP-137-000019243 | to | PLP-137-000019243 |
| PLP-137-000019246 | to | PLP-137-000019247 |
| PLP-137-000019255 | to | PLP-137-000019255 |
| PLP-137-000019300 | to | PLP-137-000019300 |
| PLP-137-000019319 | to | PLP-137-000019319 |

| | | |
|---|---|---|
| PLP-137-000019321 | to | PLP-137-000019323 |
| PLP-137-000019338 | to | PLP-137-000019340 |
| PLP-137-000019387 | to | PLP-137-000019387 |
| PLP-137-000019405 | to | PLP-137-000019405 |
| PLP-137-000019411 | to | PLP-137-000019411 |
| PLP-137-000019415 | to | PLP-137-000019418 |
| PLP-137-000019422 | to | PLP-137-000019422 |
| PLP-138-000000025 | to | PLP-138-000000025 |
| PLP-138-000000043 | to | PLP-138-000000043 |
| PLP-138-000000131 | to | PLP-138-000000131 |
| PLP-138-000000496 | to | PLP-138-000000497 |
| PLP-138-000000622 | to | PLP-138-000000622 |
| PLP-138-000000636 | to | PLP-138-000000636 |
| PLP-138-000000689 | to | PLP-138-000000689 |
| PLP-138-000000756 | to | PLP-138-000000756 |
| PLP-138-000000802 | to | PLP-138-000000802 |
| PLP-138-000000822 | to | PLP-138-000000822 |
| PLP-138-000000836 | to | PLP-138-000000836 |
| PLP-138-000000923 | to | PLP-138-000000923 |
| PLP-138-000000938 | to | PLP-138-000000938 |
| PLP-138-000000943 | to | PLP-138-000000944 |
| PLP-138-000000953 | to | PLP-138-000000953 |
| PLP-138-000000959 | to | PLP-138-000000959 |
| PLP-138-000001352 | to | PLP-138-000001352 |
| PLP-138-000001457 | to | PLP-138-000001457 |
| PLP-138-000001581 | to | PLP-138-000001581 |
| PLP-138-000001714 | to | PLP-138-000001716 |
| PLP-138-000001726 | to | PLP-138-000001728 |
| PLP-138-000001836 | to | PLP-138-000001836 |
| PLP-138-000001907 | to | PLP-138-000001919 |
| PLP-138-000002029 | to | PLP-138-000002029 |
| PLP-138-000002062 | to | PLP-138-000002062 |
| PLP-138-000002101 | to | PLP-138-000002101 |
| PLP-138-000002105 | to | PLP-138-000002105 |
| PLP-138-000002337 | to | PLP-138-000002339 |
| PLP-138-000002365 | to | PLP-138-000002365 |
| PLP-138-000002394 | to | PLP-138-000002394 |
| PLP-138-000002453 | to | PLP-138-000002454 |
| PLP-138-000002481 | to | PLP-138-000002484 |
| PLP-138-000002507 | to | PLP-138-000002507 |
| PLP-138-000002518 | to | PLP-138-000002519 |
| PLP-138-000002704 | to | PLP-138-000002704 |
| PLP-138-000002765 | to | PLP-138-000002765 |
| PLP-138-000002772 | to | PLP-138-000002772 |

| PLP-138-000002780 | to | PLP-138-000002780 |
|---|---|---|
| PLP-138-000002792 | to | PLP-138-000002792 |
| PLP-138-000002831 | to | PLP-138-000002831 |
| PLP-138-000002904 | to | PLP-138-000002904 |
| PLP-138-000002955 | to | PLP-138-000002956 |
| PLP-138-000002967 | to | PLP-138-000002967 |
| PLP-138-000002972 | to | PLP-138-000002972 |
| PLP-138-000003092 | to | PLP-138-000003092 |
| PLP-138-000003111 | to | PLP-138-000003111 |
| PLP-138-000003198 | to | PLP-138-000003198 |
| PLP-138-000003244 | to | PLP-138-000003244 |
| PLP-138-000003294 | to | PLP-138-000003294 |
| PLP-138-000003321 | to | PLP-138-000003321 |
| PLP-138-000003346 | to | PLP-138-000003346 |
| PLP-138-000003398 | to | PLP-138-000003398 |
| PLP-138-000003441 | to | PLP-138-000003441 |
| PLP-138-000003518 | to | PLP-138-000003518 |
| PLP-138-000003631 | to | PLP-138-000003631 |
| PLP-138-000003636 | to | PLP-138-000003636 |
| PLP-138-000003665 | to | PLP-138-000003665 |
| PLP-138-000003740 | to | PLP-138-000003740 |
| PLP-138-000003756 | to | PLP-138-000003756 |
| PLP-138-000003803 | to | PLP-138-000003803 |
| PLP-138-000003850 | to | PLP-138-000003850 |
| PLP-138-000003915 | to | PLP-138-000003915 |
| PLP-138-000003964 | to | PLP-138-000003964 |
| PLP-138-000003969 | to | PLP-138-000003969 |
| PLP-138-000003985 | to | PLP-138-000003985 |
| PLP-138-000003995 | to | PLP-138-000003995 |
| PLP-138-000004000 | to | PLP-138-000004000 |
| PLP-138-000004044 | to | PLP-138-000004044 |
| PLP-138-000004094 | to | PLP-138-000004094 |
| PLP-138-000004113 | to | PLP-138-000004113 |
| PLP-138-000004145 | to | PLP-138-000004145 |
| PLP-138-000004152 | to | PLP-138-000004152 |
| PLP-138-000004168 | to | PLP-138-000004168 |
| PLP-138-000004173 | to | PLP-138-000004173 |
| PLP-138-000004206 | to | PLP-138-000004206 |
| PLP-138-000004240 | to | PLP-138-000004240 |
| PLP-138-000004265 | to | PLP-138-000004265 |
| PLP-138-000004327 | to | PLP-138-000004327 |
| PLP-138-000004391 | to | PLP-138-000004391 |
| PLP-138-000004434 | to | PLP-138-000004434 |
| PLP-138-000004480 | to | PLP-138-000004481 |

| | | |
|---|---|---|
| PLP-138-000004489 | to | PLP-138-000004489 |
| PLP-138-000004517 | to | PLP-138-000004517 |
| PLP-138-000004545 | to | PLP-138-000004545 |
| PLP-138-000004547 | to | PLP-138-000004547 |
| PLP-138-000004549 | to | PLP-138-000004549 |
| PLP-138-000004568 | to | PLP-138-000004568 |
| PLP-138-000004648 | to | PLP-138-000004648 |
| PLP-138-000004665 | to | PLP-138-000004665 |
| PLP-138-000004667 | to | PLP-138-000004667 |
| PLP-138-000004704 | to | PLP-138-000004704 |
| PLP-138-000004772 | to | PLP-138-000004772 |
| PLP-138-000004795 | to | PLP-138-000004795 |
| PLP-138-000004871 | to | PLP-138-000004871 |
| PLP-138-000004925 | to | PLP-138-000004925 |
| PLP-138-000005056 | to | PLP-138-000005056 |
| PLP-138-000005067 | to | PLP-138-000005067 |
| PLP-138-000005078 | to | PLP-138-000005078 |
| PLP-138-000005150 | to | PLP-138-000005150 |
| PLP-138-000005237 | to | PLP-138-000005237 |
| PLP-138-000005242 | to | PLP-138-000005242 |
| PLP-138-000005277 | to | PLP-138-000005277 |
| PLP-138-000005339 | to | PLP-138-000005339 |
| PLP-138-000005354 | to | PLP-138-000005355 |
| PLP-138-000005375 | to | PLP-138-000005375 |
| PLP-138-000005391 | to | PLP-138-000005391 |
| PLP-138-000005398 | to | PLP-138-000005398 |
| PLP-138-000005430 | to | PLP-138-000005430 |
| PLP-138-000005489 | to | PLP-138-000005489 |
| PLP-138-000005492 | to | PLP-138-000005492 |
| PLP-138-000005502 | to | PLP-138-000005502 |
| PLP-138-000005505 | to | PLP-138-000005505 |
| PLP-138-000005566 | to | PLP-138-000005566 |
| PLP-138-000005568 | to | PLP-138-000005568 |
| PLP-138-000005571 | to | PLP-138-000005571 |
| PLP-138-000005621 | to | PLP-138-000005621 |
| PLP-138-000005631 | to | PLP-138-000005632 |
| PLP-138-000005658 | to | PLP-138-000005658 |
| PLP-138-000005709 | to | PLP-138-000005709 |
| PLP-138-000005770 | to | PLP-138-000005770 |
| PLP-138-000005795 | to | PLP-138-000005795 |
| PLP-138-000005878 | to | PLP-138-000005878 |
| PLP-138-000005880 | to | PLP-138-000005880 |
| PLP-138-000005898 | to | PLP-138-000005898 |
| PLP-138-000005912 | to | PLP-138-000005912 |

| | | |
|---|---|---|
| PLP-138-000005926 | to | PLP-138-000005926 |
| PLP-138-000005944 | to | PLP-138-000005944 |
| PLP-138-000005994 | to | PLP-138-000005994 |
| PLP-138-000006091 | to | PLP-138-000006091 |
| PLP-138-000006232 | to | PLP-138-000006232 |
| PLP-138-000006297 | to | PLP-138-000006297 |
| PLP-138-000006319 | to | PLP-138-000006319 |
| PLP-138-000006461 | to | PLP-138-000006462 |
| PLP-138-000006476 | to | PLP-138-000006476 |
| PLP-138-000006530 | to | PLP-138-000006530 |
| PLP-138-000006533 | to | PLP-138-000006533 |
| PLP-138-000006553 | to | PLP-138-000006553 |
| PLP-138-000006578 | to | PLP-138-000006578 |
| PLP-138-000006580 | to | PLP-138-000006580 |
| PLP-138-000006614 | to | PLP-138-000006615 |
| PLP-138-000006636 | to | PLP-138-000006636 |
| PLP-138-000006666 | to | PLP-138-000006666 |
| PLP-138-000006680 | to | PLP-138-000006680 |
| PLP-138-000006727 | to | PLP-138-000006728 |
| PLP-138-000006744 | to | PLP-138-000006744 |
| PLP-138-000006756 | to | PLP-138-000006756 |
| PLP-138-000006761 | to | PLP-138-000006761 |
| PLP-138-000006926 | to | PLP-138-000006926 |
| PLP-138-000006933 | to | PLP-138-000006934 |
| PLP-138-000006947 | to | PLP-138-000006947 |
| PLP-138-000006965 | to | PLP-138-000006965 |
| PLP-138-000007006 | to | PLP-138-000007006 |
| PLP-138-000007013 | to | PLP-138-000007013 |
| PLP-138-000007048 | to | PLP-138-000007048 |
| PLP-138-000007051 | to | PLP-138-000007051 |
| PLP-138-000007100 | to | PLP-138-000007100 |
| PLP-138-000007123 | to | PLP-138-000007123 |
| PLP-138-000007137 | to | PLP-138-000007137 |
| PLP-138-000007156 | to | PLP-138-000007156 |
| PLP-138-000007170 | to | PLP-138-000007170 |
| PLP-138-000007194 | to | PLP-138-000007194 |
| PLP-138-000007197 | to | PLP-138-000007197 |
| PLP-138-000007229 | to | PLP-138-000007229 |
| PLP-138-000007236 | to | PLP-138-000007236 |
| PLP-138-000007241 | to | PLP-138-000007241 |
| PLP-138-000007251 | to | PLP-138-000007251 |
| PLP-138-000007262 | to | PLP-138-000007262 |
| PLP-138-000007321 | to | PLP-138-000007321 |
| PLP-138-000007357 | to | PLP-138-000007357 |

| | | |
|---|---|---|
| PLP-138-000007373 | to | PLP-138-000007373 |
| PLP-138-000007387 | to | PLP-138-000007387 |
| PLP-138-000007399 | to | PLP-138-000007399 |
| PLP-138-000007433 | to | PLP-138-000007433 |
| PLP-138-000007465 | to | PLP-138-000007465 |
| PLP-138-000007511 | to | PLP-138-000007511 |
| PLP-138-000007668 | to | PLP-138-000007668 |
| PLP-138-000007677 | to | PLP-138-000007677 |
| PLP-138-000007809 | to | PLP-138-000007809 |
| PLP-138-000007836 | to | PLP-138-000007836 |
| PLP-138-000007844 | to | PLP-138-000007844 |
| PLP-138-000007880 | to | PLP-138-000007880 |
| PLP-138-000007904 | to | PLP-138-000007904 |
| PLP-138-000007929 | to | PLP-138-000007929 |
| PLP-138-000007997 | to | PLP-138-000007998 |
| PLP-138-000008015 | to | PLP-138-000008015 |
| PLP-138-000008020 | to | PLP-138-000008020 |
| PLP-138-000008031 | to | PLP-138-000008031 |
| PLP-138-000008084 | to | PLP-138-000008084 |
| PLP-138-000008099 | to | PLP-138-000008099 |
| PLP-138-000008101 | to | PLP-138-000008101 |
| PLP-138-000008168 | to | PLP-138-000008168 |
| PLP-138-000008220 | to | PLP-138-000008220 |
| PLP-138-000008279 | to | PLP-138-000008279 |
| PLP-138-000008287 | to | PLP-138-000008287 |
| PLP-138-000008289 | to | PLP-138-000008289 |
| PLP-138-000008291 | to | PLP-138-000008291 |
| PLP-138-000008458 | to | PLP-138-000008458 |
| PLP-138-000008474 | to | PLP-138-000008474 |
| PLP-138-000008482 | to | PLP-138-000008482 |
| PLP-138-000008676 | to | PLP-138-000008676 |
| PLP-138-000008703 | to | PLP-138-000008703 |
| PLP-138-000008719 | to | PLP-138-000008719 |
| PLP-138-000008727 | to | PLP-138-000008727 |
| PLP-138-000008815 | to | PLP-138-000008815 |
| PLP-138-000008828 | to | PLP-138-000008828 |
| PLP-138-000008863 | to | PLP-138-000008863 |
| PLP-138-000008867 | to | PLP-138-000008867 |
| PLP-138-000008938 | to | PLP-138-000008938 |
| PLP-138-000008977 | to | PLP-138-000008977 |
| PLP-138-000009190 | to | PLP-138-000009190 |
| PLP-138-000009204 | to | PLP-138-000009204 |
| PLP-138-000009305 | to | PLP-138-000009305 |
| PLP-138-000009323 | to | PLP-138-000009323 |

| | | |
|---|---|---|
| PLP-138-000009386 | to | PLP-138-000009386 |
| PLP-138-000009402 | to | PLP-138-000009402 |
| PLP-138-000009410 | to | PLP-138-000009410 |
| PLP-138-000009444 | to | PLP-138-000009444 |
| PLP-138-000009516 | to | PLP-138-000009516 |
| PLP-138-000009530 | to | PLP-138-000009530 |
| PLP-138-000009736 | to | PLP-138-000009736 |
| PLP-138-000009922 | to | PLP-138-000009923 |
| PLP-138-000009926 | to | PLP-138-000009926 |
| PLP-138-000009939 | to | PLP-138-000009939 |
| PLP-138-000009998 | to | PLP-138-000009998 |
| PLP-138-000010017 | to | PLP-138-000010017 |
| PLP-138-000010042 | to | PLP-138-000010042 |
| PLP-138-000010101 | to | PLP-138-000010101 |
| PLP-138-000010187 | to | PLP-138-000010187 |
| PLP-138-000010196 | to | PLP-138-000010196 |
| PLP-138-000010210 | to | PLP-138-000010210 |
| PLP-138-000010231 | to | PLP-138-000010231 |
| PLP-138-000010250 | to | PLP-138-000010251 |
| PLP-138-000010267 | to | PLP-138-000010267 |
| PLP-138-000010340 | to | PLP-138-000010340 |
| PLP-138-000010374 | to | PLP-138-000010374 |
| PLP-138-000010437 | to | PLP-138-000010437 |
| PLP-138-000010484 | to | PLP-138-000010484 |
| PLP-138-000010489 | to | PLP-138-000010489 |
| PLP-138-000010498 | to | PLP-138-000010498 |
| PLP-138-000010505 | to | PLP-138-000010505 |
| PLP-138-000010511 | to | PLP-138-000010511 |
| PLP-138-000010513 | to | PLP-138-000010513 |
| PLP-138-000010556 | to | PLP-138-000010556 |
| PLP-138-000010558 | to | PLP-138-000010558 |
| PLP-138-000010567 | to | PLP-138-000010567 |
| PLP-138-000010640 | to | PLP-138-000010640 |
| PLP-138-000010701 | to | PLP-138-000010701 |
| PLP-138-000010718 | to | PLP-138-000010718 |
| PLP-138-000010768 | to | PLP-138-000010768 |
| PLP-138-000010851 | to | PLP-138-000010851 |
| PLP-138-000010969 | to | PLP-138-000010969 |
| PLP-138-000011031 | to | PLP-138-000011031 |
| PLP-138-000011052 | to | PLP-138-000011052 |
| PLP-138-000011206 | to | PLP-138-000011207 |
| PLP-138-000011222 | to | PLP-138-000011222 |
| PLP-138-000011334 | to | PLP-138-000011334 |
| PLP-138-000011340 | to | PLP-138-000011340 |

| | | |
|---|---|---|
| PLP-138-000011513 | to | PLP-138-000011513 |
| PLP-138-000011522 | to | PLP-138-000011522 |
| PLP-138-000011530 | to | PLP-138-000011530 |
| PLP-138-000011544 | to | PLP-138-000011544 |
| PLP-138-000011686 | to | PLP-138-000011686 |
| PLP-138-000011702 | to | PLP-138-000011702 |
| PLP-138-000011740 | to | PLP-138-000011740 |
| PLP-138-000011786 | to | PLP-138-000011786 |
| PLP-138-000011815 | to | PLP-138-000011815 |
| PLP-138-000011897 | to | PLP-138-000011897 |
| PLP-138-000011900 | to | PLP-138-000011900 |
| PLP-138-000011915 | to | PLP-138-000011915 |
| PLP-138-000012014 | to | PLP-138-000012014 |
| PLP-138-000012054 | to | PLP-138-000012054 |
| PLP-138-000012064 | to | PLP-138-000012064 |
| PLP-138-000012159 | to | PLP-138-000012159 |
| PLP-138-000012212 | to | PLP-138-000012212 |
| PLP-138-000012216 | to | PLP-138-000012216 |
| PLP-138-000012286 | to | PLP-138-000012286 |
| PLP-138-000012376 | to | PLP-138-000012376 |
| PLP-138-000012386 | to | PLP-138-000012386 |
| PLP-138-000012467 | to | PLP-138-000012467 |
| PLP-138-000012476 | to | PLP-138-000012476 |
| PLP-138-000012512 | to | PLP-138-000012512 |
| PLP-138-000012601 | to | PLP-138-000012601 |
| PLP-138-000012632 | to | PLP-138-000012632 |
| PLP-138-000012641 | to | PLP-138-000012642 |
| PLP-138-000012648 | to | PLP-138-000012648 |
| PLP-138-000012682 | to | PLP-138-000012682 |
| PLP-138-000012774 | to | PLP-138-000012774 |
| PLP-138-000012831 | to | PLP-138-000012831 |
| PLP-138-000012839 | to | PLP-138-000012839 |
| PLP-138-000012861 | to | PLP-138-000012861 |
| PLP-138-000012915 | to | PLP-138-000012915 |
| PLP-138-000013083 | to | PLP-138-000013083 |
| PLP-138-000013140 | to | PLP-138-000013140 |
| PLP-138-000013203 | to | PLP-138-000013203 |
| PLP-138-000013231 | to | PLP-138-000013231 |
| PLP-138-000013267 | to | PLP-138-000013267 |
| PLP-138-000013306 | to | PLP-138-000013306 |
| PLP-138-000013334 | to | PLP-138-000013334 |
| PLP-138-000013348 | to | PLP-138-000013348 |
| PLP-138-000013376 | to | PLP-138-000013376 |
| PLP-138-000013425 | to | PLP-138-000013425 |

| | | |
|---|---|---|
| PLP-138-000013482 | to | PLP-138-000013482 |
| PLP-138-000013762 | to | PLP-138-000013762 |
| PLP-138-000013784 | to | PLP-138-000013784 |
| PLP-138-000013789 | to | PLP-138-000013789 |
| PLP-138-000013819 | to | PLP-138-000013819 |
| PLP-138-000013907 | to | PLP-138-000013907 |
| PLP-138-000013927 | to | PLP-138-000013927 |
| PLP-138-000013951 | to | PLP-138-000013951 |
| PLP-138-000014018 | to | PLP-138-000014018 |
| PLP-138-000014111 | to | PLP-138-000014111 |
| PLP-138-000014315 | to | PLP-138-000014316 |
| PLP-138-000014349 | to | PLP-138-000014349 |
| PLP-138-000014367 | to | PLP-138-000014367 |
| PLP-138-000014401 | to | PLP-138-000014401 |
| PLP-138-000014426 | to | PLP-138-000014426 |
| PLP-138-000014462 | to | PLP-138-000014462 |
| PLP-138-000014499 | to | PLP-138-000014499 |
| PLP-138-000014553 | to | PLP-138-000014553 |
| PLP-138-000014560 | to | PLP-138-000014560 |
| PLP-138-000014589 | to | PLP-138-000014589 |
| PLP-138-000014645 | to | PLP-138-000014645 |
| PLP-138-000014660 | to | PLP-138-000014660 |
| PLP-138-000014669 | to | PLP-138-000014669 |
| PLP-138-000014731 | to | PLP-138-000014731 |
| PLP-138-000014775 | to | PLP-138-000014775 |
| PLP-138-000014777 | to | PLP-138-000014777 |
| PLP-138-000014833 | to | PLP-138-000014833 |
| PLP-138-000014858 | to | PLP-138-000014858 |
| PLP-138-000014890 | to | PLP-138-000014890 |
| PLP-138-000014918 | to | PLP-138-000014918 |
| PLP-138-000014946 | to | PLP-138-000014946 |
| PLP-138-000014968 | to | PLP-138-000014968 |
| PLP-138-000015043 | to | PLP-138-000015043 |
| PLP-138-000015051 | to | PLP-138-000015051 |
| PLP-138-000015118 | to | PLP-138-000015118 |
| PLP-138-000015130 | to | PLP-138-000015130 |
| PLP-138-000015171 | to | PLP-138-000015171 |
| PLP-138-000015185 | to | PLP-138-000015185 |
| PLP-138-000015307 | to | PLP-138-000015307 |
| PLP-138-000015377 | to | PLP-138-000015377 |
| PLP-138-000015514 | to | PLP-138-000015514 |
| PLP-138-000015517 | to | PLP-138-000015517 |
| PLP-138-000015577 | to | PLP-138-000015577 |
| PLP-138-000015628 | to | PLP-138-000015628 |

| | | |
|---|---|---|
| PLP-138-000015685 | to | PLP-138-000015685 |
| PLP-138-000015699 | to | PLP-138-000015699 |
| PLP-138-000015716 | to | PLP-138-000015716 |
| PLP-138-000015724 | to | PLP-138-000015724 |
| PLP-138-000015726 | to | PLP-138-000015726 |
| PLP-138-000015733 | to | PLP-138-000015733 |
| PLP-138-000015786 | to | PLP-138-000015786 |
| PLP-138-000015814 | to | PLP-138-000015814 |
| PLP-138-000015953 | to | PLP-138-000015953 |
| PLP-138-000015958 | to | PLP-138-000015958 |
| PLP-138-000015966 | to | PLP-138-000015966 |
| PLP-138-000016014 | to | PLP-138-000016014 |
| PLP-138-000016021 | to | PLP-138-000016021 |
| PLP-138-000016024 | to | PLP-138-000016024 |
| PLP-138-000016098 | to | PLP-138-000016099 |
| PLP-138-000016106 | to | PLP-138-000016106 |
| PLP-138-000016108 | to | PLP-138-000016108 |
| PLP-138-000016128 | to | PLP-138-000016128 |
| PLP-138-000016130 | to | PLP-138-000016130 |
| PLP-138-000016195 | to | PLP-138-000016195 |
| PLP-138-000016327 | to | PLP-138-000016328 |
| PLP-138-000016331 | to | PLP-138-000016331 |
| PLP-138-000016375 | to | PLP-138-000016375 |
| PLP-138-000016400 | to | PLP-138-000016400 |
| PLP-138-000016484 | to | PLP-138-000016484 |
| PLP-138-000016494 | to | PLP-138-000016494 |
| PLP-138-000016531 | to | PLP-138-000016531 |
| PLP-138-000016566 | to | PLP-138-000016566 |
| PLP-138-000016592 | to | PLP-138-000016592 |
| PLP-138-000016647 | to | PLP-138-000016647 |
| PLP-138-000016702 | to | PLP-138-000016702 |
| PLP-138-000016711 | to | PLP-138-000016711 |
| PLP-138-000016762 | to | PLP-138-000016762 |
| PLP-138-000016773 | to | PLP-138-000016773 |
| PLP-138-000016807 | to | PLP-138-000016807 |
| PLP-138-000016810 | to | PLP-138-000016810 |
| PLP-138-000016852 | to | PLP-138-000016852 |
| PLP-138-000016865 | to | PLP-138-000016865 |
| PLP-138-000016868 | to | PLP-138-000016868 |
| PLP-138-000016874 | to | PLP-138-000016874 |
| PLP-138-000016888 | to | PLP-138-000016888 |
| PLP-138-000016917 | to | PLP-138-000016917 |
| PLP-138-000016933 | to | PLP-138-000016933 |
| PLP-138-000016951 | to | PLP-138-000016951 |

| | | |
|---|---|---|
| PLP-138-000016981 | to | PLP-138-000016981 |
| PLP-138-000016991 | to | PLP-138-000016991 |
| PLP-138-000017008 | to | PLP-138-000017008 |
| PLP-138-000017012 | to | PLP-138-000017012 |
| PLP-138-000017041 | to | PLP-138-000017041 |
| PLP-138-000017056 | to | PLP-138-000017056 |
| PLP-138-000017062 | to | PLP-138-000017063 |
| PLP-138-000017070 | to | PLP-138-000017070 |
| PLP-138-000017073 | to | PLP-138-000017073 |
| PLP-138-000017094 | to | PLP-138-000017094 |
| PLP-138-000017157 | to | PLP-138-000017157 |
| PLP-138-000017220 | to | PLP-138-000017220 |
| PLP-138-000017283 | to | PLP-138-000017283 |
| PLP-138-000017290 | to | PLP-138-000017290 |
| PLP-138-000017344 | to | PLP-138-000017344 |
| PLP-138-000017376 | to | PLP-138-000017376 |
| PLP-138-000017384 | to | PLP-138-000017384 |
| PLP-138-000017389 | to | PLP-138-000017389 |
| PLP-138-000017539 | to | PLP-138-000017539 |
| PLP-138-000017586 | to | PLP-138-000017586 |
| PLP-138-000017658 | to | PLP-138-000017658 |
| PLP-138-000017664 | to | PLP-138-000017664 |
| PLP-138-000017697 | to | PLP-138-000017698 |
| PLP-138-000017747 | to | PLP-138-000017747 |
| PLP-138-000017772 | to | PLP-138-000017772 |
| PLP-138-000017868 | to | PLP-138-000017868 |
| PLP-138-000017928 | to | PLP-138-000017928 |
| PLP-138-000017955 | to | PLP-138-000017955 |
| PLP-138-000017986 | to | PLP-138-000017986 |
| PLP-138-000018011 | to | PLP-138-000018011 |
| PLP-138-000018022 | to | PLP-138-000018022 |
| PLP-138-000018028 | to | PLP-138-000018028 |
| PLP-138-000018031 | to | PLP-138-000018032 |
| PLP-138-000018121 | to | PLP-138-000018121 |
| PLP-138-000018159 | to | PLP-138-000018159 |
| PLP-138-000018169 | to | PLP-138-000018169 |
| PLP-138-000018173 | to | PLP-138-000018173 |
| PLP-138-000018193 | to | PLP-138-000018193 |
| PLP-138-000018203 | to | PLP-138-000018203 |
| PLP-138-000018207 | to | PLP-138-000018209 |
| PLP-138-000018299 | to | PLP-138-000018299 |
| PLP-138-000018310 | to | PLP-138-000018310 |
| PLP-138-000018312 | to | PLP-138-000018312 |
| PLP-138-000018356 | to | PLP-138-000018356 |

| | | |
|---|---|---|
| PLP-138-000018461 | to | PLP-138-000018461 |
| PLP-138-000018514 | to | PLP-138-000018514 |
| PLP-138-000018601 | to | PLP-138-000018602 |
| PLP-138-000018605 | to | PLP-138-000018605 |
| PLP-138-000018634 | to | PLP-138-000018634 |
| PLP-138-000018656 | to | PLP-138-000018656 |
| PLP-138-000018670 | to | PLP-138-000018671 |
| PLP-138-000018680 | to | PLP-138-000018681 |
| PLP-138-000018685 | to | PLP-138-000018685 |
| PLP-138-000018688 | to | PLP-138-000018688 |
| PLP-138-000018691 | to | PLP-138-000018691 |
| PLP-138-000018694 | to | PLP-138-000018694 |
| PLP-138-000018705 | to | PLP-138-000018706 |
| PLP-138-000018764 | to | PLP-138-000018764 |
| PLP-138-000018802 | to | PLP-138-000018802 |
| PLP-138-000018809 | to | PLP-138-000018809 |
| PLP-138-000018926 | to | PLP-138-000018926 |
| PLP-138-000018971 | to | PLP-138-000018971 |
| PLP-138-000018978 | to | PLP-138-000018978 |
| PLP-138-000018992 | to | PLP-138-000018992 |
| PLP-138-000019021 | to | PLP-138-000019021 |
| PLP-138-000019101 | to | PLP-138-000019101 |
| PLP-138-000019107 | to | PLP-138-000019107 |
| PLP-138-000019112 | to | PLP-138-000019112 |
| PLP-138-000019165 | to | PLP-138-000019165 |
| PLP-138-000019420 | to | PLP-138-000019420 |
| PLP-138-000019429 | to | PLP-138-000019429 |
| PLP-138-000019473 | to | PLP-138-000019473 |
| PLP-138-000019489 | to | PLP-138-000019489 |
| PLP-138-000019501 | to | PLP-138-000019501 |
| PLP-138-000019509 | to | PLP-138-000019509 |
| PLP-138-000019545 | to | PLP-138-000019545 |
| PLP-138-000019559 | to | PLP-138-000019559 |
| PLP-138-000019562 | to | PLP-138-000019563 |
| PLP-138-000019565 | to | PLP-138-000019565 |
| PLP-138-000019591 | to | PLP-138-000019591 |
| PLP-138-000019704 | to | PLP-138-000019704 |
| PLP-138-000019709 | to | PLP-138-000019709 |
| PLP-138-000019716 | to | PLP-138-000019716 |
| PLP-138-000019726 | to | PLP-138-000019726 |
| PLP-138-000019748 | to | PLP-138-000019748 |
| PLP-138-000019755 | to | PLP-138-000019755 |
| PLP-138-000019769 | to | PLP-138-000019769 |
| PLP-138-000019777 | to | PLP-138-000019777 |

| | | |
|---|---|---|
| PLP-138-000019921 | to | PLP-138-000019921 |
| PLP-138-000020000 | to | PLP-138-000020000 |
| PLP-138-000020007 | to | PLP-138-000020007 |
| PLP-138-000020036 | to | PLP-138-000020036 |
| PLP-138-000020046 | to | PLP-138-000020046 |
| PLP-138-000020070 | to | PLP-138-000020070 |
| PLP-138-000020088 | to | PLP-138-000020088 |
| PLP-138-000020091 | to | PLP-138-000020091 |
| PLP-138-000020107 | to | PLP-138-000020108 |
| PLP-138-000020123 | to | PLP-138-000020123 |
| PLP-138-000020136 | to | PLP-138-000020136 |
| PLP-138-000020206 | to | PLP-138-000020206 |
| PLP-138-000020348 | to | PLP-138-000020348 |
| PLP-138-000020527 | to | PLP-138-000020527 |
| PLP-138-000020559 | to | PLP-138-000020559 |
| PLP-138-000020563 | to | PLP-138-000020563 |
| PLP-138-000020643 | to | PLP-138-000020643 |
| PLP-138-000020648 | to | PLP-138-000020648 |
| PLP-138-000020658 | to | PLP-138-000020658 |
| PLP-138-000020661 | to | PLP-138-000020661 |
| PLP-138-000020663 | to | PLP-138-000020663 |
| PLP-138-000020776 | to | PLP-138-000020776 |
| PLP-138-000020834 | to | PLP-138-000020834 |
| PLP-138-000020881 | to | PLP-138-000020881 |
| PLP-138-000020907 | to | PLP-138-000020907 |
| PLP-138-000020924 | to | PLP-138-000020924 |
| PLP-138-000020934 | to | PLP-138-000020934 |
| PLP-138-000020956 | to | PLP-138-000020956 |
| PLP-138-000021006 | to | PLP-138-000021006 |
| PLP-138-000021039 | to | PLP-138-000021039 |
| PLP-138-000021069 | to | PLP-138-000021069 |
| PLP-138-000021078 | to | PLP-138-000021078 |
| PLP-138-000021080 | to | PLP-138-000021080 |
| PLP-138-000021129 | to | PLP-138-000021129 |
| PLP-138-000021195 | to | PLP-138-000021195 |
| PLP-138-000021200 | to | PLP-138-000021200 |
| PLP-138-000021228 | to | PLP-138-000021229 |
| PLP-138-000021238 | to | PLP-138-000021238 |
| PLP-138-000021260 | to | PLP-138-000021260 |
| PLP-138-000021264 | to | PLP-138-000021264 |
| PLP-138-000021296 | to | PLP-138-000021296 |
| PLP-138-000021321 | to | PLP-138-000021321 |
| PLP-138-000021325 | to | PLP-138-000021325 |
| PLP-138-000021738 | to | PLP-138-000021738 |

| | | |
|---|---|---|
| PLP-138-000021771 | to | PLP-138-000021771 |
| PLP-138-000021790 | to | PLP-138-000021790 |
| PLP-138-000021815 | to | PLP-138-000021815 |
| PLP-138-000021844 | to | PLP-138-000021844 |
| PLP-138-000021859 | to | PLP-138-000021859 |
| PLP-138-000021918 | to | PLP-138-000021918 |
| PLP-138-000021927 | to | PLP-138-000021927 |
| PLP-138-000021974 | to | PLP-138-000021974 |
| PLP-138-000021999 | to | PLP-138-000021999 |
| PLP-138-000022168 | to | PLP-138-000022168 |
| PLP-138-000022183 | to | PLP-138-000022183 |
| PLP-138-000022204 | to | PLP-138-000022204 |
| PLP-138-000022260 | to | PLP-138-000022260 |
| PLP-138-000022269 | to | PLP-138-000022269 |
| PLP-138-000022318 | to | PLP-138-000022318 |
| PLP-138-000022337 | to | PLP-138-000022337 |
| PLP-138-000022339 | to | PLP-138-000022339 |
| PLP-138-000022370 | to | PLP-138-000022370 |
| PLP-138-000022397 | to | PLP-138-000022397 |
| PLP-138-000022481 | to | PLP-138-000022481 |
| PLP-138-000022492 | to | PLP-138-000022492 |
| PLP-138-000022514 | to | PLP-138-000022514 |
| PLP-138-000022556 | to | PLP-138-000022556 |
| PLP-138-000022626 | to | PLP-138-000022626 |
| PLP-138-000022641 | to | PLP-138-000022641 |
| PLP-138-000022643 | to | PLP-138-000022643 |
| PLP-138-000022702 | to | PLP-138-000022702 |
| PLP-138-000022815 | to | PLP-138-000022815 |
| PLP-138-000022822 | to | PLP-138-000022822 |
| PLP-138-000022830 | to | PLP-138-000022830 |
| PLP-138-000022920 | to | PLP-138-000022921 |
| PLP-138-000023067 | to | PLP-138-000023067 |
| PLP-138-000023102 | to | PLP-138-000023102 |
| PLP-138-000023169 | to | PLP-138-000023169 |
| PLP-138-000023207 | to | PLP-138-000023207 |
| PLP-138-000023248 | to | PLP-138-000023248 |
| PLP-138-000023269 | to | PLP-138-000023271 |
| PLP-138-000023332 | to | PLP-138-000023333 |
| PLP-138-000023403 | to | PLP-138-000023403 |
| PLP-138-000023517 | to | PLP-138-000023517 |
| PLP-138-000023584 | to | PLP-138-000023584 |
| PLP-138-000023618 | to | PLP-138-000023618 |
| PLP-138-000023621 | to | PLP-138-000023621 |
| PLP-138-000023624 | to | PLP-138-000023624 |

| | | |
|---|---|---|
| PLP-138-000023752 | to | PLP-138-000023752 |
| PLP-138-000023756 | to | PLP-138-000023756 |
| PLP-138-000023819 | to | PLP-138-000023819 |
| PLP-138-000023939 | to | PLP-138-000023939 |
| PLP-138-000023959 | to | PLP-138-000023959 |
| PLP-138-000024076 | to | PLP-138-000024077 |
| PLP-138-000024110 | to | PLP-138-000024110 |
| PLP-138-000024134 | to | PLP-138-000024134 |
| PLP-138-000024240 | to | PLP-138-000024240 |
| PLP-138-000024275 | to | PLP-138-000024275 |
| PLP-138-000024350 | to | PLP-138-000024350 |
| PLP-138-000024369 | to | PLP-138-000024369 |
| PLP-138-000024394 | to | PLP-138-000024394 |
| PLP-138-000024589 | to | PLP-138-000024589 |
| PLP-138-000024593 | to | PLP-138-000024593 |
| PLP-138-000024620 | to | PLP-138-000024620 |
| PLP-138-000024835 | to | PLP-138-000024835 |
| PLP-138-000025039 | to | PLP-138-000025039 |
| PLP-138-000025084 | to | PLP-138-000025084 |
| PLP-138-000025151 | to | PLP-138-000025151 |
| PLP-138-000025154 | to | PLP-138-000025156 |
| PLP-138-000025195 | to | PLP-138-000025195 |
| PLP-138-000025244 | to | PLP-138-000025244 |
| PLP-138-000025269 | to | PLP-138-000025269 |
| PLP-138-000025300 | to | PLP-138-000025300 |
| PLP-138-000025430 | to | PLP-138-000025430 |
| PLP-138-000025471 | to | PLP-138-000025471 |
| PLP-138-000025475 | to | PLP-138-000025475 |
| PLP-138-000025497 | to | PLP-138-000025497 |
| PLP-138-000025501 | to | PLP-138-000025501 |
| PLP-138-000025557 | to | PLP-138-000025557 |
| PLP-138-000025564 | to | PLP-138-000025564 |
| PLP-138-000025576 | to | PLP-138-000025576 |
| PLP-138-000025580 | to | PLP-138-000025580 |
| PLP-138-000025583 | to | PLP-138-000025583 |
| PLP-138-000025586 | to | PLP-138-000025586 |
| PLP-138-000025599 | to | PLP-138-000025599 |
| PLP-138-000025635 | to | PLP-138-000025636 |
| PLP-138-000025653 | to | PLP-138-000025654 |
| PLP-138-000025743 | to | PLP-138-000025743 |
| PLP-138-000025758 | to | PLP-138-000025758 |
| PLP-138-000025772 | to | PLP-138-000025773 |
| PLP-138-000025800 | to | PLP-138-000025802 |
| PLP-138-000025804 | to | PLP-138-000025804 |

| | | |
|---|---|---|
| PLP-138-000025826 | to | PLP-138-000025826 |
| PLP-138-000025850 | to | PLP-138-000025850 |
| PLP-138-000025864 | to | PLP-138-000025865 |
| PLP-138-000025870 | to | PLP-138-000025870 |
| PLP-138-000025881 | to | PLP-138-000025882 |
| PLP-138-000025891 | to | PLP-138-000025891 |
| PLP-138-000025927 | to | PLP-138-000025927 |
| PLP-138-000025947 | to | PLP-138-000025951 |
| PLP-138-000025969 | to | PLP-138-000025969 |
| PLP-138-000026007 | to | PLP-138-000026008 |
| PLP-138-000026015 | to | PLP-138-000026015 |
| PLP-138-000026022 | to | PLP-138-000026022 |
| PLP-138-000026036 | to | PLP-138-000026040 |
| PLP-138-000026051 | to | PLP-138-000026051 |
| PLP-138-000026060 | to | PLP-138-000026060 |
| PLP-138-000026090 | to | PLP-138-000026090 |
| PLP-138-000026121 | to | PLP-138-000026121 |
| PLP-138-000026124 | to | PLP-138-000026125 |
| PLP-138-000026207 | to | PLP-138-000026209 |
| PLP-138-000026232 | to | PLP-138-000026233 |
| PLP-138-000026248 | to | PLP-138-000026248 |
| PLP-138-000026281 | to | PLP-138-000026281 |
| PLP-138-000026414 | to | PLP-138-000026414 |
| PLP-138-000026454 | to | PLP-138-000026455 |
| PLP-138-000026517 | to | PLP-138-000026517 |
| PLP-138-000026559 | to | PLP-138-000026560 |
| PLP-138-000026597 | to | PLP-138-000026601 |
| PLP-138-000026639 | to | PLP-138-000026641 |
| PLP-138-000026644 | to | PLP-138-000026644 |
| PLP-138-000026649 | to | PLP-138-000026649 |
| PLP-138-000026687 | to | PLP-138-000026687 |
| PLP-138-000026699 | to | PLP-138-000026699 |
| PLP-138-000026705 | to | PLP-138-000026705 |
| PLP-138-000026710 | to | PLP-138-000026711 |
| PLP-138-000026758 | to | PLP-138-000026758 |
| PLP-138-000026775 | to | PLP-138-000026778 |
| PLP-138-000026819 | to | PLP-138-000026819 |
| PLP-138-000026854 | to | PLP-138-000026854 |
| PLP-138-000026875 | to | PLP-138-000026875 |
| PLP-138-000026905 | to | PLP-138-000026910 |
| PLP-138-000026952 | to | PLP-138-000026952 |
| PLP-138-000026975 | to | PLP-138-000026976 |
| PLP-138-000026979 | to | PLP-138-000026979 |
| PLP-138-000026984 | to | PLP-138-000026985 |

| | | |
|---|---|---|
| PLP-138-000027016 | to | PLP-138-000027016 |
| PLP-138-000027036 | to | PLP-138-000027036 |
| PLP-138-000027121 | to | PLP-138-000027121 |
| PLP-138-000027136 | to | PLP-138-000027138 |
| PLP-138-000027140 | to | PLP-138-000027140 |
| PLP-138-000027152 | to | PLP-138-000027152 |
| PLP-138-000027157 | to | PLP-138-000027157 |
| PLP-138-000027171 | to | PLP-138-000027171 |
| PLP-138-000027220 | to | PLP-138-000027222 |
| PLP-138-000027294 | to | PLP-138-000027294 |
| PLP-138-000027471 | to | PLP-138-000027471 |
| PLP-138-000027511 | to | PLP-138-000027511 |
| PLP-138-000027539 | to | PLP-138-000027539 |
| PLP-138-000027547 | to | PLP-138-000027547 |
| PLP-138-000027574 | to | PLP-138-000027574 |
| PLP-138-000027580 | to | PLP-138-000027580 |
| PLP-138-000027589 | to | PLP-138-000027595 |
| PLP-138-000027598 | to | PLP-138-000027598 |
| PLP-138-000027600 | to | PLP-138-000027600 |
| PLP-138-000027660 | to | PLP-138-000027660 |
| PLP-138-000027703 | to | PLP-138-000027714 |
| PLP-138-000027738 | to | PLP-138-000027741 |
| PLP-138-000027753 | to | PLP-138-000027753 |
| PLP-138-000027786 | to | PLP-138-000027787 |
| PLP-138-000027822 | to | PLP-138-000027822 |
| PLP-138-000027836 | to | PLP-138-000027836 |
| PLP-138-000027876 | to | PLP-138-000027878 |
| PLP-138-000027890 | to | PLP-138-000027890 |
| PLP-138-000027910 | to | PLP-138-000027911 |
| PLP-138-000027946 | to | PLP-138-000027946 |
| PLP-138-000028001 | to | PLP-138-000028002 |
| PLP-138-000028007 | to | PLP-138-000028007 |
| PLP-138-000028028 | to | PLP-138-000028028 |
| PLP-138-000028072 | to | PLP-138-000028075 |
| PLP-138-000028092 | to | PLP-138-000028094 |
| PLP-138-000028100 | to | PLP-138-000028102 |
| PLP-138-000028105 | to | PLP-138-000028105 |
| PLP-138-000028132 | to | PLP-138-000028134 |
| PLP-138-000028138 | to | PLP-138-000028138 |
| PLP-138-000028140 | to | PLP-138-000028140 |
| PLP-138-000028144 | to | PLP-138-000028146 |
| PLP-138-000028160 | to | PLP-138-000028160 |
| PLP-138-000028174 | to | PLP-138-000028174 |
| PLP-138-000028187 | to | PLP-138-000028188 |

| | | |
|---|---|---|
| PLP-138-000028266 | to | PLP-138-000028266 |
| PLP-138-000028311 | to | PLP-138-000028312 |
| PLP-138-000028314 | to | PLP-138-000028315 |
| PLP-138-000028341 | to | PLP-138-000028341 |
| PLP-138-000028384 | to | PLP-138-000028388 |
| PLP-138-000028394 | to | PLP-138-000028394 |
| PLP-138-000028461 | to | PLP-138-000028461 |
| PLP-138-000028474 | to | PLP-138-000028474 |
| PLP-138-000028489 | to | PLP-138-000028490 |
| PLP-138-000028518 | to | PLP-138-000028520 |
| PLP-138-000028527 | to | PLP-138-000028527 |
| PLP-138-000028535 | to | PLP-138-000028536 |
| PLP-138-000028539 | to | PLP-138-000028539 |
| PLP-138-000028565 | to | PLP-138-000028584 |
| PLP-138-000028617 | to | PLP-138-000028617 |
| PLP-138-000028666 | to | PLP-138-000028678 |
| PLP-138-000028680 | to | PLP-138-000028680 |
| PLP-138-000028682 | to | PLP-138-000028682 |
| PLP-138-000028685 | to | PLP-138-000028686 |
| PLP-138-000028688 | to | PLP-138-000028689 |
| PLP-138-000028693 | to | PLP-138-000028693 |
| PLP-138-000028734 | to | PLP-138-000028738 |
| PLP-138-000028746 | to | PLP-138-000028747 |
| PLP-138-000028750 | to | PLP-138-000028750 |
| PLP-138-000028771 | to | PLP-138-000028771 |
| PLP-138-000028778 | to | PLP-138-000028778 |
| PLP-138-000028819 | to | PLP-138-000028819 |
| PLP-138-000028834 | to | PLP-138-000028838 |
| PLP-138-000028866 | to | PLP-138-000028866 |
| PLP-138-000028980 | to | PLP-138-000028980 |
| PLP-138-000028982 | to | PLP-138-000028982 |
| PLP-138-000029019 | to | PLP-138-000029019 |
| PLP-138-000029028 | to | PLP-138-000029028 |
| PLP-138-000029051 | to | PLP-138-000029053 |
| PLP-138-000029093 | to | PLP-138-000029093 |
| PLP-138-000029102 | to | PLP-138-000029104 |
| PLP-138-000029110 | to | PLP-138-000029111 |
| PLP-138-000029150 | to | PLP-138-000029150 |
| PLP-138-000029157 | to | PLP-138-000029157 |
| PLP-138-000029185 | to | PLP-138-000029185 |
| PLP-138-000029198 | to | PLP-138-000029198 |
| PLP-138-000029245 | to | PLP-138-000029245 |
| PLP-138-000029247 | to | PLP-138-000029247 |
| PLP-138-000029315 | to | PLP-138-000029315 |

| | | |
|---|---|---|
| PLP-138-000029405 | to | PLP-138-000029405 |
| PLP-138-000029420 | to | PLP-138-000029420 |
| PLP-138-000029425 | to | PLP-138-000029427 |
| PLP-138-000029469 | to | PLP-138-000029472 |
| PLP-138-000029566 | to | PLP-138-000029566 |
| PLP-138-000029614 | to | PLP-138-000029615 |
| PLP-138-000029631 | to | PLP-138-000029631 |
| PLP-138-000029642 | to | PLP-138-000029645 |
| PLP-138-000029666 | to | PLP-138-000029666 |
| PLP-138-000029719 | to | PLP-138-000029719 |
| PLP-138-000029804 | to | PLP-138-000029805 |
| PLP-138-000029820 | to | PLP-138-000029820 |
| PLP-138-000029830 | to | PLP-138-000029832 |
| PLP-138-000029904 | to | PLP-138-000029905 |
| PLP-138-000029922 | to | PLP-138-000029922 |
| PLP-138-000029952 | to | PLP-138-000029952 |
| PLP-138-000029967 | to | PLP-138-000029971 |
| PLP-138-000030153 | to | PLP-138-000030155 |
| PLP-138-000030163 | to | PLP-138-000030163 |
| PLP-138-000030175 | to | PLP-138-000030175 |
| PLP-138-000030179 | to | PLP-138-000030181 |
| PLP-138-000030183 | to | PLP-138-000030183 |
| PLP-138-000030231 | to | PLP-138-000030232 |
| PLP-138-000030235 | to | PLP-138-000030235 |
| PLP-138-000030241 | to | PLP-138-000030243 |
| PLP-138-000030306 | to | PLP-138-000030306 |
| PLP-138-000030320 | to | PLP-138-000030320 |
| PLP-138-000030380 | to | PLP-138-000030380 |
| PLP-138-000030408 | to | PLP-138-000030408 |
| PLP-138-000030422 | to | PLP-138-000030423 |
| PLP-138-000030478 | to | PLP-138-000030479 |
| PLP-138-000030482 | to | PLP-138-000030482 |
| PLP-138-000030594 | to | PLP-138-000030595 |
| PLP-138-000030602 | to | PLP-138-000030602 |
| PLP-138-000030665 | to | PLP-138-000030665 |
| PLP-138-000030677 | to | PLP-138-000030677 |
| PLP-138-000030727 | to | PLP-138-000030727 |
| PLP-138-000030733 | to | PLP-138-000030735 |
| PLP-138-000030737 | to | PLP-138-000030737 |
| PLP-138-000030759 | to | PLP-138-000030759 |
| PLP-138-000030775 | to | PLP-138-000030775 |
| PLP-138-000030844 | to | PLP-138-000030845 |
| PLP-138-000030857 | to | PLP-138-000030866 |
| PLP-138-000030870 | to | PLP-138-000030870 |

| | | |
|---|---|---|
| PLP-138-000030907 | to | PLP-138-000030907 |
| PLP-138-000030909 | to | PLP-138-000030909 |
| PLP-138-000030921 | to | PLP-138-000030921 |
| PLP-138-000030940 | to | PLP-138-000030940 |
| PLP-138-000031030 | to | PLP-138-000031030 |
| PLP-138-000031079 | to | PLP-138-000031081 |
| PLP-138-000031095 | to | PLP-138-000031095 |
| PLP-138-000031111 | to | PLP-138-000031111 |
| PLP-138-000031140 | to | PLP-138-000031141 |
| PLP-138-000031146 | to | PLP-138-000031146 |
| PLP-138-000031162 | to | PLP-138-000031163 |
| PLP-138-000031176 | to | PLP-138-000031179 |
| PLP-138-000031181 | to | PLP-138-000031181 |
| PLP-138-000031205 | to | PLP-138-000031205 |
| PLP-138-000031229 | to | PLP-138-000031229 |
| PLP-138-000031252 | to | PLP-138-000031252 |
| PLP-138-000031290 | to | PLP-138-000031290 |
| PLP-138-000031296 | to | PLP-138-000031296 |
| PLP-138-000031310 | to | PLP-138-000031310 |
| PLP-138-000031377 | to | PLP-138-000031377 |
| PLP-138-000031409 | to | PLP-138-000031409 |
| PLP-138-000031449 | to | PLP-138-000031449 |
| PLP-138-000031454 | to | PLP-138-000031455 |
| PLP-138-000031473 | to | PLP-138-000031475 |
| PLP-138-000031584 | to | PLP-138-000031584 |
| PLP-138-000031607 | to | PLP-138-000031608 |
| PLP-138-000031670 | to | PLP-138-000031671 |
| PLP-138-000031679 | to | PLP-138-000031680 |
| PLP-138-000031750 | to | PLP-138-000031751 |
| PLP-138-000031766 | to | PLP-138-000031766 |
| PLP-138-000031802 | to | PLP-138-000031802 |
| PLP-138-000031833 | to | PLP-138-000031833 |
| PLP-138-000031842 | to | PLP-138-000031842 |
| PLP-138-000031880 | to | PLP-138-000031882 |
| PLP-138-000031886 | to | PLP-138-000031886 |
| PLP-138-000031915 | to | PLP-138-000031915 |
| PLP-138-000031968 | to | PLP-138-000031968 |
| PLP-138-000032006 | to | PLP-138-000032006 |
| PLP-138-000032061 | to | PLP-138-000032061 |
| PLP-138-000032063 | to | PLP-138-000032063 |
| PLP-138-000032099 | to | PLP-138-000032105 |
| PLP-138-000032153 | to | PLP-138-000032153 |
| PLP-138-000032160 | to | PLP-138-000032161 |
| PLP-138-000032199 | to | PLP-138-000032199 |

| | | |
|---|---|---|
| PLP-138-000032264 | to | PLP-138-000032264 |
| PLP-138-000032289 | to | PLP-138-000032289 |
| PLP-138-000032314 | to | PLP-138-000032315 |
| PLP-138-000032340 | to | PLP-138-000032340 |
| PLP-138-000032342 | to | PLP-138-000032342 |
| PLP-138-000032344 | to | PLP-138-000032344 |
| PLP-138-000032376 | to | PLP-138-000032378 |
| PLP-138-000032404 | to | PLP-138-000032404 |
| PLP-138-000032436 | to | PLP-138-000032437 |
| PLP-138-000032444 | to | PLP-138-000032444 |
| PLP-138-000032458 | to | PLP-138-000032458 |
| PLP-138-000032463 | to | PLP-138-000032479 |
| PLP-138-000032564 | to | PLP-138-000032564 |
| PLP-138-000032568 | to | PLP-138-000032570 |
| PLP-138-000032588 | to | PLP-138-000032588 |
| PLP-138-000032661 | to | PLP-138-000032667 |
| PLP-138-000032694 | to | PLP-138-000032696 |
| PLP-138-000032714 | to | PLP-138-000032714 |
| PLP-138-000032716 | to | PLP-138-000032716 |
| PLP-138-000032730 | to | PLP-138-000032730 |
| PLP-138-000032739 | to | PLP-138-000032739 |
| PLP-138-000032763 | to | PLP-138-000032765 |
| PLP-138-000032775 | to | PLP-138-000032776 |
| PLP-138-000032788 | to | PLP-138-000032797 |
| PLP-138-000032910 | to | PLP-138-000032912 |
| PLP-138-000032929 | to | PLP-138-000032929 |
| PLP-138-000032954 | to | PLP-138-000032960 |
| PLP-138-000033025 | to | PLP-138-000033028 |
| PLP-138-000033057 | to | PLP-138-000033057 |
| PLP-138-000033074 | to | PLP-138-000033074 |
| PLP-138-000033085 | to | PLP-138-000033089 |
| PLP-138-000033095 | to | PLP-138-000033095 |
| PLP-138-000033106 | to | PLP-138-000033106 |
| PLP-138-000033110 | to | PLP-138-000033124 |
| PLP-138-000033130 | to | PLP-138-000033131 |
| PLP-138-000033184 | to | PLP-138-000033187 |
| PLP-138-000033222 | to | PLP-138-000033224 |
| PLP-138-000033241 | to | PLP-138-000033245 |
| PLP-138-000033258 | to | PLP-138-000033258 |
| PLP-138-000033260 | to | PLP-138-000033261 |
| PLP-138-000033285 | to | PLP-138-000033295 |
| PLP-138-000033309 | to | PLP-138-000033309 |
| PLP-138-000033339 | to | PLP-138-000033339 |
| PLP-138-000033346 | to | PLP-138-000033346 |

| | | |
|---|---|---|
| PLP-138-000033357 | to | PLP-138-000033358 |
| PLP-138-000033401 | to | PLP-138-000033401 |
| PLP-138-000033419 | to | PLP-138-000033419 |
| PLP-138-000033458 | to | PLP-138-000033458 |
| PLP-138-000033493 | to | PLP-138-000033493 |
| PLP-138-000033513 | to | PLP-138-000033513 |
| PLP-138-000033522 | to | PLP-138-000033523 |
| PLP-138-000033568 | to | PLP-138-000033574 |
| PLP-138-000033577 | to | PLP-138-000033581 |
| PLP-138-000033586 | to | PLP-138-000033590 |
| PLP-138-000033601 | to | PLP-138-000033605 |
| PLP-138-000033618 | to | PLP-138-000033619 |
| PLP-138-000033632 | to | PLP-138-000033632 |
| PLP-138-000033654 | to | PLP-138-000033654 |
| PLP-138-000033659 | to | PLP-138-000033659 |
| PLP-138-000033661 | to | PLP-138-000033661 |
| PLP-138-000033820 | to | PLP-138-000033823 |
| PLP-138-000033893 | to | PLP-138-000033893 |
| PLP-138-000033900 | to | PLP-138-000033900 |
| PLP-138-000033905 | to | PLP-138-000033905 |
| PLP-138-000033934 | to | PLP-138-000033935 |
| PLP-138-000033937 | to | PLP-138-000033937 |
| PLP-138-000033955 | to | PLP-138-000033955 |
| PLP-138-000033967 | to | PLP-138-000033967 |
| PLP-138-000033991 | to | PLP-138-000033993 |
| PLP-138-000033999 | to | PLP-138-000033999 |
| PLP-138-000034066 | to | PLP-138-000034066 |
| PLP-138-000034112 | to | PLP-138-000034112 |
| PLP-138-000034120 | to | PLP-138-000034120 |
| PLP-138-000034128 | to | PLP-138-000034128 |
| PLP-138-000034147 | to | PLP-138-000034149 |
| PLP-138-000034182 | to | PLP-138-000034183 |
| PLP-138-000034185 | to | PLP-138-000034185 |
| PLP-138-000034216 | to | PLP-138-000034219 |
| PLP-138-000034231 | to | PLP-138-000034231 |
| PLP-138-000034234 | to | PLP-138-000034234 |
| PLP-138-000034245 | to | PLP-138-000034245 |
| PLP-138-000034291 | to | PLP-138-000034291 |
| PLP-138-000034314 | to | PLP-138-000034314 |
| PLP-138-000034345 | to | PLP-138-000034345 |
| PLP-138-000034350 | to | PLP-138-000034357 |
| PLP-138-000034392 | to | PLP-138-000034393 |
| PLP-138-000034427 | to | PLP-138-000034428 |
| PLP-138-000034512 | to | PLP-138-000034512 |

| | | |
|---|---|---|
| PLP-138-000034522 | to | PLP-138-000034522 |
| PLP-138-000034524 | to | PLP-138-000034525 |
| PLP-138-000034530 | to | PLP-138-000034532 |
| PLP-138-000034585 | to | PLP-138-000034585 |
| PLP-138-000034619 | to | PLP-138-000034619 |
| PLP-138-000034645 | to | PLP-138-000034645 |
| PLP-138-000034669 | to | PLP-138-000034669 |
| PLP-138-000034694 | to | PLP-138-000034694 |
| PLP-138-000034722 | to | PLP-138-000034722 |
| PLP-138-000034748 | to | PLP-138-000034748 |
| PLP-138-000034762 | to | PLP-138-000034762 |
| PLP-138-000034824 | to | PLP-138-000034824 |
| PLP-138-000034832 | to | PLP-138-000034832 |
| PLP-138-000034867 | to | PLP-138-000034869 |
| PLP-138-000034881 | to | PLP-138-000034881 |
| PLP-138-000034887 | to | PLP-138-000034887 |
| PLP-138-000034892 | to | PLP-138-000034894 |
| PLP-138-000034906 | to | PLP-138-000034907 |
| PLP-138-000034920 | to | PLP-138-000034923 |
| PLP-138-000034927 | to | PLP-138-000034931 |
| PLP-138-000034933 | to | PLP-138-000034935 |
| PLP-138-000034939 | to | PLP-138-000034939 |
| PLP-138-000034971 | to | PLP-138-000034971 |
| PLP-138-000035023 | to | PLP-138-000035023 |
| PLP-138-000035034 | to | PLP-138-000035034 |
| PLP-138-000035064 | to | PLP-138-000035064 |
| PLP-138-000035077 | to | PLP-138-000035077 |
| PLP-138-000035082 | to | PLP-138-000035082 |
| PLP-138-000035126 | to | PLP-138-000035126 |
| PLP-138-000035133 | to | PLP-138-000035134 |
| PLP-138-000035136 | to | PLP-138-000035137 |
| PLP-138-000035175 | to | PLP-138-000035176 |
| PLP-138-000035185 | to | PLP-138-000035185 |
| PLP-138-000035216 | to | PLP-138-000035217 |
| PLP-138-000035258 | to | PLP-138-000035273 |
| PLP-138-000035302 | to | PLP-138-000035315 |
| PLP-138-000035318 | to | PLP-138-000035319 |
| PLP-138-000035340 | to | PLP-138-000035340 |
| PLP-138-000035383 | to | PLP-138-000035383 |
| PLP-138-000035410 | to | PLP-138-000035410 |
| PLP-138-000035513 | to | PLP-138-000035513 |
| PLP-138-000035535 | to | PLP-138-000035535 |
| PLP-138-000035548 | to | PLP-138-000035548 |
| PLP-138-000035612 | to | PLP-138-000035617 |

| | | |
|---|---|---|
| PLP-138-000035637 | to | PLP-138-000035637 |
| PLP-138-000035688 | to | PLP-138-000035688 |
| PLP-138-000035714 | to | PLP-138-000035715 |
| PLP-138-000035746 | to | PLP-138-000035748 |
| PLP-138-000035801 | to | PLP-138-000035801 |
| PLP-138-000035810 | to | PLP-138-000035810 |
| PLP-138-000035822 | to | PLP-138-000035822 |
| PLP-138-000035832 | to | PLP-138-000035832 |
| PLP-138-000035849 | to | PLP-138-000035849 |
| PLP-138-000035852 | to | PLP-138-000035852 |
| PLP-138-000035875 | to | PLP-138-000035875 |
| PLP-138-000035898 | to | PLP-138-000035899 |
| PLP-138-000035914 | to | PLP-138-000035915 |
| PLP-138-000035957 | to | PLP-138-000035957 |
| PLP-138-000036001 | to | PLP-138-000036001 |
| PLP-138-000036019 | to | PLP-138-000036020 |
| PLP-138-000036043 | to | PLP-138-000036047 |
| PLP-138-000036067 | to | PLP-138-000036075 |
| PLP-138-000036131 | to | PLP-138-000036132 |
| PLP-138-000036149 | to | PLP-138-000036149 |
| PLP-138-000036152 | to | PLP-138-000036152 |
| PLP-138-000036154 | to | PLP-138-000036154 |
| PLP-138-000036160 | to | PLP-138-000036160 |
| PLP-138-000036162 | to | PLP-138-000036162 |
| PLP-138-000036168 | to | PLP-138-000036168 |
| PLP-138-000036315 | to | PLP-138-000036316 |
| PLP-138-000036356 | to | PLP-138-000036356 |
| PLP-138-000036363 | to | PLP-138-000036364 |
| PLP-138-000036372 | to | PLP-138-000036373 |
| PLP-138-000036446 | to | PLP-138-000036446 |
| PLP-138-000036511 | to | PLP-138-000036513 |
| PLP-138-000036524 | to | PLP-138-000036524 |
| PLP-138-000036612 | to | PLP-138-000036612 |
| PLP-138-000036635 | to | PLP-138-000036637 |
| PLP-138-000036654 | to | PLP-138-000036654 |
| PLP-138-000036656 | to | PLP-138-000036656 |
| PLP-138-000036663 | to | PLP-138-000036666 |
| PLP-138-000036672 | to | PLP-138-000036672 |
| PLP-138-000036679 | to | PLP-138-000036679 |
| PLP-138-000036684 | to | PLP-138-000036687 |
| PLP-138-000036739 | to | PLP-138-000036742 |
| PLP-138-000036749 | to | PLP-138-000036749 |
| PLP-138-000036752 | to | PLP-138-000036752 |
| PLP-138-000036763 | to | PLP-138-000036763 |

| | | |
|---|---|---|
| PLP-138-000036769 | to | PLP-138-000036770 |
| PLP-138-000036799 | to | PLP-138-000036801 |
| PLP-138-000036803 | to | PLP-138-000036803 |
| PLP-138-000036807 | to | PLP-138-000036807 |
| PLP-138-000036809 | to | PLP-138-000036811 |
| PLP-138-000036815 | to | PLP-138-000036815 |
| PLP-138-000036854 | to | PLP-138-000036855 |
| PLP-138-000036886 | to | PLP-138-000036888 |
| PLP-138-000036915 | to | PLP-138-000036917 |
| PLP-138-000036961 | to | PLP-138-000036961 |
| PLP-138-000036975 | to | PLP-138-000036975 |
| PLP-138-000037003 | to | PLP-138-000037005 |
| PLP-138-000037007 | to | PLP-138-000037010 |
| PLP-138-000037040 | to | PLP-138-000037043 |
| PLP-138-000037069 | to | PLP-138-000037071 |
| PLP-138-000037095 | to | PLP-138-000037095 |
| PLP-138-000037102 | to | PLP-138-000037102 |
| PLP-138-000037164 | to | PLP-138-000037164 |
| PLP-138-000037239 | to | PLP-138-000037240 |
| PLP-138-000037243 | to | PLP-138-000037243 |
| PLP-138-000037258 | to | PLP-138-000037258 |
| PLP-138-000037286 | to | PLP-138-000037286 |
| PLP-138-000037301 | to | PLP-138-000037302 |
| PLP-138-000037305 | to | PLP-138-000037305 |
| PLP-138-000037307 | to | PLP-138-000037307 |
| PLP-138-000037402 | to | PLP-138-000037403 |
| PLP-138-000037494 | to | PLP-138-000037496 |
| PLP-138-000037624 | to | PLP-138-000037624 |
| PLP-138-000037742 | to | PLP-138-000037743 |
| PLP-138-000037810 | to | PLP-138-000037810 |
| PLP-138-000037833 | to | PLP-138-000037834 |
| PLP-138-000037847 | to | PLP-138-000037847 |
| PLP-138-000037861 | to | PLP-138-000037862 |
| PLP-138-000037869 | to | PLP-138-000037869 |
| PLP-138-000037886 | to | PLP-138-000037892 |
| PLP-138-000037930 | to | PLP-138-000037933 |
| PLP-138-000038003 | to | PLP-138-000038003 |
| PLP-138-000038006 | to | PLP-138-000038006 |
| PLP-138-000038066 | to | PLP-138-000038066 |
| PLP-138-000038087 | to | PLP-138-000038087 |
| PLP-138-000038130 | to | PLP-138-000038131 |
| PLP-138-000038182 | to | PLP-138-000038182 |
| PLP-138-000038205 | to | PLP-138-000038205 |
| PLP-138-000038209 | to | PLP-138-000038209 |

| | | |
|---|---|---|
| PLP-138-000038236 | to | PLP-138-000038236 |
| PLP-138-000038270 | to | PLP-138-000038270 |
| PLP-138-000038283 | to | PLP-138-000038283 |
| PLP-138-000038297 | to | PLP-138-000038297 |
| PLP-138-000038305 | to | PLP-138-000038305 |
| PLP-138-000038359 | to | PLP-138-000038359 |
| PLP-138-000038361 | to | PLP-138-000038362 |
| PLP-138-000038388 | to | PLP-138-000038389 |
| PLP-138-000038411 | to | PLP-138-000038411 |
| PLP-138-000038414 | to | PLP-138-000038415 |
| PLP-138-000038442 | to | PLP-138-000038442 |
| PLP-138-000038456 | to | PLP-138-000038456 |
| PLP-138-000038463 | to | PLP-138-000038463 |
| PLP-138-000038534 | to | PLP-138-000038534 |
| PLP-138-000038591 | to | PLP-138-000038592 |
| PLP-138-000038684 | to | PLP-138-000038685 |
| PLP-138-000038697 | to | PLP-138-000038700 |
| PLP-138-000038711 | to | PLP-138-000038712 |
| PLP-138-000038723 | to | PLP-138-000038723 |
| PLP-138-000038732 | to | PLP-138-000038733 |
| PLP-138-000038810 | to | PLP-138-000038811 |
| PLP-138-000038819 | to | PLP-138-000038822 |
| PLP-138-000038824 | to | PLP-138-000038825 |
| PLP-138-000038827 | to | PLP-138-000038828 |
| PLP-138-000038830 | to | PLP-138-000038830 |
| PLP-138-000038840 | to | PLP-138-000038840 |
| PLP-138-000038905 | to | PLP-138-000038905 |
| PLP-138-000038929 | to | PLP-138-000038929 |
| PLP-138-000038949 | to | PLP-138-000038950 |
| PLP-138-000038953 | to | PLP-138-000038953 |
| PLP-138-000038966 | to | PLP-138-000038966 |
| PLP-138-000038977 | to | PLP-138-000038979 |
| PLP-138-000038993 | to | PLP-138-000038994 |
| PLP-138-000039004 | to | PLP-138-000039004 |
| PLP-138-000039029 | to | PLP-138-000039030 |
| PLP-138-000039154 | to | PLP-138-000039156 |
| PLP-138-000039167 | to | PLP-138-000039169 |
| PLP-138-000039184 | to | PLP-138-000039184 |
| PLP-138-000039189 | to | PLP-138-000039189 |
| PLP-138-000039238 | to | PLP-138-000039238 |
| PLP-138-000039258 | to | PLP-138-000039258 |
| PLP-138-000039296 | to | PLP-138-000039296 |
| PLP-138-000039303 | to | PLP-138-000039303 |
| PLP-138-000039316 | to | PLP-138-000039316 |

| | | |
|---|---|---|
| PLP-138-000039325 | to | PLP-138-000039325 |
| PLP-138-000039349 | to | PLP-138-000039349 |
| PLP-138-000039355 | to | PLP-138-000039358 |
| PLP-138-000039363 | to | PLP-138-000039363 |
| PLP-138-000039418 | to | PLP-138-000039418 |
| PLP-138-000039422 | to | PLP-138-000039422 |
| PLP-138-000039427 | to | PLP-138-000039427 |
| PLP-138-000039429 | to | PLP-138-000039429 |
| PLP-138-000039449 | to | PLP-138-000039449 |
| PLP-138-000039510 | to | PLP-138-000039510 |
| PLP-138-000039525 | to | PLP-138-000039525 |
| PLP-138-000039538 | to | PLP-138-000039548 |
| PLP-138-000039554 | to | PLP-138-000039562 |
| PLP-138-000039565 | to | PLP-138-000039572 |
| PLP-138-000039574 | to | PLP-138-000039574 |
| PLP-138-000039577 | to | PLP-138-000039580 |
| PLP-138-000039604 | to | PLP-138-000039608 |
| PLP-138-000039613 | to | PLP-138-000039613 |
| PLP-138-000039642 | to | PLP-138-000039642 |
| PLP-138-000039667 | to | PLP-138-000039667 |
| PLP-138-000039673 | to | PLP-138-000039677 |
| PLP-138-000039704 | to | PLP-138-000039707 |
| PLP-138-000039710 | to | PLP-138-000039710 |
| PLP-138-000039835 | to | PLP-138-000039839 |
| PLP-138-000039856 | to | PLP-138-000039860 |
| PLP-138-000039885 | to | PLP-138-000039888 |
| PLP-138-000039890 | to | PLP-138-000039892 |
| PLP-138-000039948 | to | PLP-138-000039948 |
| PLP-138-000039976 | to | PLP-138-000039976 |
| PLP-138-000040004 | to | PLP-138-000040007 |
| PLP-138-000040057 | to | PLP-138-000040057 |
| PLP-138-000040125 | to | PLP-138-000040125 |
| PLP-138-000040127 | to | PLP-138-000040127 |
| PLP-138-000040131 | to | PLP-138-000040131 |
| PLP-138-000040191 | to | PLP-138-000040191 |
| PLP-138-000040201 | to | PLP-138-000040202 |
| PLP-138-000040231 | to | PLP-138-000040232 |
| PLP-138-000040239 | to | PLP-138-000040239 |
| PLP-138-000040254 | to | PLP-138-000040254 |
| PLP-138-000040264 | to | PLP-138-000040264 |
| PLP-138-000040352 | to | PLP-138-000040352 |
| PLP-138-000040367 | to | PLP-138-000040369 |
| PLP-138-000040415 | to | PLP-138-000040415 |
| PLP-138-000040441 | to | PLP-138-000040450 |

| | | |
|---|---|---|
| PLP-138-000040480 | to | PLP-138-000040481 |
| PLP-138-000040485 | to | PLP-138-000040485 |
| PLP-138-000040522 | to | PLP-138-000040522 |
| PLP-138-000040558 | to | PLP-138-000040558 |
| PLP-138-000040591 | to | PLP-138-000040591 |
| PLP-138-000040609 | to | PLP-138-000040618 |
| PLP-138-000040648 | to | PLP-138-000040649 |
| PLP-138-000040670 | to | PLP-138-000040670 |
| PLP-138-000040698 | to | PLP-138-000040698 |
| PLP-138-000040769 | to | PLP-138-000040769 |
| PLP-138-000040771 | to | PLP-138-000040772 |
| PLP-138-000040799 | to | PLP-138-000040799 |
| PLP-138-000040817 | to | PLP-138-000040826 |
| PLP-138-000040828 | to | PLP-138-000040828 |
| PLP-138-000040878 | to | PLP-138-000040879 |
| PLP-138-000040881 | to | PLP-138-000040885 |
| PLP-138-000040959 | to | PLP-138-000040960 |
| PLP-138-000040976 | to | PLP-138-000040978 |
| PLP-138-000041012 | to | PLP-138-000041014 |
| PLP-138-000041048 | to | PLP-138-000041048 |
| PLP-138-000041052 | to | PLP-138-000041058 |
| PLP-138-000041092 | to | PLP-138-000041093 |
| PLP-138-000041142 | to | PLP-138-000041142 |
| PLP-138-000041162 | to | PLP-138-000041162 |
| PLP-138-000041256 | to | PLP-138-000041256 |
| PLP-138-000041258 | to | PLP-138-000041258 |
| PLP-138-000041287 | to | PLP-138-000041287 |
| PLP-138-000041297 | to | PLP-138-000041299 |
| PLP-138-000041315 | to | PLP-138-000041317 |
| PLP-138-000041329 | to | PLP-138-000041329 |
| PLP-138-000041332 | to | PLP-138-000041332 |
| PLP-138-000041337 | to | PLP-138-000041339 |
| PLP-138-000041438 | to | PLP-138-000041438 |
| PLP-138-000041461 | to | PLP-138-000041461 |
| PLP-138-000041500 | to | PLP-138-000041502 |
| PLP-138-000041505 | to | PLP-138-000041505 |
| PLP-138-000041517 | to | PLP-138-000041517 |
| PLP-138-000041571 | to | PLP-138-000041572 |
| PLP-138-000041575 | to | PLP-138-000041575 |
| PLP-138-000041615 | to | PLP-138-000041615 |
| PLP-138-000041669 | to | PLP-138-000041669 |
| PLP-138-000041707 | to | PLP-138-000041710 |
| PLP-138-000041751 | to | PLP-138-000041752 |
| PLP-138-000041795 | to | PLP-138-000041795 |

PLP-138-000041855     to     PLP-138-000041855
PLP-138-000041881     to     PLP-138-000041882
PLP-138-000041902     to     PLP-138-000041902
PLP-138-000041927     to     PLP-138-000041928
PLP-138-000041982     to     PLP-138-000041984
PLP-138-000041989     to     PLP-138-000041990
PLP-138-000042039     to     PLP-138-000042041
PLP-138-000042097     to     PLP-138-000042097
PLP-138-000042162     to     PLP-138-000042168
PLP-138-000042189     to     PLP-138-000042191
PLP-138-000042276     to     PLP-138-000042279
PLP-138-000042331     to     PLP-138-000042339
PLP-138-000042341     to     PLP-138-000042353
PLP-138-000042398     to     PLP-138-000042399
PLP-138-000042404     to     PLP-138-000042405
PLP-138-000042458     to     PLP-138-000042459
PLP-138-000042469     to     PLP-138-000042470
PLP-138-000042490     to     PLP-138-000042490
PLP-138-000042493     to     PLP-138-000042496
PLP-138-000042517     to     PLP-138-000042517
PLP-138-000042521     to     PLP-138-000042521
PLP-138-000042523     to     PLP-138-000042524
PLP-138-000042606     to     PLP-138-000042606
PLP-138-000042622     to     PLP-138-000042622
PLP-138-000042631     to     PLP-138-000042631
PLP-138-000042659     to     PLP-138-000042660
PLP-138-000042693     to     PLP-138-000042693
PLP-138-000042776     to     PLP-138-000042777
PLP-138-000042784     to     PLP-138-000042792
PLP-138-000042796     to     PLP-138-000042800
PLP-138-000042855     to     PLP-138-000042855
PLP-138-000042862     to     PLP-138-000042863
PLP-138-000042866     to     PLP-138-000042866
PLP-138-000042888     to     PLP-138-000042895
PLP-138-000042900     to     PLP-138-000042907
PLP-138-000042909     to     PLP-138-000042911
PLP-138-000042931     to     PLP-138-000042931
PLP-138-000042959     to     PLP-138-000042961
PLP-138-000042977     to     PLP-138-000042977
PLP-138-000043014     to     PLP-138-000043025
PLP-138-000043061     to     PLP-138-000043061
PLP-138-000043063     to     PLP-138-000043064
PLP-138-000043076     to     PLP-138-000043076
PLP-138-000043092     to     PLP-138-000043092

| | | |
|---|---|---|
| PLP-138-000043097 | to | PLP-138-000043097 |
| PLP-138-000043102 | to | PLP-138-000043102 |
| PLP-138-000043107 | to | PLP-138-000043107 |
| PLP-138-000043133 | to | PLP-138-000043165 |
| PLP-138-000043171 | to | PLP-138-000043172 |
| PLP-138-000043178 | to | PLP-138-000043179 |
| PLP-138-000043181 | to | PLP-138-000043182 |
| PLP-138-000043185 | to | PLP-138-000043188 |
| PLP-138-000043190 | to | PLP-138-000043192 |
| PLP-138-000043203 | to | PLP-138-000043206 |
| PLP-138-000043221 | to | PLP-138-000043221 |
| PLP-138-000043248 | to | PLP-138-000043251 |
| PLP-138-000043253 | to | PLP-138-000043254 |
| PLP-138-000043256 | to | PLP-138-000043257 |
| PLP-139-000001026 | to | PLP-139-000001026 |
| PLP-139-000001088 | to | PLP-139-000001088 |
| PLP-139-000001159 | to | PLP-139-000001159 |
| PLP-139-000001225 | to | PLP-139-000001225 |
| PLP-139-000001443 | to | PLP-139-000001443 |
| PLP-139-000001450 | to | PLP-139-000001450 |
| PLP-139-000001532 | to | PLP-139-000001532 |
| PLP-139-000001534 | to | PLP-139-000001534 |
| PLP-139-000001592 | to | PLP-139-000001592 |
| PLP-139-000001594 | to | PLP-139-000001594 |
| PLP-139-000001632 | to | PLP-139-000001632 |
| PLP-139-000001689 | to | PLP-139-000001689 |
| PLP-139-000001692 | to | PLP-139-000001692 |
| PLP-139-000001704 | to | PLP-139-000001704 |
| PLP-139-000001709 | to | PLP-139-000001709 |
| PLP-139-000001739 | to | PLP-139-000001739 |
| PLP-139-000001818 | to | PLP-139-000001818 |
| PLP-139-000003343 | to | PLP-139-000003344 |
| PLP-139-000003433 | to | PLP-139-000003433 |
| PLP-139-000003440 | to | PLP-139-000003440 |
| PLP-139-000003547 | to | PLP-139-000003549 |
| PLP-139-000003559 | to | PLP-139-000003560 |
| PLP-139-000003564 | to | PLP-139-000003564 |
| PLP-139-000003719 | to | PLP-139-000003719 |
| PLP-139-000003785 | to | PLP-139-000003785 |
| PLP-139-000003813 | to | PLP-139-000003813 |
| PLP-139-000003880 | to | PLP-139-000003880 |
| PLP-139-000003967 | to | PLP-139-000003969 |
| PLP-139-000003998 | to | PLP-139-000003998 |
| PLP-139-000004042 | to | PLP-139-000004044 |

| | | |
|---|---|---|
| PLP-139-000004085 | to | PLP-139-000004085 |
| PLP-139-000004087 | to | PLP-139-000004089 |
| PLP-139-000004094 | to | PLP-139-000004094 |
| PLP-139-000004149 | to | PLP-139-000004149 |
| PLP-139-000004490 | to | PLP-139-000004490 |
| PLP-139-000004559 | to | PLP-139-000004559 |
| PLP-139-000004580 | to | PLP-139-000004580 |
| PLP-139-000004586 | to | PLP-139-000004587 |
| PLP-139-000004591 | to | PLP-139-000004592 |
| PLP-139-000004624 | to | PLP-139-000004624 |
| PLP-139-000004645 | to | PLP-139-000004645 |
| PLP-139-000004665 | to | PLP-139-000004666 |
| PLP-139-000004679 | to | PLP-139-000004679 |
| PLP-139-000004796 | to | PLP-139-000004796 |
| PLP-139-000004798 | to | PLP-139-000004798 |
| PLP-139-000004843 | to | PLP-139-000004846 |
| PLP-139-000004931 | to | PLP-139-000004931 |
| PLP-139-000005052 | to | PLP-139-000005052 |
| PLP-139-000005108 | to | PLP-139-000005109 |
| PLP-139-000005168 | to | PLP-139-000005168 |
| PLP-139-000005171 | to | PLP-139-000005171 |
| PLP-139-000005179 | to | PLP-139-000005179 |
| PLP-139-000005183 | to | PLP-139-000005183 |
| PLP-139-000005187 | to | PLP-139-000005189 |
| PLP-139-000005213 | to | PLP-139-000005213 |
| PLP-139-000005217 | to | PLP-139-000005218 |
| PLP-139-000005304 | to | PLP-139-000005304 |
| PLP-139-000005308 | to | PLP-139-000005309 |
| PLP-139-000005314 | to | PLP-139-000005314 |
| PLP-139-000005322 | to | PLP-139-000005322 |
| PLP-139-000005334 | to | PLP-139-000005334 |
| PLP-139-000005615 | to | PLP-139-000005615 |
| PLP-139-000005639 | to | PLP-139-000005639 |
| PLP-139-000005700 | to | PLP-139-000005700 |
| PLP-139-000005726 | to | PLP-139-000005726 |
| PLP-139-000005729 | to | PLP-139-000005729 |
| PLP-139-000005740 | to | PLP-139-000005740 |
| PLP-139-000005766 | to | PLP-139-000005767 |
| PLP-139-000005771 | to | PLP-139-000005771 |
| PLP-139-000005777 | to | PLP-139-000005777 |
| PLP-139-000005780 | to | PLP-139-000005780 |
| PLP-139-000005822 | to | PLP-139-000005822 |
| PLP-139-000005973 | to | PLP-139-000005973 |
| PLP-139-000005988 | to | PLP-139-000005988 |

| | | |
|---|---|---|
| PLP-139-000006005 | to | PLP-139-000006005 |
| PLP-139-000006064 | to | PLP-139-000006065 |
| PLP-139-000006147 | to | PLP-139-000006147 |
| PLP-139-000006218 | to | PLP-139-000006218 |
| PLP-139-000006349 | to | PLP-139-000006350 |
| PLP-139-000006543 | to | PLP-139-000006543 |
| PLP-139-000006578 | to | PLP-139-000006578 |
| PLP-139-000006624 | to | PLP-139-000006624 |
| PLP-139-000006628 | to | PLP-139-000006628 |
| PLP-139-000006649 | to | PLP-139-000006649 |
| PLP-139-000006674 | to | PLP-139-000006675 |
| PLP-139-000006767 | to | PLP-139-000006767 |
| PLP-139-000006782 | to | PLP-139-000006782 |
| PLP-139-000006788 | to | PLP-139-000006789 |
| PLP-139-000006805 | to | PLP-139-000006805 |
| PLP-139-000006814 | to | PLP-139-000006815 |
| PLP-139-000006840 | to | PLP-139-000006840 |
| PLP-139-000006868 | to | PLP-139-000006871 |
| PLP-139-000006884 | to | PLP-139-000006884 |
| PLP-139-000006948 | to | PLP-139-000006950 |
| PLP-139-000006977 | to | PLP-139-000006978 |
| PLP-139-000007013 | to | PLP-139-000007015 |
| PLP-139-000007164 | to | PLP-139-000007164 |
| PLP-139-000007311 | to | PLP-139-000007312 |
| PLP-139-000007335 | to | PLP-139-000007340 |
| PLP-139-000007419 | to | PLP-139-000007420 |
| PLP-139-000007498 | to | PLP-139-000007502 |
| PLP-139-000007506 | to | PLP-139-000007507 |
| PLP-139-000007542 | to | PLP-139-000007543 |
| PLP-139-000007576 | to | PLP-139-000007576 |
| PLP-139-000007643 | to | PLP-139-000007648 |
| PLP-139-000007712 | to | PLP-139-000007724 |
| PLP-139-000007726 | to | PLP-139-000007726 |
| PLP-139-000007728 | to | PLP-139-000007731 |
| PLP-139-000007734 | to | PLP-139-000007760 |
| PLP-139-000007816 | to | PLP-139-000007817 |
| PLP-139-000007838 | to | PLP-139-000007840 |
| PLP-139-000007843 | to | PLP-139-000007843 |
| PLP-139-000007856 | to | PLP-139-000007856 |
| PLP-139-000007936 | to | PLP-139-000007939 |
| PLP-139-000007953 | to | PLP-139-000007958 |
| PLP-139-000007968 | to | PLP-139-000007968 |
| PLP-139-000008009 | to | PLP-139-000008012 |
| PLP-139-000008052 | to | PLP-139-000008052 |

127

| | | |
|---|---|---|
| PLP-139-000008090 | to | PLP-139-000008090 |
| PLP-139-000008095 | to | PLP-139-000008095 |
| PLP-139-000008123 | to | PLP-139-000008123 |
| PLP-139-000008128 | to | PLP-139-000008128 |
| PLP-139-000008156 | to | PLP-139-000008158 |
| PLP-139-000008166 | to | PLP-139-000008169 |
| PLP-139-000008171 | to | PLP-139-000008172 |
| PLP-139-000008179 | to | PLP-139-000008179 |
| PLP-139-000008253 | to | PLP-139-000008253 |
| PLP-139-000008362 | to | PLP-139-000008369 |
| PLP-139-000008379 | to | PLP-139-000008379 |
| PLP-139-000008398 | to | PLP-139-000008398 |
| PLP-139-000008436 | to | PLP-139-000008436 |
| PLP-139-000008439 | to | PLP-139-000008441 |
| PLP-139-000008475 | to | PLP-139-000008476 |
| PLP-139-000008548 | to | PLP-139-000008549 |
| PLP-139-000008552 | to | PLP-139-000008552 |
| PLP-139-000008556 | to | PLP-139-000008556 |
| PLP-139-000008563 | to | PLP-139-000008569 |
| PLP-139-000008608 | to | PLP-139-000008612 |
| PLP-139-000008725 | to | PLP-139-000008726 |
| PLP-139-000008732 | to | PLP-139-000008732 |
| PLP-139-000008754 | to | PLP-139-000008755 |
| PLP-139-000008757 | to | PLP-139-000008759 |
| PLP-140-000000080 | to | PLP-140-000000080 |
| PLP-140-000000250 | to | PLP-140-000000250 |
| PLP-140-000000298 | to | PLP-140-000000298 |
| PLP-140-000000480 | to | PLP-140-000000480 |
| PLP-140-000000566 | to | PLP-140-000000566 |
| PLP-140-000000568 | to | PLP-140-000000569 |
| PLP-140-000000727 | to | PLP-140-000000728 |
| PLP-141-000000304 | to | PLP-141-000000304 |
| PLP-141-000000603 | to | PLP-141-000000603 |
| PLP-141-000000663 | to | PLP-141-000000663 |
| PLP-141-000000843 | to | PLP-141-000000843 |
| PLP-141-000000852 | to | PLP-141-000000852 |
| PLP-141-000000865 | to | PLP-141-000000865 |
| PLP-141-000000974 | to | PLP-141-000000974 |
| PLP-141-000001259 | to | PLP-141-000001259 |
| PLP-141-000001964 | to | PLP-141-000001964 |
| PLP-141-000002496 | to | PLP-141-000002496 |
| PLP-141-000002498 | to | PLP-141-000002498 |
| PLP-141-000002550 | to | PLP-141-000002551 |
| PLP-141-000002553 | to | PLP-141-000002553 |

| | | |
|---|---|---|
| PLP-141-000002715 | to | PLP-141-000002715 |
| PLP-141-000002721 | to | PLP-141-000002721 |
| PLP-141-000002728 | to | PLP-141-000002728 |
| PLP-141-000002730 | to | PLP-141-000002730 |
| PLP-141-000002748 | to | PLP-141-000002750 |
| PLP-141-000002759 | to | PLP-141-000002759 |
| PLP-141-000002769 | to | PLP-141-000002769 |
| PLP-141-000003003 | to | PLP-141-000003003 |
| PLP-141-000003181 | to | PLP-141-000003181 |
| PLP-141-000003264 | to | PLP-141-000003264 |
| PLP-141-000003266 | to | PLP-141-000003267 |
| PLP-141-000003339 | to | PLP-141-000003341 |
| PLP-141-000003371 | to | PLP-141-000003372 |
| PLP-141-000003505 | to | PLP-141-000003505 |
| PLP-141-000003562 | to | PLP-141-000003562 |
| PLP-141-000003577 | to | PLP-141-000003577 |
| PLP-141-000003833 | to | PLP-141-000003833 |
| PLP-141-000003975 | to | PLP-141-000003975 |
| PLP-141-000003988 | to | PLP-141-000003988 |
| PLP-141-000004002 | to | PLP-141-000004002 |
| PLP-141-000004006 | to | PLP-141-000004006 |
| PLP-141-000004008 | to | PLP-141-000004008 |
| PLP-141-000004039 | to | PLP-141-000004039 |
| PLP-141-000004054 | to | PLP-141-000004054 |
| PLP-141-000004091 | to | PLP-141-000004094 |
| PLP-141-000004300 | to | PLP-141-000004300 |
| PLP-141-000004302 | to | PLP-141-000004302 |
| PLP-141-000004343 | to | PLP-141-000004343 |
| PLP-141-000004512 | to | PLP-141-000004513 |
| PLP-141-000004993 | to | PLP-141-000004993 |
| PLP-141-000005005 | to | PLP-141-000005005 |
| PLP-141-000005241 | to | PLP-141-000005243 |
| PLP-141-000005270 | to | PLP-141-000005276 |
| PLP-141-000005383 | to | PLP-141-000005383 |
| PLP-141-000005424 | to | PLP-141-000005424 |
| PLP-141-000005660 | to | PLP-141-000005660 |
| PLP-142-000000189 | to | PLP-142-000000189 |
| PLP-142-000000247 | to | PLP-142-000000247 |
| PLP-142-000000261 | to | PLP-142-000000262 |
| PLP-142-000000270 | to | PLP-142-000000270 |
| PLP-142-000000285 | to | PLP-142-000000285 |
| PLP-142-000000292 | to | PLP-142-000000292 |
| PLP-142-000000304 | to | PLP-142-000000304 |
| PLP-142-000000309 | to | PLP-142-000000309 |

| | | |
|---|---|---|
| PLP-142-000000314 | to | PLP-142-000000314 |
| PLP-142-000000422 | to | PLP-142-000000422 |
| PLP-142-000000458 | to | PLP-142-000000458 |
| PLP-142-000000480 | to | PLP-142-000000480 |
| PLP-142-000000508 | to | PLP-142-000000508 |
| PLP-142-000000577 | to | PLP-142-000000579 |
| PLP-142-000000606 | to | PLP-142-000000608 |
| PLP-142-000000610 | to | PLP-142-000000613 |
| PLP-142-000000620 | to | PLP-142-000000622 |
| PLP-142-000000721 | to | PLP-142-000000723 |
| PLP-142-000000725 | to | PLP-142-000000725 |
| PLP-142-000000727 | to | PLP-142-000000728 |
| PLP-142-000000790 | to | PLP-142-000000791 |
| PLP-142-000000796 | to | PLP-142-000000797 |
| PLP-142-000000870 | to | PLP-142-000000870 |
| PLP-142-000000894 | to | PLP-142-000000896 |
| PLP-142-000000920 | to | PLP-142-000000923 |
| PLP-142-000000925 | to | PLP-142-000000927 |
| PLP-142-000001029 | to | PLP-142-000001034 |
| PLP-142-000001062 | to | PLP-142-000001062 |
| PLP-142-000001073 | to | PLP-142-000001073 |
| PLP-142-000001624 | to | PLP-142-000001624 |
| PLP-142-000001628 | to | PLP-142-000001628 |
| PLP-142-000001643 | to | PLP-142-000001643 |
| PLP-142-000001650 | to | PLP-142-000001650 |
| PLP-142-000001697 | to | PLP-142-000001697 |
| PLP-142-000001728 | to | PLP-142-000001728 |
| PLP-142-000001923 | to | PLP-142-000001923 |
| PLP-142-000001937 | to | PLP-142-000001937 |
| PLP-142-000002180 | to | PLP-142-000002180 |
| PLP-142-000002224 | to | PLP-142-000002224 |
| PLP-142-000002254 | to | PLP-142-000002254 |
| PLP-142-000002276 | to | PLP-142-000002276 |
| PLP-142-000002315 | to | PLP-142-000002315 |
| PLP-142-000002325 | to | PLP-142-000002325 |
| PLP-142-000002601 | to | PLP-142-000002601 |
| PLP-142-000002709 | to | PLP-142-000002709 |
| PLP-142-000002723 | to | PLP-142-000002723 |
| PLP-142-000002805 | to | PLP-142-000002805 |
| PLP-142-000002825 | to | PLP-142-000002826 |
| PLP-142-000002829 | to | PLP-142-000002829 |
| PLP-142-000002880 | to | PLP-142-000002880 |
| PLP-142-000002901 | to | PLP-142-000002901 |
| PLP-142-000002934 | to | PLP-142-000002934 |

| | | |
|---|---|---|
| PLP-142-000002951 | to | PLP-142-000002951 |
| PLP-142-000003011 | to | PLP-142-000003011 |
| PLP-142-000003054 | to | PLP-142-000003054 |
| PLP-142-000003184 | to | PLP-142-000003184 |
| PLP-142-000003204 | to | PLP-142-000003204 |
| PLP-142-000003207 | to | PLP-142-000003207 |
| PLP-142-000003215 | to | PLP-142-000003215 |
| PLP-142-000003217 | to | PLP-142-000003217 |
| PLP-142-000003219 | to | PLP-142-000003219 |
| PLP-142-000003240 | to | PLP-142-000003240 |
| PLP-142-000003304 | to | PLP-142-000003304 |
| PLP-142-000003438 | to | PLP-142-000003438 |
| PLP-142-000003440 | to | PLP-142-000003440 |
| PLP-142-000003466 | to | PLP-142-000003466 |
| PLP-142-000003520 | to | PLP-142-000003520 |
| PLP-142-000003661 | to | PLP-142-000003661 |
| PLP-142-000003725 | to | PLP-142-000003725 |
| PLP-142-000003730 | to | PLP-142-000003730 |
| PLP-142-000003734 | to | PLP-142-000003734 |
| PLP-142-000003769 | to | PLP-142-000003769 |
| PLP-142-000003772 | to | PLP-142-000003772 |
| PLP-142-000003779 | to | PLP-142-000003779 |
| PLP-142-000003810 | to | PLP-142-000003810 |
| PLP-142-000003837 | to | PLP-142-000003837 |
| PLP-142-000003872 | to | PLP-142-000003872 |
| PLP-142-000004272 | to | PLP-142-000004273 |
| PLP-142-000004342 | to | PLP-142-000004342 |
| PLP-142-000004344 | to | PLP-142-000004344 |
| PLP-142-000004351 | to | PLP-142-000004351 |
| PLP-142-000004372 | to | PLP-142-000004372 |
| PLP-142-000004537 | to | PLP-142-000004538 |
| PLP-142-000004541 | to | PLP-142-000004541 |
| PLP-142-000004665 | to | PLP-142-000004665 |
| PLP-142-000004673 | to | PLP-142-000004673 |
| PLP-142-000004694 | to | PLP-142-000004694 |
| PLP-142-000004724 | to | PLP-142-000004724 |
| PLP-142-000004774 | to | PLP-142-000004774 |
| PLP-142-000004777 | to | PLP-142-000004777 |
| PLP-142-000004804 | to | PLP-142-000004805 |
| PLP-142-000004817 | to | PLP-142-000004817 |
| PLP-142-000004839 | to | PLP-142-000004839 |
| PLP-142-000004844 | to | PLP-142-000004844 |
| PLP-142-000004850 | to | PLP-142-000004850 |
| PLP-142-000005302 | to | PLP-142-000005302 |

| | | |
|---|---|---|
| PLP-142-000005372 | to | PLP-142-000005372 |
| PLP-142-000005403 | to | PLP-142-000005403 |
| PLP-142-000005441 | to | PLP-142-000005441 |
| PLP-142-000005443 | to | PLP-142-000005443 |
| PLP-142-000005445 | to | PLP-142-000005448 |
| PLP-142-000005465 | to | PLP-142-000005465 |
| PLP-142-000005609 | to | PLP-142-000005609 |
| PLP-142-000005759 | to | PLP-142-000005760 |
| PLP-142-000005779 | to | PLP-142-000005781 |
| PLP-142-000005934 | to | PLP-142-000005934 |
| PLP-142-000006147 | to | PLP-142-000006147 |
| PLP-142-000006151 | to | PLP-142-000006151 |
| PLP-142-000006331 | to | PLP-142-000006331 |
| PLP-142-000006480 | to | PLP-142-000006481 |
| PLP-142-000006555 | to | PLP-142-000006561 |
| PLP-142-000006665 | to | PLP-142-000006665 |
| PLP-142-000006701 | to | PLP-142-000006701 |
| PLP-142-000006842 | to | PLP-142-000006842 |
| PLP-142-000006947 | to | PLP-142-000006948 |
| PLP-142-000006984 | to | PLP-142-000006984 |
| PLP-142-000006992 | to | PLP-142-000006992 |
| PLP-142-000007038 | to | PLP-142-000007038 |
| PLP-142-000007049 | to | PLP-142-000007049 |
| PLP-142-000007064 | to | PLP-142-000007064 |
| PLP-142-000007082 | to | PLP-142-000007082 |
| PLP-142-000007102 | to | PLP-142-000007102 |
| PLP-142-000007104 | to | PLP-142-000007104 |
| PLP-142-000007151 | to | PLP-142-000007151 |
| PLP-142-000007153 | to | PLP-142-000007153 |
| PLP-142-000007160 | to | PLP-142-000007160 |
| PLP-142-000007163 | to | PLP-142-000007163 |
| PLP-142-000007165 | to | PLP-142-000007165 |
| PLP-142-000007178 | to | PLP-142-000007178 |
| PLP-142-000007187 | to | PLP-142-000007188 |
| PLP-142-000007190 | to | PLP-142-000007190 |
| PLP-142-000007194 | to | PLP-142-000007194 |
| PLP-142-000007232 | to | PLP-142-000007233 |
| PLP-142-000007266 | to | PLP-142-000007266 |
| PLP-142-000007333 | to | PLP-142-000007333 |
| PLP-142-000007438 | to | PLP-142-000007438 |
| PLP-142-000007447 | to | PLP-142-000007447 |
| PLP-142-000007539 | to | PLP-142-000007543 |
| PLP-142-000007545 | to | PLP-142-000007545 |
| PLP-142-000007579 | to | PLP-142-000007579 |

| | | |
|---|---|---|
| PLP-142-000007671 | to | PLP-142-000007672 |
| PLP-142-000007674 | to | PLP-142-000007675 |
| PLP-142-000007677 | to | PLP-142-000007679 |
| PLP-142-000007685 | to | PLP-142-000007685 |
| PLP-142-000007730 | to | PLP-142-000007734 |
| PLP-142-000007757 | to | PLP-142-000007759 |
| PLP-142-000007764 | to | PLP-142-000007764 |
| PLP-142-000007817 | to | PLP-142-000007817 |
| PLP-142-000007868 | to | PLP-142-000007870 |
| PLP-142-000007933 | to | PLP-142-000007933 |
| PLP-142-000008056 | to | PLP-142-000008057 |
| PLP-142-000008114 | to | PLP-142-000008114 |
| PLP-142-000008368 | to | PLP-142-000008368 |
| PLP-142-000008431 | to | PLP-142-000008431 |
| PLP-142-000008592 | to | PLP-142-000008592 |
| PLP-142-000008597 | to | PLP-142-000008597 |
| PLP-142-000008600 | to | PLP-142-000008600 |
| PLP-142-000008603 | to | PLP-142-000008603 |
| PLP-142-000008605 | to | PLP-142-000008605 |
| PLP-142-000008607 | to | PLP-142-000008607 |
| PLP-142-000008621 | to | PLP-142-000008621 |
| PLP-142-000008680 | to | PLP-142-000008681 |
| PLP-142-000008719 | to | PLP-142-000008719 |
| PLP-142-000008775 | to | PLP-142-000008777 |
| PLP-142-000008824 | to | PLP-142-000008830 |
| PLP-142-000008897 | to | PLP-142-000008897 |
| PLP-142-000008906 | to | PLP-142-000008906 |
| PLP-142-000008965 | to | PLP-142-000008967 |
| PLP-142-000008994 | to | PLP-142-000008994 |
| PLP-142-000008998 | to | PLP-142-000008998 |
| PLP-142-000009002 | to | PLP-142-000009002 |
| PLP-142-000009053 | to | PLP-142-000009053 |
| PLP-142-000009079 | to | PLP-142-000009080 |
| PLP-142-000009138 | to | PLP-142-000009138 |
| PLP-142-000009188 | to | PLP-142-000009192 |
| PLP-142-000009256 | to | PLP-142-000009257 |
| PLP-142-000009269 | to | PLP-142-000009273 |
| PLP-142-000009384 | to | PLP-142-000009384 |
| PLP-142-000009415 | to | PLP-142-000009419 |
| PLP-142-000009438 | to | PLP-142-000009439 |
| PLP-142-000009441 | to | PLP-142-000009442 |
| PLP-142-000009444 | to | PLP-142-000009444 |
| PLP-142-000009446 | to | PLP-142-000009446 |
| PLP-142-000009448 | to | PLP-142-000009450 |

| | | |
|---|---|---|
| PLP-142-000009528 | to | PLP-142-000009528 |
| PLP-142-000009531 | to | PLP-142-000009531 |
| PLP-142-000009575 | to | PLP-142-000009577 |
| PLP-142-000009615 | to | PLP-142-000009615 |
| PLP-142-000009621 | to | PLP-142-000009622 |
| PLP-142-000009690 | to | PLP-142-000009690 |
| PLP-142-000009741 | to | PLP-142-000009741 |
| PLP-142-000009743 | to | PLP-142-000009743 |
| PLP-142-000009758 | to | PLP-142-000009758 |
| PLP-142-000009815 | to | PLP-142-000009815 |
| PLP-142-000009854 | to | PLP-142-000009854 |
| PLP-142-000009856 | to | PLP-142-000009856 |
| PLP-142-000009871 | to | PLP-142-000009871 |
| PLP-142-000009902 | to | PLP-142-000009902 |
| PLP-142-000009912 | to | PLP-142-000009913 |
| PLP-142-000009958 | to | PLP-142-000009961 |
| PLP-142-000009986 | to | PLP-142-000009988 |
| PLP-142-000009994 | to | PLP-142-000009994 |
| PLP-142-000010001 | to | PLP-142-000010001 |
| PLP-142-000010106 | to | PLP-142-000010106 |
| PLP-142-000010109 | to | PLP-142-000010110 |
| PLP-142-000010234 | to | PLP-142-000010234 |
| PLP-142-000010352 | to | PLP-142-000010357 |
| PLP-142-000010476 | to | PLP-142-000010479 |
| PLP-142-000010492 | to | PLP-142-000010493 |
| PLP-142-000010497 | to | PLP-142-000010503 |
| PLP-142-000010507 | to | PLP-142-000010509 |
| PLP-142-000010541 | to | PLP-142-000010541 |
| PLP-142-000010566 | to | PLP-142-000010566 |
| PLP-142-000010633 | to | PLP-142-000010634 |
| PLP-142-000010784 | to | PLP-142-000010793 |
| PLP-142-000010823 | to | PLP-142-000010824 |
| PLP-142-000011560 | to | PLP-142-000011566 |
| PLP-143-000000782 | to | PLP-143-000000782 |
| PLP-143-000002668 | to | PLP-143-000002669 |
| PLP-143-000003224 | to | PLP-143-000003224 |
| PLP-143-000003229 | to | PLP-143-000003229 |
| PLP-143-000003268 | to | PLP-143-000003268 |
| PLP-143-000003670 | to | PLP-143-000003670 |
| PLP-143-000003696 | to | PLP-143-000003696 |
| PLP-143-000003717 | to | PLP-143-000003717 |
| PLP-143-000003719 | to | PLP-143-000003721 |
| PLP-143-000003726 | to | PLP-143-000003727 |
| PLP-143-000003729 | to | PLP-143-000003729 |

| | | |
|---|---|---|
| PLP-143-000003733 | to | PLP-143-000003733 |
| PLP-143-000003735 | to | PLP-143-000003735 |
| PLP-143-000003737 | to | PLP-143-000003737 |
| PLP-143-000003740 | to | PLP-143-000003740 |
| PLP-143-000003743 | to | PLP-143-000003744 |
| PLP-143-000003749 | to | PLP-143-000003749 |
| PLP-143-000003752 | to | PLP-143-000003752 |
| PLP-143-000003755 | to | PLP-143-000003755 |
| PLP-143-000003757 | to | PLP-143-000003757 |
| PLP-143-000003759 | to | PLP-143-000003760 |
| PLP-143-000003763 | to | PLP-143-000003763 |
| PLP-143-000003765 | to | PLP-143-000003765 |
| PLP-143-000003768 | to | PLP-143-000003768 |
| PLP-143-000003780 | to | PLP-143-000003780 |
| PLP-143-000003784 | to | PLP-143-000003784 |
| PLP-143-000003788 | to | PLP-143-000003788 |
| PLP-143-000003795 | to | PLP-143-000003795 |
| PLP-143-000003798 | to | PLP-143-000003799 |
| PLP-143-000003804 | to | PLP-143-000003804 |
| PLP-143-000003811 | to | PLP-143-000003811 |
| PLP-143-000003816 | to | PLP-143-000003818 |
| PLP-143-000003827 | to | PLP-143-000003828 |
| PLP-143-000003830 | to | PLP-143-000003831 |
| PLP-143-000003836 | to | PLP-143-000003836 |
| PLP-143-000003842 | to | PLP-143-000003842 |
| PLP-143-000003845 | to | PLP-143-000003845 |
| PLP-143-000003848 | to | PLP-143-000003848 |
| PLP-143-000003853 | to | PLP-143-000003854 |
| PLP-143-000003865 | to | PLP-143-000003865 |
| PLP-143-000003867 | to | PLP-143-000003867 |
| PLP-143-000003869 | to | PLP-143-000003869 |
| PLP-143-000003872 | to | PLP-143-000003873 |
| PLP-143-000003881 | to | PLP-143-000003881 |
| PLP-143-000003886 | to | PLP-143-000003886 |
| PLP-143-000003889 | to | PLP-143-000003889 |
| PLP-143-000004719 | to | PLP-143-000004720 |
| PLP-143-000004723 | to | PLP-143-000004723 |
| PLP-143-000004754 | to | PLP-143-000004754 |
| PLP-143-000004795 | to | PLP-143-000004795 |
| PLP-143-000004809 | to | PLP-143-000004809 |
| PLP-143-000004825 | to | PLP-143-000004825 |
| PLP-143-000004854 | to | PLP-143-000004854 |
| PLP-143-000004904 | to | PLP-143-000004904 |
| PLP-143-000004930 | to | PLP-143-000004930 |

| | | |
|---|---|---|
| PLP-143-000004985 | to | PLP-143-000004985 |
| PLP-143-000005018 | to | PLP-143-000005018 |
| PLP-143-000005049 | to | PLP-143-000005049 |
| PLP-143-000005063 | to | PLP-143-000005063 |
| PLP-143-000005067 | to | PLP-143-000005067 |
| PLP-143-000005394 | to | PLP-143-000005394 |
| PLP-143-000005439 | to | PLP-143-000005439 |
| PLP-143-000005442 | to | PLP-143-000005442 |
| PLP-143-000005456 | to | PLP-143-000005456 |
| PLP-143-000005534 | to | PLP-143-000005535 |
| PLP-143-000005616 | to | PLP-143-000005616 |
| PLP-143-000005636 | to | PLP-143-000005636 |
| PLP-143-000005769 | to | PLP-143-000005769 |
| PLP-143-000005901 | to | PLP-143-000005901 |
| PLP-143-000005956 | to | PLP-143-000005958 |
| PLP-143-000005965 | to | PLP-143-000005966 |
| PLP-143-000005987 | to | PLP-143-000005987 |
| PLP-143-000006013 | to | PLP-143-000006013 |
| PLP-143-000006016 | to | PLP-143-000006018 |
| PLP-143-000006020 | to | PLP-143-000006020 |
| PLP-143-000006045 | to | PLP-143-000006046 |
| PLP-143-000006050 | to | PLP-143-000006050 |
| PLP-143-000006052 | to | PLP-143-000006053 |
| PLP-143-000006060 | to | PLP-143-000006062 |
| PLP-143-000006122 | to | PLP-143-000006124 |
| PLP-143-000006128 | to | PLP-143-000006130 |
| PLP-143-000006174 | to | PLP-143-000006174 |
| PLP-143-000006176 | to | PLP-143-000006176 |
| PLP-143-000006178 | to | PLP-143-000006178 |
| PLP-143-000006347 | to | PLP-143-000006347 |
| PLP-143-000006404 | to | PLP-143-000006404 |
| PLP-143-000006418 | to | PLP-143-000006418 |
| PLP-143-000006461 | to | PLP-143-000006462 |
| PLP-143-000006477 | to | PLP-143-000006478 |
| PLP-143-000006496 | to | PLP-143-000006496 |
| PLP-143-000006521 | to | PLP-143-000006522 |
| PLP-143-000006612 | to | PLP-143-000006613 |
| PLP-143-000006651 | to | PLP-143-000006652 |
| PLP-143-000006677 | to | PLP-143-000006678 |
| PLP-143-000006838 | to | PLP-143-000006838 |
| PLP-143-000006914 | to | PLP-143-000006915 |
| PLP-143-000006960 | to | PLP-143-000006961 |
| PLP-143-000007010 | to | PLP-143-000007010 |
| PLP-143-000007012 | to | PLP-143-000007012 |

| | | |
|---|---|---|
| PLP-143-000007058 | to | PLP-143-000007058 |
| PLP-143-000007134 | to | PLP-143-000007134 |
| PLP-143-000007136 | to | PLP-143-000007136 |
| PLP-143-000007381 | to | PLP-143-000007383 |
| PLP-143-000007389 | to | PLP-143-000007391 |
| PLP-143-000007395 | to | PLP-143-000007398 |
| PLP-144-000000203 | to | PLP-144-000000203 |
| PLP-144-000000330 | to | PLP-144-000000330 |
| PLP-144-000000432 | to | PLP-144-000000435 |
| PLP-145-000000037 | to | PLP-145-000000037 |
| PLP-145-000000050 | to | PLP-145-000000051 |
| PLP-145-000000060 | to | PLP-145-000000060 |
| PLP-145-000000091 | to | PLP-145-000000091 |
| PLP-145-000000140 | to | PLP-145-000000140 |
| PLP-145-000000156 | to | PLP-145-000000156 |
| PLP-145-000000515 | to | PLP-145-000000515 |
| PLP-145-000000554 | to | PLP-145-000000554 |
| PLP-145-000000595 | to | PLP-145-000000595 |
| PLP-145-000000606 | to | PLP-145-000000606 |
| PLP-145-000000610 | to | PLP-145-000000610 |
| PLP-145-000000659 | to | PLP-145-000000659 |
| PLP-145-000000663 | to | PLP-145-000000663 |
| PLP-145-000000705 | to | PLP-145-000000705 |
| PLP-145-000000719 | to | PLP-145-000000719 |
| PLP-145-000000770 | to | PLP-145-000000770 |
| PLP-145-000000794 | to | PLP-145-000000794 |
| PLP-145-000000806 | to | PLP-145-000000806 |
| PLP-145-000000887 | to | PLP-145-000000887 |
| PLP-145-000000965 | to | PLP-145-000000965 |
| PLP-145-000000985 | to | PLP-145-000000985 |
| PLP-145-000000996 | to | PLP-145-000000996 |
| PLP-145-000001111 | to | PLP-145-000001111 |
| PLP-145-000001113 | to | PLP-145-000001113 |
| PLP-145-000001139 | to | PLP-145-000001139 |
| PLP-145-000001390 | to | PLP-145-000001390 |
| PLP-145-000001402 | to | PLP-145-000001402 |
| PLP-145-000001547 | to | PLP-145-000001547 |
| PLP-145-000001565 | to | PLP-145-000001565 |
| PLP-145-000001576 | to | PLP-145-000001576 |
| PLP-145-000001604 | to | PLP-145-000001604 |
| PLP-145-000001647 | to | PLP-145-000001647 |
| PLP-145-000001710 | to | PLP-145-000001710 |
| PLP-145-000001795 | to | PLP-145-000001795 |
| PLP-145-000001820 | to | PLP-145-000001820 |

| | | |
|---|---|---|
| PLP-145-000001828 | to | PLP-145-000001829 |
| PLP-145-000001858 | to | PLP-145-000001858 |
| PLP-145-000001882 | to | PLP-145-000001882 |
| PLP-145-000001930 | to | PLP-145-000001930 |
| PLP-145-000001953 | to | PLP-145-000001953 |
| PLP-145-000001966 | to | PLP-145-000001966 |
| PLP-145-000001990 | to | PLP-145-000001990 |
| PLP-145-000002026 | to | PLP-145-000002026 |
| PLP-145-000002041 | to | PLP-145-000002042 |
| PLP-145-000002070 | to | PLP-145-000002070 |
| PLP-145-000002072 | to | PLP-145-000002072 |
| PLP-145-000002087 | to | PLP-145-000002087 |
| PLP-145-000002104 | to | PLP-145-000002104 |
| PLP-145-000002107 | to | PLP-145-000002107 |
| PLP-145-000002112 | to | PLP-145-000002112 |
| PLP-145-000002124 | to | PLP-145-000002124 |
| PLP-145-000002163 | to | PLP-145-000002163 |
| PLP-145-000002180 | to | PLP-145-000002180 |
| PLP-145-000002270 | to | PLP-145-000002270 |
| PLP-145-000002313 | to | PLP-145-000002313 |
| PLP-145-000002369 | to | PLP-145-000002369 |
| PLP-145-000002376 | to | PLP-145-000002376 |
| PLP-145-000002384 | to | PLP-145-000002384 |
| PLP-145-000002768 | to | PLP-145-000002768 |
| PLP-145-000002841 | to | PLP-145-000002841 |
| PLP-145-000002943 | to | PLP-145-000002943 |
| PLP-145-000002952 | to | PLP-145-000002952 |
| PLP-145-000002967 | to | PLP-145-000002968 |
| PLP-145-000003040 | to | PLP-145-000003040 |
| PLP-145-000003070 | to | PLP-145-000003070 |
| PLP-145-000003072 | to | PLP-145-000003072 |
| PLP-145-000003079 | to | PLP-145-000003079 |
| PLP-145-000003084 | to | PLP-145-000003084 |
| PLP-145-000003159 | to | PLP-145-000003159 |
| PLP-145-000003362 | to | PLP-145-000003362 |
| PLP-145-000003437 | to | PLP-145-000003437 |
| PLP-145-000003519 | to | PLP-145-000003519 |
| PLP-145-000003613 | to | PLP-145-000003613 |
| PLP-145-000003707 | to | PLP-145-000003707 |
| PLP-145-000003808 | to | PLP-145-000003808 |
| PLP-145-000004067 | to | PLP-145-000004068 |
| PLP-145-000004076 | to | PLP-145-000004077 |
| PLP-145-000004120 | to | PLP-145-000004120 |
| PLP-145-000004199 | to | PLP-145-000004199 |

| | | |
|---|---|---|
| PLP-145-000004258 | to | PLP-145-000004258 |
| PLP-145-000004493 | to | PLP-145-000004493 |
| PLP-145-000004500 | to | PLP-145-000004500 |
| PLP-145-000004507 | to | PLP-145-000004507 |
| PLP-145-000004510 | to | PLP-145-000004510 |
| PLP-145-000004512 | to | PLP-145-000004512 |
| PLP-145-000004517 | to | PLP-145-000004518 |
| PLP-145-000004587 | to | PLP-145-000004587 |
| PLP-145-000004618 | to | PLP-145-000004620 |
| PLP-145-000004753 | to | PLP-145-000004753 |
| PLP-145-000004771 | to | PLP-145-000004771 |
| PLP-145-000004843 | to | PLP-145-000004843 |
| PLP-145-000004892 | to | PLP-145-000004892 |
| PLP-145-000004919 | to | PLP-145-000004919 |
| PLP-145-000004945 | to | PLP-145-000004945 |
| PLP-145-000004997 | to | PLP-145-000004998 |
| PLP-145-000005059 | to | PLP-145-000005059 |
| PLP-145-000005176 | to | PLP-145-000005176 |
| PLP-145-000005279 | to | PLP-145-000005280 |
| PLP-145-000005310 | to | PLP-145-000005310 |
| PLP-145-000005505 | to | PLP-145-000005506 |
| PLP-145-000005518 | to | PLP-145-000005518 |
| PLP-145-000005876 | to | PLP-145-000005876 |
| PLP-145-000006034 | to | PLP-145-000006034 |
| PLP-145-000006043 | to | PLP-145-000006043 |
| PLP-145-000006065 | to | PLP-145-000006065 |
| PLP-145-000006147 | to | PLP-145-000006147 |
| PLP-145-000006163 | to | PLP-145-000006163 |
| PLP-145-000006173 | to | PLP-145-000006173 |
| PLP-145-000006177 | to | PLP-145-000006177 |
| PLP-145-000006315 | to | PLP-145-000006315 |
| PLP-145-000006363 | to | PLP-145-000006363 |
| PLP-145-000006404 | to | PLP-145-000006404 |
| PLP-145-000006433 | to | PLP-145-000006433 |
| PLP-145-000006562 | to | PLP-145-000006562 |
| PLP-145-000006571 | to | PLP-145-000006571 |
| PLP-145-000006587 | to | PLP-145-000006587 |
| PLP-145-000006635 | to | PLP-145-000006635 |
| PLP-145-000006737 | to | PLP-145-000006737 |
| PLP-145-000006744 | to | PLP-145-000006744 |
| PLP-145-000006858 | to | PLP-145-000006858 |
| PLP-145-000006925 | to | PLP-145-000006925 |
| PLP-145-000006930 | to | PLP-145-000006930 |
| PLP-145-000007089 | to | PLP-145-000007089 |

| | | |
|---|---|---|
| PLP-145-000007131 | to | PLP-145-000007131 |
| PLP-145-000007149 | to | PLP-145-000007149 |
| PLP-145-000007176 | to | PLP-145-000007176 |
| PLP-145-000007230 | to | PLP-145-000007230 |
| PLP-145-000007270 | to | PLP-145-000007270 |
| PLP-145-000007284 | to | PLP-145-000007284 |
| PLP-145-000007306 | to | PLP-145-000007306 |
| PLP-145-000007380 | to | PLP-145-000007380 |
| PLP-145-000007398 | to | PLP-145-000007398 |
| PLP-145-000007410 | to | PLP-145-000007410 |
| PLP-145-000007429 | to | PLP-145-000007429 |
| PLP-145-000007446 | to | PLP-145-000007446 |
| PLP-145-000007503 | to | PLP-145-000007503 |
| PLP-145-000007616 | to | PLP-145-000007616 |
| PLP-145-000007624 | to | PLP-145-000007624 |
| PLP-145-000007789 | to | PLP-145-000007789 |
| PLP-145-000007882 | to | PLP-145-000007882 |
| PLP-145-000007885 | to | PLP-145-000007885 |
| PLP-145-000007890 | to | PLP-145-000007890 |
| PLP-145-000007894 | to | PLP-145-000007894 |
| PLP-145-000007905 | to | PLP-145-000007905 |
| PLP-145-000008073 | to | PLP-145-000008073 |
| PLP-145-000008104 | to | PLP-145-000008104 |
| PLP-145-000008127 | to | PLP-145-000008127 |
| PLP-145-000008143 | to | PLP-145-000008143 |
| PLP-145-000008149 | to | PLP-145-000008151 |
| PLP-145-000008183 | to | PLP-145-000008183 |
| PLP-145-000008185 | to | PLP-145-000008185 |
| PLP-145-000008267 | to | PLP-145-000008267 |
| PLP-145-000008273 | to | PLP-145-000008274 |
| PLP-145-000008294 | to | PLP-145-000008294 |
| PLP-145-000008327 | to | PLP-145-000008327 |
| PLP-145-000008356 | to | PLP-145-000008357 |
| PLP-145-000008359 | to | PLP-145-000008359 |
| PLP-145-000008363 | to | PLP-145-000008363 |
| PLP-145-000008370 | to | PLP-145-000008370 |
| PLP-145-000008463 | to | PLP-145-000008463 |
| PLP-145-000008481 | to | PLP-145-000008481 |
| PLP-145-000008509 | to | PLP-145-000008509 |
| PLP-145-000008511 | to | PLP-145-000008511 |
| PLP-145-000008523 | to | PLP-145-000008523 |
| PLP-145-000008534 | to | PLP-145-000008534 |
| PLP-145-000008640 | to | PLP-145-000008640 |
| PLP-145-000008675 | to | PLP-145-000008675 |

| | | |
|---|---|---|
| PLP-145-000008703 | to | PLP-145-000008703 |
| PLP-145-000008709 | to | PLP-145-000008709 |
| PLP-145-000008719 | to | PLP-145-000008719 |
| PLP-145-000008805 | to | PLP-145-000008805 |
| PLP-145-000008839 | to | PLP-145-000008839 |
| PLP-145-000008899 | to | PLP-145-000008899 |
| PLP-145-000009008 | to | PLP-145-000009008 |
| PLP-145-000009024 | to | PLP-145-000009024 |
| PLP-145-000009035 | to | PLP-145-000009035 |
| PLP-145-000009080 | to | PLP-145-000009080 |
| PLP-145-000009108 | to | PLP-145-000009108 |
| PLP-145-000009206 | to | PLP-145-000009206 |
| PLP-145-000009233 | to | PLP-145-000009233 |
| PLP-145-000009379 | to | PLP-145-000009379 |
| PLP-145-000009533 | to | PLP-145-000009533 |
| PLP-145-000009558 | to | PLP-145-000009558 |
| PLP-145-000009669 | to | PLP-145-000009669 |
| PLP-145-000009685 | to | PLP-145-000009687 |
| PLP-145-000009692 | to | PLP-145-000009694 |
| PLP-145-000009708 | to | PLP-145-000009710 |
| PLP-145-000009737 | to | PLP-145-000009737 |
| PLP-145-000009746 | to | PLP-145-000009746 |
| PLP-145-000009830 | to | PLP-145-000009835 |
| PLP-145-000009858 | to | PLP-145-000009858 |
| PLP-145-000009902 | to | PLP-145-000009907 |
| PLP-145-000009968 | to | PLP-145-000009968 |
| PLP-145-000009976 | to | PLP-145-000009976 |
| PLP-145-000009994 | to | PLP-145-000009994 |
| PLP-145-000010000 | to | PLP-145-000010000 |
| PLP-145-000010016 | to | PLP-145-000010016 |
| PLP-145-000010048 | to | PLP-145-000010048 |
| PLP-145-000010074 | to | PLP-145-000010074 |
| PLP-145-000010112 | to | PLP-145-000010117 |
| PLP-145-000010124 | to | PLP-145-000010124 |
| PLP-145-000010129 | to | PLP-145-000010129 |
| PLP-145-000010140 | to | PLP-145-000010140 |
| PLP-145-000010171 | to | PLP-145-000010171 |
| PLP-145-000010190 | to | PLP-145-000010191 |
| PLP-145-000010204 | to | PLP-145-000010205 |
| PLP-145-000010216 | to | PLP-145-000010217 |
| PLP-145-000010220 | to | PLP-145-000010220 |
| PLP-145-000010233 | to | PLP-145-000010233 |
| PLP-145-000010270 | to | PLP-145-000010272 |
| PLP-145-000010298 | to | PLP-145-000010298 |

| | | |
|---|---|---|
| PLP-145-000010312 | to | PLP-145-000010316 |
| PLP-145-000010322 | to | PLP-145-000010322 |
| PLP-145-000010347 | to | PLP-145-000010347 |
| PLP-145-000010350 | to | PLP-145-000010350 |
| PLP-145-000010353 | to | PLP-145-000010353 |
| PLP-145-000010356 | to | PLP-145-000010357 |
| PLP-145-000010361 | to | PLP-145-000010361 |
| PLP-145-000010373 | to | PLP-145-000010373 |
| PLP-145-000010411 | to | PLP-145-000010412 |
| PLP-145-000010434 | to | PLP-145-000010434 |
| PLP-145-000010448 | to | PLP-145-000010448 |
| PLP-145-000010474 | to | PLP-145-000010475 |
| PLP-145-000010480 | to | PLP-145-000010481 |
| PLP-145-000010523 | to | PLP-145-000010523 |
| PLP-145-000010525 | to | PLP-145-000010525 |
| PLP-145-000010527 | to | PLP-145-000010527 |
| PLP-145-000010540 | to | PLP-145-000010541 |
| PLP-145-000010543 | to | PLP-145-000010544 |
| PLP-145-000010554 | to | PLP-145-000010554 |
| PLP-145-000010567 | to | PLP-145-000010567 |
| PLP-145-000010579 | to | PLP-145-000010579 |
| PLP-145-000010583 | to | PLP-145-000010590 |
| PLP-145-000010600 | to | PLP-145-000010600 |
| PLP-145-000010632 | to | PLP-145-000010632 |
| PLP-145-000010657 | to | PLP-145-000010658 |
| PLP-145-000010692 | to | PLP-145-000010694 |
| PLP-145-000010713 | to | PLP-145-000010713 |
| PLP-145-000010738 | to | PLP-145-000010744 |
| PLP-145-000010746 | to | PLP-145-000010748 |
| PLP-145-000010821 | to | PLP-145-000010821 |
| PLP-145-000010824 | to | PLP-145-000010824 |
| PLP-145-000010866 | to | PLP-145-000010866 |
| PLP-145-000010868 | to | PLP-145-000010868 |
| PLP-145-000010921 | to | PLP-145-000010921 |
| PLP-145-000010947 | to | PLP-145-000010947 |
| PLP-145-000011044 | to | PLP-145-000011044 |
| PLP-145-000011077 | to | PLP-145-000011077 |
| PLP-145-000011086 | to | PLP-145-000011086 |
| PLP-145-000011091 | to | PLP-145-000011095 |
| PLP-145-000011115 | to | PLP-145-000011117 |
| PLP-145-000011135 | to | PLP-145-000011136 |
| PLP-145-000011139 | to | PLP-145-000011139 |
| PLP-145-000011155 | to | PLP-145-000011155 |
| PLP-145-000011217 | to | PLP-145-000011217 |

| | | |
|---|---|---|
| PLP-145-000011267 | to | PLP-145-000011269 |
| PLP-145-000011404 | to | PLP-145-000011404 |
| PLP-145-000011415 | to | PLP-145-000011415 |
| PLP-145-000011426 | to | PLP-145-000011426 |
| PLP-145-000011470 | to | PLP-145-000011472 |
| PLP-145-000011475 | to | PLP-145-000011476 |
| PLP-145-000011519 | to | PLP-145-000011519 |
| PLP-145-000011548 | to | PLP-145-000011549 |
| PLP-145-000011551 | to | PLP-145-000011552 |
| PLP-145-000011554 | to | PLP-145-000011554 |
| PLP-145-000011583 | to | PLP-145-000011584 |
| PLP-145-000011588 | to | PLP-145-000011590 |
| PLP-145-000011594 | to | PLP-145-000011595 |
| PLP-145-000011598 | to | PLP-145-000011598 |
| PLP-145-000011600 | to | PLP-145-000011600 |
| PLP-145-000011607 | to | PLP-145-000011607 |
| PLP-145-000011610 | to | PLP-145-000011610 |
| PLP-145-000011617 | to | PLP-145-000011617 |
| PLP-145-000011627 | to | PLP-145-000011627 |
| PLP-145-000011649 | to | PLP-145-000011650 |
| PLP-145-000011704 | to | PLP-145-000011704 |
| PLP-145-000011706 | to | PLP-145-000011706 |
| PLP-145-000011708 | to | PLP-145-000011709 |
| PLP-145-000011711 | to | PLP-145-000011711 |
| PLP-145-000011803 | to | PLP-145-000011803 |
| PLP-145-000011805 | to | PLP-145-000011806 |
| PLP-145-000011808 | to | PLP-145-000011809 |
| PLP-145-000011902 | to | PLP-145-000011904 |
| PLP-145-000011936 | to | PLP-145-000011938 |
| PLP-145-000011940 | to | PLP-145-000011943 |
| PLP-145-000012054 | to | PLP-145-000012054 |
| PLP-145-000012114 | to | PLP-145-000012114 |
| PLP-145-000012123 | to | PLP-145-000012123 |
| PLP-145-000012130 | to | PLP-145-000012130 |
| PLP-145-000012153 | to | PLP-145-000012156 |
| PLP-145-000012179 | to | PLP-145-000012179 |
| PLP-145-000012205 | to | PLP-145-000012205 |
| PLP-145-000012243 | to | PLP-145-000012243 |
| PLP-145-000012346 | to | PLP-145-000012346 |
| PLP-145-000012400 | to | PLP-145-000012400 |
| PLP-145-000012404 | to | PLP-145-000012404 |
| PLP-145-000012426 | to | PLP-145-000012426 |
| PLP-145-000012464 | to | PLP-145-000012464 |
| PLP-145-000012473 | to | PLP-145-000012474 |

| | | |
|---|---|---|
| PLP-145-000012506 | to | PLP-145-000012506 |
| PLP-145-000012522 | to | PLP-145-000012522 |
| PLP-145-000012532 | to | PLP-145-000012532 |
| PLP-145-000012576 | to | PLP-145-000012576 |
| PLP-145-000012593 | to | PLP-145-000012593 |
| PLP-145-000012602 | to | PLP-145-000012603 |
| PLP-145-000012650 | to | PLP-145-000012650 |
| PLP-145-000012706 | to | PLP-145-000012706 |
| PLP-145-000012720 | to | PLP-145-000012720 |
| PLP-145-000012879 | to | PLP-145-000012884 |
| PLP-145-000013000 | to | PLP-145-000013003 |
| PLP-145-000013018 | to | PLP-145-000013019 |
| PLP-145-000013032 | to | PLP-145-000013032 |
| PLP-145-000013105 | to | PLP-145-000013105 |
| PLP-145-000013107 | to | PLP-145-000013107 |
| PLP-145-000013201 | to | PLP-145-000013201 |
| PLP-145-000013217 | to | PLP-145-000013217 |
| PLP-145-000013273 | to | PLP-145-000013273 |
| PLP-145-000013290 | to | PLP-145-000013290 |
| PLP-145-000013345 | to | PLP-145-000013345 |
| PLP-145-000013393 | to | PLP-145-000013395 |
| PLP-145-000013397 | to | PLP-145-000013397 |
| PLP-145-000013399 | to | PLP-145-000013399 |
| PLP-145-000013406 | to | PLP-145-000013406 |
| PLP-145-000013408 | to | PLP-145-000013410 |
| PLP-145-000013448 | to | PLP-145-000013449 |
| PLP-145-000013469 | to | PLP-145-000013473 |
| PLP-145-000013533 | to | PLP-145-000013533 |
| PLP-145-000013618 | to | PLP-145-000013618 |
| PLP-145-000013634 | to | PLP-145-000013634 |
| PLP-145-000013639 | to | PLP-145-000013639 |
| PLP-145-000013693 | to | PLP-145-000013693 |
| PLP-145-000013730 | to | PLP-145-000013730 |
| PLP-145-000013765 | to | PLP-145-000013765 |
| PLP-145-000013827 | to | PLP-145-000013827 |
| PLP-145-000013854 | to | PLP-145-000013855 |
| PLP-145-000013859 | to | PLP-145-000013859 |
| PLP-145-000013862 | to | PLP-145-000013862 |
| PLP-145-000013865 | to | PLP-145-000013865 |
| PLP-145-000013867 | to | PLP-145-000013867 |
| PLP-145-000013913 | to | PLP-145-000013919 |
| PLP-145-000013921 | to | PLP-145-000013922 |
| PLP-145-000013931 | to | PLP-145-000013931 |
| PLP-145-000013978 | to | PLP-145-000013979 |

| | | |
|---|---|---|
| PLP-145-000014026 | to | PLP-145-000014026 |
| PLP-145-000014063 | to | PLP-145-000014063 |
| PLP-145-000014066 | to | PLP-145-000014067 |
| PLP-145-000014094 | to | PLP-145-000014094 |
| PLP-145-000014123 | to | PLP-145-000014124 |
| PLP-145-000014128 | to | PLP-145-000014128 |
| PLP-145-000014143 | to | PLP-145-000014143 |
| PLP-145-000014161 | to | PLP-145-000014161 |
| PLP-145-000014230 | to | PLP-145-000014231 |
| PLP-145-000014242 | to | PLP-145-000014242 |
| PLP-145-000014270 | to | PLP-145-000014270 |
| PLP-145-000014282 | to | PLP-145-000014283 |
| PLP-145-000014296 | to | PLP-145-000014297 |
| PLP-145-000014336 | to | PLP-145-000014338 |
| PLP-145-000014377 | to | PLP-145-000014377 |
| PLP-145-000014403 | to | PLP-145-000014403 |
| PLP-145-000014438 | to | PLP-145-000014439 |
| PLP-145-000014442 | to | PLP-145-000014442 |
| PLP-145-000014453 | to | PLP-145-000014454 |
| PLP-145-000014478 | to | PLP-145-000014480 |
| PLP-145-000014522 | to | PLP-145-000014522 |
| PLP-145-000014561 | to | PLP-145-000014561 |
| PLP-145-000014577 | to | PLP-145-000014577 |
| PLP-145-000014579 | to | PLP-145-000014582 |
| PLP-145-000014593 | to | PLP-145-000014593 |
| PLP-145-000014606 | to | PLP-145-000014606 |
| PLP-145-000014623 | to | PLP-145-000014624 |
| PLP-145-000014627 | to | PLP-145-000014627 |
| PLP-145-000014645 | to | PLP-145-000014645 |
| PLP-145-000014687 | to | PLP-145-000014687 |
| PLP-145-000014689 | to | PLP-145-000014689 |
| PLP-145-000014717 | to | PLP-145-000014717 |
| PLP-145-000014722 | to | PLP-145-000014722 |
| PLP-145-000014768 | to | PLP-145-000014768 |
| PLP-145-000014792 | to | PLP-145-000014792 |
| PLP-145-000014794 | to | PLP-145-000014795 |
| PLP-145-000014797 | to | PLP-145-000014798 |
| PLP-145-000014821 | to | PLP-145-000014821 |
| PLP-145-000014827 | to | PLP-145-000014827 |
| PLP-145-000014893 | to | PLP-145-000014897 |
| PLP-145-000014920 | to | PLP-145-000014920 |
| PLP-145-000014933 | to | PLP-145-000014933 |
| PLP-145-000014970 | to | PLP-145-000014970 |
| PLP-145-000015002 | to | PLP-145-000015003 |

| | | |
|---|---|---|
| PLP-145-000015013 | to | PLP-145-000015013 |
| PLP-145-000015020 | to | PLP-145-000015022 |
| PLP-145-000015047 | to | PLP-145-000015048 |
| PLP-145-000015078 | to | PLP-145-000015078 |
| PLP-145-000015080 | to | PLP-145-000015083 |
| PLP-145-000015086 | to | PLP-145-000015086 |
| PLP-145-000015159 | to | PLP-145-000015159 |
| PLP-145-000015181 | to | PLP-145-000015181 |
| PLP-145-000015190 | to | PLP-145-000015190 |
| PLP-145-000015226 | to | PLP-145-000015226 |
| PLP-145-000015273 | to | PLP-145-000015273 |
| PLP-145-000015283 | to | PLP-145-000015284 |
| PLP-145-000015286 | to | PLP-145-000015286 |
| PLP-145-000015292 | to | PLP-145-000015292 |
| PLP-145-000015305 | to | PLP-145-000015305 |
| PLP-145-000015312 | to | PLP-145-000015312 |
| PLP-145-000015322 | to | PLP-145-000015322 |
| PLP-145-000015334 | to | PLP-145-000015334 |
| PLP-145-000015342 | to | PLP-145-000015342 |
| PLP-145-000015372 | to | PLP-145-000015372 |
| PLP-145-000015393 | to | PLP-145-000015393 |
| PLP-145-000015395 | to | PLP-145-000015395 |
| PLP-145-000015401 | to | PLP-145-000015402 |
| PLP-145-000015404 | to | PLP-145-000015404 |
| PLP-145-000015407 | to | PLP-145-000015413 |
| PLP-145-000015431 | to | PLP-145-000015432 |
| PLP-145-000015435 | to | PLP-145-000015435 |
| PLP-145-000015444 | to | PLP-145-000015444 |
| PLP-145-000015455 | to | PLP-145-000015459 |
| PLP-145-000015461 | to | PLP-145-000015462 |
| PLP-145-000015464 | to | PLP-145-000015464 |
| PLP-145-000015469 | to | PLP-145-000015471 |
| PLP-145-000015476 | to | PLP-145-000015477 |
| PLP-145-000015483 | to | PLP-145-000015489 |
| PLP-145-000015493 | to | PLP-145-000015496 |
| PLP-147-000000060 | to | PLP-147-000000060 |
| PLP-147-000000073 | to | PLP-147-000000073 |
| PLP-147-000000205 | to | PLP-147-000000205 |
| PLP-147-000000380 | to | PLP-147-000000380 |
| PLP-147-000000465 | to | PLP-147-000000465 |
| PLP-147-000000469 | to | PLP-147-000000469 |
| PLP-147-000000475 | to | PLP-147-000000475 |
| PLP-147-000000486 | to | PLP-147-000000486 |
| PLP-147-000000501 | to | PLP-147-000000501 |

| | | |
|---|---|---|
| PLP-147-000000504 | to | PLP-147-000000504 |
| PLP-147-000000590 | to | PLP-147-000000590 |
| PLP-147-000000617 | to | PLP-147-000000617 |
| PLP-147-000000621 | to | PLP-147-000000621 |
| PLP-147-000000624 | to | PLP-147-000000624 |
| PLP-147-000000970 | to | PLP-147-000000970 |
| PLP-147-000001061 | to | PLP-147-000001061 |
| PLP-147-000001067 | to | PLP-147-000001067 |
| PLP-147-000001325 | to | PLP-147-000001325 |
| PLP-147-000001406 | to | PLP-147-000001406 |
| PLP-147-000001411 | to | PLP-147-000001411 |
| PLP-147-000001434 | to | PLP-147-000001434 |
| PLP-147-000001566 | to | PLP-147-000001566 |
| PLP-147-000001634 | to | PLP-147-000001634 |
| PLP-147-000001649 | to | PLP-147-000001650 |
| PLP-147-000001654 | to | PLP-147-000001654 |
| PLP-147-000001797 | to | PLP-147-000001798 |
| PLP-147-000001823 | to | PLP-147-000001824 |
| PLP-147-000001854 | to | PLP-147-000001854 |
| PLP-147-000001879 | to | PLP-147-000001879 |
| PLP-147-000001986 | to | PLP-147-000001986 |
| PLP-147-000002042 | to | PLP-147-000002042 |
| PLP-147-000002062 | to | PLP-147-000002063 |
| PLP-147-000002070 | to | PLP-147-000002071 |
| PLP-147-000002125 | to | PLP-147-000002126 |
| PLP-147-000002128 | to | PLP-147-000002128 |
| PLP-147-000002164 | to | PLP-147-000002168 |
| PLP-147-000002180 | to | PLP-147-000002180 |
| PLP-147-000002262 | to | PLP-147-000002264 |
| PLP-147-000002461 | to | PLP-147-000002462 |
| PLP-147-000002465 | to | PLP-147-000002465 |
| PLP-147-000002470 | to | PLP-147-000002472 |
| PLP-147-000002498 | to | PLP-147-000002500 |
| PLP-147-000002526 | to | PLP-147-000002527 |
| PLP-147-000002571 | to | PLP-147-000002571 |
| PLP-147-000002621 | to | PLP-147-000002621 |
| PLP-147-000002677 | to | PLP-147-000002677 |
| PLP-147-000002686 | to | PLP-147-000002687 |
| PLP-147-000002729 | to | PLP-147-000002729 |
| PLP-147-000002731 | to | PLP-147-000002732 |
| PLP-147-000002883 | to | PLP-147-000002883 |
| PLP-147-000002886 | to | PLP-147-000002887 |
| PLP-147-000002924 | to | PLP-147-000002924 |
| PLP-147-000002931 | to | PLP-147-000002931 |

| | | |
|---|---|---|
| PLP-147-000002936 | to | PLP-147-000002936 |
| PLP-147-000002971 | to | PLP-147-000002971 |
| PLP-147-000002995 | to | PLP-147-000002995 |
| PLP-147-000003087 | to | PLP-147-000003087 |
| PLP-147-000003089 | to | PLP-147-000003091 |
| PLP-147-000003097 | to | PLP-147-000003097 |
| PLP-147-000003152 | to | PLP-147-000003152 |
| PLP-147-000003155 | to | PLP-147-000003155 |
| PLP-147-000003184 | to | PLP-147-000003184 |
| PLP-147-000003253 | to | PLP-147-000003253 |
| PLP-147-000003509 | to | PLP-147-000003509 |
| PLP-147-000003514 | to | PLP-147-000003514 |
| PLP-147-000003524 | to | PLP-147-000003524 |
| PLP-147-000003580 | to | PLP-147-000003580 |
| PLP-147-000003592 | to | PLP-147-000003597 |
| PLP-147-000003605 | to | PLP-147-000003606 |
| PLP-147-000003718 | to | PLP-147-000003718 |
| PLP-147-000003736 | to | PLP-147-000003737 |
| PLP-147-000003741 | to | PLP-147-000003741 |
| PLP-147-000003909 | to | PLP-147-000003909 |
| PLP-147-000003932 | to | PLP-147-000003932 |
| PLP-147-000003984 | to | PLP-147-000003986 |
| PLP-147-000003989 | to | PLP-147-000003992 |
| PLP-147-000004037 | to | PLP-147-000004038 |
| PLP-147-000004045 | to | PLP-147-000004045 |
| PLP-147-000004069 | to | PLP-147-000004069 |
| PLP-147-000004087 | to | PLP-147-000004088 |
| PLP-147-000004128 | to | PLP-147-000004130 |
| PLP-147-000004161 | to | PLP-147-000004161 |
| PLP-147-000004338 | to | PLP-147-000004338 |
| PLP-147-000004344 | to | PLP-147-000004344 |
| PLP-147-000004348 | to | PLP-147-000004348 |
| PLP-147-000004364 | to | PLP-147-000004365 |
| PLP-147-000004370 | to | PLP-147-000004371 |
| PLP-147-000004383 | to | PLP-147-000004383 |
| PLP-147-000004433 | to | PLP-147-000004433 |
| PLP-147-000004464 | to | PLP-147-000004464 |
| PLP-147-000004478 | to | PLP-147-000004478 |
| PLP-147-000004489 | to | PLP-147-000004489 |
| PLP-147-000004491 | to | PLP-147-000004491 |
| PLP-147-000004496 | to | PLP-147-000004497 |
| PLP-147-000004517 | to | PLP-147-000004517 |
| PLP-147-000004522 | to | PLP-147-000004523 |
| PLP-147-000004529 | to | PLP-147-000004529 |

| | | |
|---|---|---|
| PLP-147-000004534 | to | PLP-147-000004534 |
| PLP-147-000004538 | to | PLP-147-000004538 |
| PLP-147-000004547 | to | PLP-147-000004547 |
| PLP-147-000004682 | to | PLP-147-000004682 |
| PLP-147-000004805 | to | PLP-147-000004807 |
| PLP-147-000004811 | to | PLP-147-000004813 |
| PLP-147-000004825 | to | PLP-147-000004825 |
| PLP-147-000004847 | to | PLP-147-000004847 |
| PLP-147-000004851 | to | PLP-147-000004851 |
| PLP-147-000004853 | to | PLP-147-000004854 |
| PLP-147-000004857 | to | PLP-147-000004859 |
| PLP-147-000004886 | to | PLP-147-000004886 |
| PLP-147-000004888 | to | PLP-147-000004889 |
| PLP-147-000004902 | to | PLP-147-000004902 |
| PLP-147-000004914 | to | PLP-147-000004914 |
| PLP-147-000004916 | to | PLP-147-000004916 |
| PLP-147-000004930 | to | PLP-147-000004932 |
| PLP-147-000004938 | to | PLP-147-000004940 |
| PLP-147-000005167 | to | PLP-147-000005167 |
| PLP-147-000005173 | to | PLP-147-000005173 |
| PLP-147-000005286 | to | PLP-147-000005287 |
| PLP-147-000005328 | to | PLP-147-000005328 |
| PLP-147-000005333 | to | PLP-147-000005333 |
| PLP-147-000005376 | to | PLP-147-000005378 |
| PLP-147-000005543 | to | PLP-147-000005543 |
| PLP-147-000005592 | to | PLP-147-000005592 |
| PLP-147-000005606 | to | PLP-147-000005606 |
| PLP-147-000005644 | to | PLP-147-000005644 |
| PLP-147-000005647 | to | PLP-147-000005649 |
| PLP-147-000005656 | to | PLP-147-000005657 |
| PLP-147-000005663 | to | PLP-147-000005665 |
| PLP-147-000005667 | to | PLP-147-000005667 |
| PLP-147-000005695 | to | PLP-147-000005695 |
| PLP-147-000005732 | to | PLP-147-000005732 |
| PLP-147-000005749 | to | PLP-147-000005749 |
| PLP-147-000005879 | to | PLP-147-000005879 |
| PLP-147-000006031 | to | PLP-147-000006031 |
| PLP-147-000006043 | to | PLP-147-000006043 |
| PLP-147-000006058 | to | PLP-147-000006058 |
| PLP-147-000006160 | to | PLP-147-000006160 |
| PLP-147-000006188 | to | PLP-147-000006188 |
| PLP-147-000006421 | to | PLP-147-000006421 |
| PLP-147-000006509 | to | PLP-147-000006509 |
| PLP-147-000006517 | to | PLP-147-000006517 |

| | | |
|---|---|---|
| PLP-147-000006808 | to | PLP-147-000006808 |
| PLP-147-000006884 | to | PLP-147-000006884 |
| PLP-147-000006986 | to | PLP-147-000006986 |
| PLP-147-000007005 | to | PLP-147-000007005 |
| PLP-147-000007154 | to | PLP-147-000007154 |
| PLP-147-000007483 | to | PLP-147-000007483 |
| PLP-147-000007527 | to | PLP-147-000007527 |
| PLP-147-000007547 | to | PLP-147-000007548 |
| PLP-147-000007569 | to | PLP-147-000007570 |
| PLP-147-000007601 | to | PLP-147-000007602 |
| PLP-147-000007638 | to | PLP-147-000007638 |
| PLP-147-000007640 | to | PLP-147-000007640 |
| PLP-147-000007655 | to | PLP-147-000007655 |
| PLP-147-000007711 | to | PLP-147-000007711 |
| PLP-147-000007750 | to | PLP-147-000007750 |
| PLP-147-000007798 | to | PLP-147-000007799 |
| PLP-147-000007802 | to | PLP-147-000007812 |
| PLP-147-000007817 | to | PLP-147-000007818 |
| PLP-147-000007843 | to | PLP-147-000007843 |
| PLP-147-000007865 | to | PLP-147-000007865 |
| PLP-147-000007867 | to | PLP-147-000007867 |
| PLP-147-000007878 | to | PLP-147-000007878 |
| PLP-147-000007903 | to | PLP-147-000007903 |
| PLP-147-000007966 | to | PLP-147-000007967 |
| PLP-147-000007993 | to | PLP-147-000007993 |
| PLP-147-000008091 | to | PLP-147-000008093 |
| PLP-147-000008123 | to | PLP-147-000008123 |
| PLP-147-000008153 | to | PLP-147-000008153 |
| PLP-147-000008168 | to | PLP-147-000008168 |
| PLP-147-000008177 | to | PLP-147-000008179 |
| PLP-147-000008182 | to | PLP-147-000008182 |
| PLP-147-000008293 | to | PLP-147-000008295 |
| PLP-147-000008323 | to | PLP-147-000008323 |
| PLP-147-000008339 | to | PLP-147-000008341 |
| PLP-147-000008347 | to | PLP-147-000008347 |
| PLP-147-000008382 | to | PLP-147-000008382 |
| PLP-147-000008736 | to | PLP-147-000008736 |
| PLP-147-000008757 | to | PLP-147-000008757 |
| PLP-147-000008817 | to | PLP-147-000008817 |
| PLP-147-000008910 | to | PLP-147-000008910 |
| PLP-147-000008997 | to | PLP-147-000008997 |
| PLP-147-000009004 | to | PLP-147-000009004 |
| PLP-147-000009020 | to | PLP-147-000009021 |
| PLP-147-000009059 | to | PLP-147-000009059 |

| | | |
|---|---|---|
| PLP-147-000009077 | to | PLP-147-000009077 |
| PLP-147-000009099 | to | PLP-147-000009100 |
| PLP-147-000009106 | to | PLP-147-000009106 |
| PLP-147-000009109 | to | PLP-147-000009109 |
| PLP-147-000009130 | to | PLP-147-000009130 |
| PLP-147-000009221 | to | PLP-147-000009221 |
| PLP-147-000009314 | to | PLP-147-000009314 |
| PLP-147-000009338 | to | PLP-147-000009338 |
| PLP-147-000009393 | to | PLP-147-000009393 |
| PLP-147-000009395 | to | PLP-147-000009395 |
| PLP-147-000009415 | to | PLP-147-000009415 |
| PLP-147-000009455 | to | PLP-147-000009455 |
| PLP-147-000009607 | to | PLP-147-000009607 |
| PLP-147-000009745 | to | PLP-147-000009745 |
| PLP-147-000009780 | to | PLP-147-000009780 |
| PLP-147-000009782 | to | PLP-147-000009782 |
| PLP-147-000009821 | to | PLP-147-000009821 |
| PLP-147-000009841 | to | PLP-147-000009841 |
| PLP-147-000009864 | to | PLP-147-000009864 |
| PLP-147-000009872 | to | PLP-147-000009872 |
| PLP-147-000009946 | to | PLP-147-000009946 |
| PLP-147-000009953 | to | PLP-147-000009953 |
| PLP-147-000010234 | to | PLP-147-000010234 |
| PLP-147-000010302 | to | PLP-147-000010311 |
| PLP-147-000010354 | to | PLP-147-000010354 |
| PLP-147-000010363 | to | PLP-147-000010364 |
| PLP-147-000010462 | to | PLP-147-000010462 |
| PLP-147-000010489 | to | PLP-147-000010489 |
| PLP-147-000010491 | to | PLP-147-000010491 |
| PLP-147-000010562 | to | PLP-147-000010562 |
| PLP-147-000010600 | to | PLP-147-000010602 |
| PLP-147-000010619 | to | PLP-147-000010621 |
| PLP-147-000010679 | to | PLP-147-000010679 |
| PLP-147-000010749 | to | PLP-147-000010749 |
| PLP-147-000010775 | to | PLP-147-000010775 |
| PLP-147-000010777 | to | PLP-147-000010777 |
| PLP-147-000010785 | to | PLP-147-000010785 |
| PLP-147-000010878 | to | PLP-147-000010878 |
| PLP-147-000010910 | to | PLP-147-000010910 |
| PLP-147-000010920 | to | PLP-147-000010920 |
| PLP-147-000010923 | to | PLP-147-000010923 |
| PLP-147-000010925 | to | PLP-147-000010925 |
| PLP-147-000010967 | to | PLP-147-000010967 |
| PLP-147-000010978 | to | PLP-147-000010978 |

| | | |
|---|---|---|
| PLP-147-000011069 | to | PLP-147-000011069 |
| PLP-147-000011071 | to | PLP-147-000011071 |
| PLP-147-000011108 | to | PLP-147-000011111 |
| PLP-147-000011138 | to | PLP-147-000011138 |
| PLP-147-000011194 | to | PLP-147-000011194 |
| PLP-147-000011217 | to | PLP-147-000011217 |
| PLP-147-000011259 | to | PLP-147-000011259 |
| PLP-147-000011292 | to | PLP-147-000011295 |
| PLP-147-000011318 | to | PLP-147-000011322 |
| PLP-147-000011429 | to | PLP-147-000011429 |
| PLP-147-000011515 | to | PLP-147-000011515 |
| PLP-147-000011526 | to | PLP-147-000011526 |
| PLP-147-000011533 | to | PLP-147-000011542 |
| PLP-147-000011545 | to | PLP-147-000011547 |
| PLP-147-000011572 | to | PLP-147-000011573 |
| PLP-147-000011607 | to | PLP-147-000011607 |
| PLP-147-000011659 | to | PLP-147-000011659 |
| PLP-147-000011669 | to | PLP-147-000011669 |
| PLP-147-000011675 | to | PLP-147-000011675 |
| PLP-147-000011765 | to | PLP-147-000011765 |
| PLP-147-000011796 | to | PLP-147-000011796 |
| PLP-147-000011810 | to | PLP-147-000011810 |
| PLP-147-000011817 | to | PLP-147-000011817 |
| PLP-147-000011823 | to | PLP-147-000011824 |
| PLP-147-000011846 | to | PLP-147-000011849 |
| PLP-147-000011853 | to | PLP-147-000011853 |
| PLP-147-000011867 | to | PLP-147-000011867 |
| PLP-147-000011869 | to | PLP-147-000011869 |
| PLP-147-000011878 | to | PLP-147-000011878 |
| PLP-147-000011909 | to | PLP-147-000011909 |
| PLP-147-000011914 | to | PLP-147-000011914 |
| PLP-147-000011991 | to | PLP-147-000011991 |
| PLP-147-000012107 | to | PLP-147-000012107 |
| PLP-147-000012334 | to | PLP-147-000012334 |
| PLP-147-000012340 | to | PLP-147-000012340 |
| PLP-147-000012356 | to | PLP-147-000012356 |
| PLP-147-000012377 | to | PLP-147-000012377 |
| PLP-147-000012406 | to | PLP-147-000012406 |
| PLP-147-000012457 | to | PLP-147-000012457 |
| PLP-147-000012723 | to | PLP-147-000012723 |
| PLP-147-000012732 | to | PLP-147-000012732 |
| PLP-147-000012845 | to | PLP-147-000012845 |
| PLP-147-000012929 | to | PLP-147-000012929 |
| PLP-147-000012932 | to | PLP-147-000012932 |

| | | |
|---|---|---|
| PLP-147-000012974 | to | PLP-147-000012974 |
| PLP-147-000012976 | to | PLP-147-000012976 |
| PLP-147-000012981 | to | PLP-147-000012981 |
| PLP-147-000013041 | to | PLP-147-000013041 |
| PLP-147-000013061 | to | PLP-147-000013061 |
| PLP-147-000013069 | to | PLP-147-000013069 |
| PLP-147-000013115 | to | PLP-147-000013115 |
| PLP-147-000013122 | to | PLP-147-000013122 |
| PLP-147-000013125 | to | PLP-147-000013125 |
| PLP-147-000013134 | to | PLP-147-000013134 |
| PLP-147-000013141 | to | PLP-147-000013141 |
| PLP-147-000013148 | to | PLP-147-000013148 |
| PLP-147-000013150 | to | PLP-147-000013150 |
| PLP-147-000013176 | to | PLP-147-000013176 |
| PLP-147-000013187 | to | PLP-147-000013187 |
| PLP-147-000013190 | to | PLP-147-000013190 |
| PLP-147-000013207 | to | PLP-147-000013207 |
| PLP-147-000013223 | to | PLP-147-000013223 |
| PLP-147-000013230 | to | PLP-147-000013230 |
| PLP-147-000013240 | to | PLP-147-000013240 |
| PLP-147-000013286 | to | PLP-147-000013287 |
| PLP-147-000013296 | to | PLP-147-000013296 |
| PLP-147-000013304 | to | PLP-147-000013304 |
| PLP-147-000013351 | to | PLP-147-000013351 |
| PLP-147-000013380 | to | PLP-147-000013380 |
| PLP-147-000013519 | to | PLP-147-000013519 |
| PLP-147-000013551 | to | PLP-147-000013551 |
| PLP-147-000013583 | to | PLP-147-000013583 |
| PLP-147-000013589 | to | PLP-147-000013589 |
| PLP-147-000013619 | to | PLP-147-000013619 |
| PLP-147-000013852 | to | PLP-147-000013853 |
| PLP-147-000013858 | to | PLP-147-000013859 |
| PLP-147-000013878 | to | PLP-147-000013878 |
| PLP-147-000013882 | to | PLP-147-000013887 |
| PLP-147-000013920 | to | PLP-147-000013920 |
| PLP-147-000013975 | to | PLP-147-000013975 |
| PLP-147-000014153 | to | PLP-147-000014153 |
| PLP-147-000014155 | to | PLP-147-000014155 |
| PLP-147-000014200 | to | PLP-147-000014200 |
| PLP-147-000014204 | to | PLP-147-000014205 |
| PLP-147-000014215 | to | PLP-147-000014217 |
| PLP-147-000014220 | to | PLP-147-000014220 |
| PLP-147-000014265 | to | PLP-147-000014265 |
| PLP-147-000014267 | to | PLP-147-000014267 |

| | | |
|---|---|---|
| PLP-147-000014269 | to | PLP-147-000014269 |
| PLP-147-000014277 | to | PLP-147-000014280 |
| PLP-147-000014369 | to | PLP-147-000014377 |
| PLP-147-000014410 | to | PLP-147-000014410 |
| PLP-147-000014424 | to | PLP-147-000014424 |
| PLP-147-000014456 | to | PLP-147-000014456 |
| PLP-147-000014459 | to | PLP-147-000014459 |
| PLP-147-000014516 | to | PLP-147-000014519 |
| PLP-147-000014521 | to | PLP-147-000014522 |
| PLP-147-000014524 | to | PLP-147-000014524 |
| PLP-147-000014529 | to | PLP-147-000014529 |
| PLP-147-000014602 | to | PLP-147-000014602 |
| PLP-147-000014637 | to | PLP-147-000014637 |
| PLP-147-000014646 | to | PLP-147-000014647 |
| PLP-147-000014720 | to | PLP-147-000014720 |
| PLP-147-000014736 | to | PLP-147-000014736 |
| PLP-147-000014738 | to | PLP-147-000014742 |
| PLP-147-000014751 | to | PLP-147-000014752 |
| PLP-147-000014781 | to | PLP-147-000014783 |
| PLP-147-000014800 | to | PLP-147-000014800 |
| PLP-147-000014802 | to | PLP-147-000014802 |
| PLP-147-000014804 | to | PLP-147-000014804 |
| PLP-147-000014865 | to | PLP-147-000014867 |
| PLP-147-000014891 | to | PLP-147-000014891 |
| PLP-147-000014977 | to | PLP-147-000014977 |
| PLP-147-000015080 | to | PLP-147-000015080 |
| PLP-147-000015102 | to | PLP-147-000015102 |
| PLP-147-000015106 | to | PLP-147-000015106 |
| PLP-147-000015127 | to | PLP-147-000015130 |
| PLP-147-000015205 | to | PLP-147-000015205 |
| PLP-147-000015211 | to | PLP-147-000015211 |
| PLP-147-000015268 | to | PLP-147-000015268 |
| PLP-147-000015344 | to | PLP-147-000015344 |
| PLP-147-000015374 | to | PLP-147-000015375 |
| PLP-147-000015377 | to | PLP-147-000015377 |
| PLP-147-000015390 | to | PLP-147-000015391 |
| PLP-147-000015393 | to | PLP-147-000015393 |
| PLP-147-000015408 | to | PLP-147-000015408 |
| PLP-147-000015411 | to | PLP-147-000015415 |
| PLP-147-000015423 | to | PLP-147-000015423 |
| PLP-147-000015466 | to | PLP-147-000015466 |
| PLP-147-000015536 | to | PLP-147-000015536 |
| PLP-147-000015540 | to | PLP-147-000015540 |
| PLP-147-000015696 | to | PLP-147-000015703 |

| | | |
|---|---|---|
| PLP-147-000015706 | to | PLP-147-000015707 |
| PLP-147-000015715 | to | PLP-147-000015716 |
| PLP-147-000015755 | to | PLP-147-000015757 |
| PLP-149-000000022 | to | PLP-149-000000022 |
| PLP-149-000000044 | to | PLP-149-000000044 |
| PLP-149-000000204 | to | PLP-149-000000204 |
| PLP-149-000000374 | to | PLP-149-000000374 |
| PLP-149-000000404 | to | PLP-149-000000405 |
| PLP-149-000000945 | to | PLP-149-000000945 |
| PLP-149-000001003 | to | PLP-149-000001003 |
| PLP-149-000001153 | to | PLP-149-000001153 |
| PLP-149-000001431 | to | PLP-149-000001431 |
| PLP-149-000001485 | to | PLP-149-000001485 |
| PLP-149-000001590 | to | PLP-149-000001590 |
| PLP-149-000001656 | to | PLP-149-000001656 |
| PLP-149-000001694 | to | PLP-149-000001694 |
| PLP-149-000001719 | to | PLP-149-000001719 |
| PLP-149-000001742 | to | PLP-149-000001742 |
| PLP-149-000001765 | to | PLP-149-000001765 |
| PLP-149-000001774 | to | PLP-149-000001774 |
| PLP-149-000001783 | to | PLP-149-000001783 |
| PLP-149-000001786 | to | PLP-149-000001786 |
| PLP-149-000001789 | to | PLP-149-000001789 |
| PLP-149-000001791 | to | PLP-149-000001791 |
| PLP-149-000001801 | to | PLP-149-000001801 |
| PLP-149-000001806 | to | PLP-149-000001807 |
| PLP-149-000001811 | to | PLP-149-000001811 |
| PLP-149-000002144 | to | PLP-149-000002145 |
| PLP-149-000002162 | to | PLP-149-000002162 |
| PLP-149-000002168 | to | PLP-149-000002168 |
| PLP-149-000002172 | to | PLP-149-000002172 |
| PLP-149-000002174 | to | PLP-149-000002175 |
| PLP-149-000002240 | to | PLP-149-000002240 |
| PLP-149-000002249 | to | PLP-149-000002249 |
| PLP-149-000002253 | to | PLP-149-000002254 |
| PLP-149-000002261 | to | PLP-149-000002261 |
| PLP-149-000002274 | to | PLP-149-000002274 |
| PLP-149-000002281 | to | PLP-149-000002283 |
| PLP-149-000002289 | to | PLP-149-000002289 |
| PLP-149-000002317 | to | PLP-149-000002317 |
| PLP-149-000002320 | to | PLP-149-000002322 |
| PLP-149-000002327 | to | PLP-149-000002327 |
| PLP-149-000002330 | to | PLP-149-000002331 |
| PLP-149-000002404 | to | PLP-149-000002404 |

| | | |
|---|---|---|
| PLP-149-000002418 | to | PLP-149-000002418 |
| PLP-149-000002442 | to | PLP-149-000002442 |
| PLP-149-000002457 | to | PLP-149-000002458 |
| PLP-149-000002492 | to | PLP-149-000002492 |
| PLP-149-000002676 | to | PLP-149-000002676 |
| PLP-149-000002685 | to | PLP-149-000002685 |
| PLP-149-000002879 | to | PLP-149-000002879 |
| PLP-149-000002882 | to | PLP-149-000002882 |
| PLP-149-000002885 | to | PLP-149-000002889 |
| PLP-149-000002939 | to | PLP-149-000002939 |
| PLP-149-000002948 | to | PLP-149-000002948 |
| PLP-149-000002950 | to | PLP-149-000002950 |
| PLP-149-000002967 | to | PLP-149-000002967 |
| PLP-149-000003068 | to | PLP-149-000003069 |
| PLP-149-000003071 | to | PLP-149-000003071 |
| PLP-149-000003073 | to | PLP-149-000003074 |
| PLP-149-000003076 | to | PLP-149-000003078 |
| PLP-149-000003085 | to | PLP-149-000003085 |
| PLP-149-000003087 | to | PLP-149-000003088 |
| PLP-149-000003118 | to | PLP-149-000003118 |
| PLP-149-000003122 | to | PLP-149-000003122 |
| PLP-149-000003126 | to | PLP-149-000003126 |
| PLP-149-000003181 | to | PLP-149-000003181 |
| PLP-149-000003232 | to | PLP-149-000003232 |
| PLP-149-000003305 | to | PLP-149-000003305 |
| PLP-149-000003354 | to | PLP-149-000003354 |
| PLP-149-000003408 | to | PLP-149-000003408 |
| PLP-149-000003433 | to | PLP-149-000003433 |
| PLP-149-000003504 | to | PLP-149-000003505 |
| PLP-149-000003547 | to | PLP-149-000003548 |
| PLP-149-000003557 | to | PLP-149-000003557 |
| PLP-149-000003559 | to | PLP-149-000003559 |
| PLP-149-000003561 | to | PLP-149-000003562 |
| PLP-149-000003564 | to | PLP-149-000003565 |
| PLP-149-000003571 | to | PLP-149-000003572 |
| PLP-149-000003575 | to | PLP-149-000003576 |
| PLP-149-000003584 | to | PLP-149-000003584 |
| PLP-149-000003608 | to | PLP-149-000003610 |
| PLP-149-000003651 | to | PLP-149-000003652 |
| PLP-149-000003674 | to | PLP-149-000003674 |
| PLP-149-000003676 | to | PLP-149-000003676 |
| PLP-149-000003679 | to | PLP-149-000003680 |
| PLP-149-000003685 | to | PLP-149-000003686 |
| PLP-149-000003698 | to | PLP-149-000003698 |

| | | |
|---|---|---|
| PLP-149-000003726 | to | PLP-149-000003726 |
| PLP-149-000003741 | to | PLP-149-000003741 |
| PLP-149-000003775 | to | PLP-149-000003775 |
| PLP-149-000003798 | to | PLP-149-000003798 |
| PLP-149-000003805 | to | PLP-149-000003805 |
| PLP-149-000003831 | to | PLP-149-000003831 |
| PLP-149-000003837 | to | PLP-149-000003837 |
| PLP-149-000003839 | to | PLP-149-000003839 |
| PLP-149-000003852 | to | PLP-149-000003852 |
| PLP-149-000003862 | to | PLP-149-000003862 |
| PLP-149-000003879 | to | PLP-149-000003879 |
| PLP-149-000003903 | to | PLP-149-000003903 |
| PLP-149-000003920 | to | PLP-149-000003923 |
| PLP-149-000003973 | to | PLP-149-000003974 |
| PLP-149-000003979 | to | PLP-149-000003979 |
| PLP-149-000004024 | to | PLP-149-000004024 |
| PLP-149-000004029 | to | PLP-149-000004030 |
| PLP-149-000004079 | to | PLP-149-000004079 |
| PLP-149-000004081 | to | PLP-149-000004082 |
| PLP-149-000004090 | to | PLP-149-000004092 |
| PLP-149-000004094 | to | PLP-149-000004094 |
| PLP-149-000004106 | to | PLP-149-000004106 |
| PLP-149-000004108 | to | PLP-149-000004108 |
| PLP-149-000004225 | to | PLP-149-000004225 |
| PLP-149-000004245 | to | PLP-149-000004245 |
| PLP-149-000004255 | to | PLP-149-000004258 |
| PLP-149-000004315 | to | PLP-149-000004316 |
| PLP-149-000004318 | to | PLP-149-000004319 |
| PLP-149-000004364 | to | PLP-149-000004364 |
| PLP-149-000004366 | to | PLP-149-000004368 |
| PLP-149-000004375 | to | PLP-149-000004381 |
| PLP-149-000004383 | to | PLP-149-000004383 |
| PLP-149-000004395 | to | PLP-149-000004395 |
| PLP-149-000004398 | to | PLP-149-000004398 |
| PLP-149-000004435 | to | PLP-149-000004435 |
| PLP-149-000004490 | to | PLP-149-000004490 |
| PLP-149-000004530 | to | PLP-149-000004530 |
| PLP-149-000004532 | to | PLP-149-000004532 |
| PLP-149-000004534 | to | PLP-149-000004534 |
| PLP-149-000004537 | to | PLP-149-000004539 |
| PLP-149-000004546 | to | PLP-149-000004548 |
| PLP-149-000004584 | to | PLP-149-000004584 |
| PLP-149-000004627 | to | PLP-149-000004628 |
| PLP-149-000004647 | to | PLP-149-000004649 |

| | | |
|---|---|---|
| PLP-149-000004681 | to | PLP-149-000004684 |
| PLP-149-000004716 | to | PLP-149-000004716 |
| PLP-149-000004733 | to | PLP-149-000004736 |
| PLP-149-000004740 | to | PLP-149-000004746 |
| PLP-149-000004773 | to | PLP-149-000004773 |
| PLP-149-000004778 | to | PLP-149-000004782 |
| PLP-149-000004800 | to | PLP-149-000004800 |
| PLP-149-000004900 | to | PLP-149-000004900 |
| PLP-149-000004914 | to | PLP-149-000004914 |
| PLP-149-000004927 | to | PLP-149-000004927 |
| PLP-149-000004934 | to | PLP-149-000004934 |
| PLP-149-000005033 | to | PLP-149-000005033 |
| PLP-149-000005037 | to | PLP-149-000005037 |
| PLP-149-000005076 | to | PLP-149-000005076 |
| PLP-149-000005079 | to | PLP-149-000005079 |
| PLP-149-000005129 | to | PLP-149-000005129 |
| PLP-149-000005131 | to | PLP-149-000005131 |
| PLP-149-000005141 | to | PLP-149-000005141 |
| PLP-149-000005149 | to | PLP-149-000005149 |
| PLP-149-000005155 | to | PLP-149-000005155 |
| PLP-149-000005164 | to | PLP-149-000005164 |
| PLP-149-000005187 | to | PLP-149-000005188 |
| PLP-149-000005286 | to | PLP-149-000005286 |
| PLP-149-000005304 | to | PLP-149-000005304 |
| PLP-149-000005317 | to | PLP-149-000005317 |
| PLP-149-000005337 | to | PLP-149-000005337 |
| PLP-149-000005369 | to | PLP-149-000005369 |
| PLP-149-000005374 | to | PLP-149-000005374 |
| PLP-149-000005378 | to | PLP-149-000005378 |
| PLP-149-000005400 | to | PLP-149-000005400 |
| PLP-149-000005409 | to | PLP-149-000005410 |
| PLP-149-000005428 | to | PLP-149-000005428 |
| PLP-149-000005432 | to | PLP-149-000005432 |
| PLP-149-000005445 | to | PLP-149-000005447 |
| PLP-149-000005449 | to | PLP-149-000005449 |
| PLP-149-000005495 | to | PLP-149-000005495 |
| PLP-149-000005502 | to | PLP-149-000005502 |
| PLP-149-000005531 | to | PLP-149-000005531 |
| PLP-149-000005534 | to | PLP-149-000005534 |
| PLP-149-000005539 | to | PLP-149-000005539 |
| PLP-149-000005638 | to | PLP-149-000005638 |
| PLP-149-000005722 | to | PLP-149-000005722 |
| PLP-149-000005947 | to | PLP-149-000005947 |
| PLP-149-000006096 | to | PLP-149-000006096 |

| | | |
|---|---|---|
| PLP-149-000006102 | to | PLP-149-000006102 |
| PLP-149-000006172 | to | PLP-149-000006172 |
| PLP-149-000006270 | to | PLP-149-000006270 |
| PLP-149-000006273 | to | PLP-149-000006274 |
| PLP-149-000006311 | to | PLP-149-000006311 |
| PLP-149-000006373 | to | PLP-149-000006373 |
| PLP-149-000006447 | to | PLP-149-000006447 |
| PLP-149-000006468 | to | PLP-149-000006468 |
| PLP-149-000006474 | to | PLP-149-000006474 |
| PLP-149-000006503 | to | PLP-149-000006503 |
| PLP-149-000006705 | to | PLP-149-000006706 |
| PLP-149-000006748 | to | PLP-149-000006748 |
| PLP-149-000006790 | to | PLP-149-000006790 |
| PLP-149-000006793 | to | PLP-149-000006793 |
| PLP-149-000006906 | to | PLP-149-000006906 |
| PLP-149-000007204 | to | PLP-149-000007204 |
| PLP-149-000007370 | to | PLP-149-000007370 |
| PLP-149-000007381 | to | PLP-149-000007381 |
| PLP-149-000007386 | to | PLP-149-000007386 |
| PLP-149-000007457 | to | PLP-149-000007457 |
| PLP-149-000007618 | to | PLP-149-000007618 |
| PLP-149-000007627 | to | PLP-149-000007627 |
| PLP-149-000007781 | to | PLP-149-000007781 |
| PLP-149-000007814 | to | PLP-149-000007814 |
| PLP-149-000007931 | to | PLP-149-000007931 |
| PLP-149-000008130 | to | PLP-149-000008130 |
| PLP-149-000008291 | to | PLP-149-000008291 |
| PLP-149-000008297 | to | PLP-149-000008298 |
| PLP-149-000008311 | to | PLP-149-000008311 |
| PLP-149-000008618 | to | PLP-149-000008618 |
| PLP-149-000008681 | to | PLP-149-000008681 |
| PLP-149-000008718 | to | PLP-149-000008718 |
| PLP-149-000008731 | to | PLP-149-000008731 |
| PLP-149-000008851 | to | PLP-149-000008854 |
| PLP-149-000008857 | to | PLP-149-000008857 |
| PLP-149-000008905 | to | PLP-149-000008908 |
| PLP-149-000008933 | to | PLP-149-000008933 |
| PLP-149-000008941 | to | PLP-149-000008941 |
| PLP-149-000008965 | to | PLP-149-000008965 |
| PLP-149-000009040 | to | PLP-149-000009040 |
| PLP-149-000009048 | to | PLP-149-000009048 |
| PLP-149-000009060 | to | PLP-149-000009060 |
| PLP-149-000009110 | to | PLP-149-000009110 |
| PLP-149-000009129 | to | PLP-149-000009129 |

| | | |
|---|---|---|
| PLP-149-000009169 | to | PLP-149-000009174 |
| PLP-149-000009240 | to | PLP-149-000009240 |
| PLP-149-000009242 | to | PLP-149-000009242 |
| PLP-149-000009348 | to | PLP-149-000009348 |
| PLP-149-000009362 | to | PLP-149-000009362 |
| PLP-149-000009375 | to | PLP-149-000009375 |
| PLP-149-000009377 | to | PLP-149-000009377 |
| PLP-149-000009421 | to | PLP-149-000009422 |
| PLP-149-000009431 | to | PLP-149-000009431 |
| PLP-149-000009459 | to | PLP-149-000009459 |
| PLP-149-000009463 | to | PLP-149-000009464 |
| PLP-149-000009466 | to | PLP-149-000009468 |
| PLP-149-000009535 | to | PLP-149-000009535 |
| PLP-149-000009549 | to | PLP-149-000009549 |
| PLP-149-000009560 | to | PLP-149-000009560 |
| PLP-149-000009610 | to | PLP-149-000009611 |
| PLP-149-000009619 | to | PLP-149-000009619 |
| PLP-149-000009700 | to | PLP-149-000009700 |
| PLP-149-000009746 | to | PLP-149-000009747 |
| PLP-149-000009781 | to | PLP-149-000009790 |
| PLP-149-000009793 | to | PLP-149-000009795 |
| PLP-149-000009799 | to | PLP-149-000009800 |
| PLP-149-000009802 | to | PLP-149-000009802 |
| PLP-149-000009885 | to | PLP-149-000009885 |
| PLP-149-000009893 | to | PLP-149-000009893 |
| PLP-149-000009939 | to | PLP-149-000009939 |
| PLP-149-000009955 | to | PLP-149-000009955 |
| PLP-149-000009964 | to | PLP-149-000009964 |
| PLP-149-000009970 | to | PLP-149-000009970 |
| PLP-149-000009972 | to | PLP-149-000009972 |
| PLP-149-000009979 | to | PLP-149-000009983 |
| PLP-149-000010001 | to | PLP-149-000010001 |
| PLP-149-000010009 | to | PLP-149-000010010 |
| PLP-149-000010069 | to | PLP-149-000010069 |
| PLP-149-000010071 | to | PLP-149-000010071 |
| PLP-149-000010124 | to | PLP-149-000010124 |
| PLP-149-000010127 | to | PLP-149-000010127 |
| PLP-149-000010162 | to | PLP-149-000010162 |
| PLP-149-000010235 | to | PLP-149-000010235 |
| PLP-149-000010324 | to | PLP-149-000010324 |
| PLP-149-000010345 | to | PLP-149-000010345 |
| PLP-149-000010359 | to | PLP-149-000010359 |
| PLP-149-000010443 | to | PLP-149-000010443 |
| PLP-149-000010491 | to | PLP-149-000010493 |

| | | |
|---|---|---|
| PLP-149-000010623 | to | PLP-149-000010623 |
| PLP-149-000010644 | to | PLP-149-000010644 |
| PLP-149-000010661 | to | PLP-149-000010661 |
| PLP-149-000010692 | to | PLP-149-000010692 |
| PLP-149-000010694 | to | PLP-149-000010696 |
| PLP-149-000010708 | to | PLP-149-000010708 |
| PLP-149-000010715 | to | PLP-149-000010715 |
| PLP-149-000010745 | to | PLP-149-000010745 |
| PLP-149-000010748 | to | PLP-149-000010749 |
| PLP-149-000010751 | to | PLP-149-000010753 |
| PLP-149-000010756 | to | PLP-149-000010758 |
| PLP-149-000010762 | to | PLP-149-000010762 |
| PLP-149-000010764 | to | PLP-149-000010767 |
| PLP-149-000010772 | to | PLP-149-000010772 |
| PLP-149-000010793 | to | PLP-149-000010793 |
| PLP-149-000010796 | to | PLP-149-000010796 |
| PLP-149-000010834 | to | PLP-149-000010838 |
| PLP-149-000010877 | to | PLP-149-000010891 |
| PLP-149-000010893 | to | PLP-149-000010897 |
| PLP-149-000010913 | to | PLP-149-000010913 |
| PLP-149-000010931 | to | PLP-149-000010932 |
| PLP-149-000010957 | to | PLP-149-000010957 |
| PLP-149-000010979 | to | PLP-149-000010979 |
| PLP-149-000011019 | to | PLP-149-000011019 |
| PLP-149-000011072 | to | PLP-149-000011072 |
| PLP-149-000011101 | to | PLP-149-000011102 |
| PLP-149-000011254 | to | PLP-149-000011255 |
| PLP-149-000011260 | to | PLP-149-000011260 |
| PLP-149-000011271 | to | PLP-149-000011272 |
| PLP-149-000011274 | to | PLP-149-000011274 |
| PLP-149-000011277 | to | PLP-149-000011278 |
| PLP-149-000011285 | to | PLP-149-000011285 |
| PLP-149-000011293 | to | PLP-149-000011295 |
| PLP-151-000000195 | to | PLP-151-000000195 |
| PLP-151-000000438 | to | PLP-151-000000438 |
| PLP-151-000000491 | to | PLP-151-000000491 |
| PLP-151-000000506 | to | PLP-151-000000506 |
| PLP-151-000000622 | to | PLP-151-000000622 |
| PLP-151-000000628 | to | PLP-151-000000628 |
| PLP-151-000000634 | to | PLP-151-000000634 |
| PLP-151-000000691 | to | PLP-151-000000691 |
| PLP-151-000000950 | to | PLP-151-000000950 |
| PLP-151-000001021 | to | PLP-151-000001021 |
| PLP-151-000001042 | to | PLP-151-000001047 |

| | | |
|---|---|---|
| PLP-151-000001062 | to | PLP-151-000001062 |
| PLP-151-000001089 | to | PLP-151-000001089 |
| PLP-151-000001104 | to | PLP-151-000001104 |
| PLP-151-000001107 | to | PLP-151-000001107 |
| PLP-151-000001396 | to | PLP-151-000001396 |
| PLP-151-000001480 | to | PLP-151-000001480 |
| PLP-151-000001482 | to | PLP-151-000001482 |
| PLP-151-000001504 | to | PLP-151-000001504 |
| PLP-151-000001527 | to | PLP-151-000001527 |
| PLP-151-000001565 | to | PLP-151-000001568 |
| PLP-151-000001638 | to | PLP-151-000001639 |
| PLP-151-000001656 | to | PLP-151-000001656 |
| PLP-151-000001658 | to | PLP-151-000001658 |
| PLP-151-000001662 | to | PLP-151-000001662 |
| PLP-151-000001679 | to | PLP-151-000001679 |
| PLP-151-000001710 | to | PLP-151-000001719 |
| PLP-151-000001904 | to | PLP-151-000001904 |
| PLP-151-000001978 | to | PLP-151-000001978 |
| PLP-151-000001989 | to | PLP-151-000001990 |
| PLP-151-000002104 | to | PLP-151-000002104 |
| PLP-151-000002109 | to | PLP-151-000002109 |
| PLP-151-000002152 | to | PLP-151-000002152 |
| PLP-151-000002177 | to | PLP-151-000002177 |
| PLP-151-000002180 | to | PLP-151-000002180 |
| PLP-151-000002185 | to | PLP-151-000002185 |
| PLP-151-000002211 | to | PLP-151-000002211 |
| PLP-151-000002221 | to | PLP-151-000002221 |
| PLP-151-000003185 | to | PLP-151-000003185 |
| PLP-151-000003293 | to | PLP-151-000003293 |
| PLP-151-000003684 | to | PLP-151-000003684 |
| PLP-151-000003733 | to | PLP-151-000003733 |
| PLP-151-000005201 | to | PLP-151-000005201 |
| PLP-151-000005439 | to | PLP-151-000005439 |
| PLP-151-000005633 | to | PLP-151-000005635 |
| PLP-151-000008263 | to | PLP-151-000008263 |
| PLP-151-000008268 | to | PLP-151-000008268 |
| PLP-151-000008326 | to | PLP-151-000008327 |
| PLP-151-000008391 | to | PLP-151-000008393 |
| PLP-151-000008395 | to | PLP-151-000008398 |
| PLP-151-000008461 | to | PLP-151-000008462 |
| PLP-151-000008464 | to | PLP-151-000008464 |
| PLP-151-000008510 | to | PLP-151-000008510 |
| PLP-151-000008576 | to | PLP-151-000008577 |
| PLP-151-000008663 | to | PLP-151-000008665 |

| | | |
|---|---|---|
| PLP-151-000008811 | to | PLP-151-000008811 |
| PLP-151-000008879 | to | PLP-151-000008879 |
| PLP-151-000008947 | to | PLP-151-000008947 |
| PLP-151-000008971 | to | PLP-151-000008971 |
| PLP-151-000008975 | to | PLP-151-000008975 |
| PLP-151-000008987 | to | PLP-151-000008987 |
| PLP-151-000009002 | to | PLP-151-000009002 |
| PLP-151-000009073 | to | PLP-151-000009073 |
| PLP-151-000009088 | to | PLP-151-000009089 |
| PLP-151-000009115 | to | PLP-151-000009115 |
| PLP-151-000009172 | to | PLP-151-000009172 |
| PLP-151-000009191 | to | PLP-151-000009191 |
| PLP-151-000009276 | to | PLP-151-000009276 |
| PLP-151-000009423 | to | PLP-151-000009423 |
| PLP-151-000009451 | to | PLP-151-000009451 |
| PLP-151-000009455 | to | PLP-151-000009455 |
| PLP-151-000009458 | to | PLP-151-000009458 |
| PLP-151-000009460 | to | PLP-151-000009460 |
| PLP-151-000009468 | to | PLP-151-000009468 |
| PLP-151-000009556 | to | PLP-151-000009556 |
| PLP-151-000009627 | to | PLP-151-000009627 |
| PLP-151-000009629 | to | PLP-151-000009629 |
| PLP-151-000009631 | to | PLP-151-000009631 |
| PLP-151-000009633 | to | PLP-151-000009633 |
| PLP-151-000009635 | to | PLP-151-000009635 |
| PLP-151-000009926 | to | PLP-151-000009926 |
| PLP-151-000009931 | to | PLP-151-000009931 |
| PLP-151-000010170 | to | PLP-151-000010170 |
| PLP-151-000010379 | to | PLP-151-000010379 |
| PLP-151-000010434 | to | PLP-151-000010434 |
| PLP-151-000010558 | to | PLP-151-000010558 |
| PLP-151-000010561 | to | PLP-151-000010562 |
| PLP-151-000010569 | to | PLP-151-000010569 |
| PLP-151-000010621 | to | PLP-151-000010621 |
| PLP-151-000010681 | to | PLP-151-000010681 |
| PLP-151-000010747 | to | PLP-151-000010747 |
| PLP-151-000010886 | to | PLP-151-000010886 |
| PLP-151-000010948 | to | PLP-151-000010948 |
| PLP-151-000010980 | to | PLP-151-000010980 |
| PLP-151-000011106 | to | PLP-151-000011106 |
| PLP-151-000011136 | to | PLP-151-000011136 |
| PLP-151-000011154 | to | PLP-151-000011154 |
| PLP-151-000011297 | to | PLP-151-000011297 |
| PLP-151-000011307 | to | PLP-151-000011307 |

| | | |
|---|---|---|
| PLP-151-000011317 | to | PLP-151-000011317 |
| PLP-151-000011329 | to | PLP-151-000011329 |
| PLP-151-000011352 | to | PLP-151-000011352 |
| PLP-151-000011361 | to | PLP-151-000011361 |
| PLP-151-000011398 | to | PLP-151-000011398 |
| PLP-151-000011414 | to | PLP-151-000011414 |
| PLP-151-000011428 | to | PLP-151-000011429 |
| PLP-151-000011434 | to | PLP-151-000011434 |
| PLP-151-000011481 | to | PLP-151-000011481 |
| PLP-151-000011621 | to | PLP-151-000011621 |
| PLP-151-000011808 | to | PLP-151-000011808 |
| PLP-151-000011839 | to | PLP-151-000011839 |
| PLP-151-000011894 | to | PLP-151-000011894 |
| PLP-151-000012018 | to | PLP-151-000012018 |
| PLP-151-000012066 | to | PLP-151-000012066 |
| PLP-151-000012149 | to | PLP-151-000012149 |
| PLP-151-000012167 | to | PLP-151-000012167 |
| PLP-151-000012371 | to | PLP-151-000012371 |
| PLP-151-000012400 | to | PLP-151-000012400 |
| PLP-151-000012484 | to | PLP-151-000012484 |
| PLP-151-000012506 | to | PLP-151-000012506 |
| PLP-151-000012686 | to | PLP-151-000012686 |
| PLP-151-000012705 | to | PLP-151-000012705 |
| PLP-151-000012708 | to | PLP-151-000012708 |
| PLP-151-000012820 | to | PLP-151-000012820 |
| PLP-151-000012967 | to | PLP-151-000012967 |
| PLP-151-000013068 | to | PLP-151-000013068 |
| PLP-151-000013088 | to | PLP-151-000013088 |
| PLP-151-000013377 | to | PLP-151-000013377 |
| PLP-151-000013527 | to | PLP-151-000013527 |
| PLP-151-000013606 | to | PLP-151-000013606 |
| PLP-151-000013686 | to | PLP-151-000013686 |
| PLP-151-000013835 | to | PLP-151-000013835 |
| PLP-151-000013857 | to | PLP-151-000013857 |
| PLP-151-000014110 | to | PLP-151-000014110 |
| PLP-151-000014138 | to | PLP-151-000014138 |
| PLP-151-000014163 | to | PLP-151-000014163 |
| PLP-151-000014257 | to | PLP-151-000014257 |
| PLP-151-000014356 | to | PLP-151-000014356 |
| PLP-151-000014366 | to | PLP-151-000014366 |
| PLP-151-000014408 | to | PLP-151-000014408 |
| PLP-151-000014460 | to | PLP-151-000014460 |
| PLP-151-000014786 | to | PLP-151-000014786 |
| PLP-151-000014816 | to | PLP-151-000014816 |

| | | |
|---|---|---|
| PLP-151-000014818 | to | PLP-151-000014818 |
| PLP-151-000014908 | to | PLP-151-000014908 |
| PLP-151-000014931 | to | PLP-151-000014931 |
| PLP-151-000014967 | to | PLP-151-000014967 |
| PLP-151-000014969 | to | PLP-151-000014969 |
| PLP-151-000014979 | to | PLP-151-000014979 |
| PLP-151-000014991 | to | PLP-151-000014991 |
| PLP-151-000015043 | to | PLP-151-000015044 |
| PLP-151-000015054 | to | PLP-151-000015054 |
| PLP-151-000015087 | to | PLP-151-000015088 |
| PLP-151-000015099 | to | PLP-151-000015100 |
| PLP-151-000015103 | to | PLP-151-000015104 |
| PLP-151-000015134 | to | PLP-151-000015134 |
| PLP-151-000015148 | to | PLP-151-000015148 |
| PLP-151-000015160 | to | PLP-151-000015160 |
| PLP-151-000015295 | to | PLP-151-000015295 |
| PLP-151-000015323 | to | PLP-151-000015323 |
| PLP-151-000015402 | to | PLP-151-000015402 |
| PLP-151-000015418 | to | PLP-151-000015418 |
| PLP-151-000015420 | to | PLP-151-000015420 |
| PLP-151-000015552 | to | PLP-151-000015552 |
| PLP-151-000015593 | to | PLP-151-000015594 |
| PLP-151-000015601 | to | PLP-151-000015601 |
| PLP-151-000015642 | to | PLP-151-000015642 |
| PLP-151-000015766 | to | PLP-151-000015766 |
| PLP-151-000015785 | to | PLP-151-000015785 |
| PLP-151-000015807 | to | PLP-151-000015807 |
| PLP-151-000015852 | to | PLP-151-000015852 |
| PLP-151-000016082 | to | PLP-151-000016082 |
| PLP-151-000016086 | to | PLP-151-000016086 |
| PLP-151-000016154 | to | PLP-151-000016154 |
| PLP-151-000016215 | to | PLP-151-000016215 |
| PLP-151-000016230 | to | PLP-151-000016230 |
| PLP-151-000016276 | to | PLP-151-000016276 |
| PLP-151-000016294 | to | PLP-151-000016295 |
| PLP-151-000016368 | to | PLP-151-000016368 |
| PLP-151-000016398 | to | PLP-151-000016398 |
| PLP-151-000016431 | to | PLP-151-000016431 |
| PLP-151-000016460 | to | PLP-151-000016460 |
| PLP-151-000016462 | to | PLP-151-000016463 |
| PLP-151-000016465 | to | PLP-151-000016465 |
| PLP-151-000016501 | to | PLP-151-000016501 |
| PLP-151-000016569 | to | PLP-151-000016569 |
| PLP-151-000016572 | to | PLP-151-000016572 |

| | | |
|---|---|---|
| PLP-151-000016588 | to | PLP-151-000016588 |
| PLP-151-000016601 | to | PLP-151-000016601 |
| PLP-151-000016609 | to | PLP-151-000016609 |
| PLP-151-000016619 | to | PLP-151-000016619 |
| PLP-151-000016643 | to | PLP-151-000016643 |
| PLP-151-000016747 | to | PLP-151-000016747 |
| PLP-151-000016764 | to | PLP-151-000016764 |
| PLP-151-000016788 | to | PLP-151-000016788 |
| PLP-151-000016790 | to | PLP-151-000016791 |
| PLP-151-000016797 | to | PLP-151-000016798 |
| PLP-151-000016821 | to | PLP-151-000016821 |
| PLP-151-000016864 | to | PLP-151-000016864 |
| PLP-151-000016885 | to | PLP-151-000016885 |
| PLP-151-000016887 | to | PLP-151-000016887 |
| PLP-151-000016896 | to | PLP-151-000016896 |
| PLP-151-000016997 | to | PLP-151-000016997 |
| PLP-151-000017020 | to | PLP-151-000017020 |
| PLP-151-000017104 | to | PLP-151-000017104 |
| PLP-151-000017174 | to | PLP-151-000017175 |
| PLP-151-000017210 | to | PLP-151-000017210 |
| PLP-151-000017216 | to | PLP-151-000017217 |
| PLP-151-000017268 | to | PLP-151-000017268 |
| PLP-151-000017375 | to | PLP-151-000017375 |
| PLP-151-000017377 | to | PLP-151-000017377 |
| PLP-151-000017398 | to | PLP-151-000017399 |
| PLP-151-000017426 | to | PLP-151-000017426 |
| PLP-151-000017452 | to | PLP-151-000017457 |
| PLP-151-000017511 | to | PLP-151-000017511 |
| PLP-151-000017570 | to | PLP-151-000017577 |
| PLP-151-000017591 | to | PLP-151-000017591 |
| PLP-151-000017662 | to | PLP-151-000017662 |
| PLP-151-000017697 | to | PLP-151-000017697 |
| PLP-151-000017731 | to | PLP-151-000017731 |
| PLP-151-000017737 | to | PLP-151-000017737 |
| PLP-151-000017748 | to | PLP-151-000017748 |
| PLP-151-000017752 | to | PLP-151-000017753 |
| PLP-151-000017767 | to | PLP-151-000017767 |
| PLP-151-000017769 | to | PLP-151-000017769 |
| PLP-151-000017794 | to | PLP-151-000017794 |
| PLP-151-000017798 | to | PLP-151-000017798 |
| PLP-151-000017815 | to | PLP-151-000017818 |
| PLP-151-000017888 | to | PLP-151-000017898 |
| PLP-151-000017900 | to | PLP-151-000017903 |
| PLP-151-000017905 | to | PLP-151-000017905 |

| | | |
|---|---|---|
| PLP-151-000017916 | to | PLP-151-000017916 |
| PLP-151-000017919 | to | PLP-151-000017919 |
| PLP-151-000018005 | to | PLP-151-000018005 |
| PLP-151-000018007 | to | PLP-151-000018007 |
| PLP-151-000018015 | to | PLP-151-000018015 |
| PLP-151-000018017 | to | PLP-151-000018019 |
| PLP-151-000018032 | to | PLP-151-000018032 |
| PLP-151-000018050 | to | PLP-151-000018050 |
| PLP-151-000018052 | to | PLP-151-000018053 |
| PLP-151-000018076 | to | PLP-151-000018076 |
| PLP-151-000018082 | to | PLP-151-000018085 |
| PLP-151-000018100 | to | PLP-151-000018100 |
| PLP-151-000018126 | to | PLP-151-000018127 |
| PLP-151-000018145 | to | PLP-151-000018145 |
| PLP-151-000018180 | to | PLP-151-000018180 |
| PLP-151-000018191 | to | PLP-151-000018192 |
| PLP-151-000018196 | to | PLP-151-000018196 |
| PLP-151-000018222 | to | PLP-151-000018223 |
| PLP-151-000018258 | to | PLP-151-000018258 |
| PLP-151-000018281 | to | PLP-151-000018282 |
| PLP-151-000018463 | to | PLP-151-000018463 |
| PLP-151-000018467 | to | PLP-151-000018467 |
| PLP-151-000018479 | to | PLP-151-000018479 |
| PLP-151-000018490 | to | PLP-151-000018493 |
| PLP-151-000018522 | to | PLP-151-000018522 |
| PLP-151-000018563 | to | PLP-151-000018563 |
| PLP-151-000018596 | to | PLP-151-000018596 |
| PLP-151-000018600 | to | PLP-151-000018600 |
| PLP-151-000018606 | to | PLP-151-000018606 |
| PLP-151-000018645 | to | PLP-151-000018646 |
| PLP-151-000018688 | to | PLP-151-000018689 |
| PLP-151-000018708 | to | PLP-151-000018708 |
| PLP-151-000018763 | to | PLP-151-000018763 |
| PLP-151-000018829 | to | PLP-151-000018829 |
| PLP-151-000018846 | to | PLP-151-000018851 |
| PLP-151-000018853 | to | PLP-151-000018853 |
| PLP-151-000018868 | to | PLP-151-000018868 |
| PLP-151-000018914 | to | PLP-151-000018918 |
| PLP-151-000018920 | to | PLP-151-000018921 |
| PLP-151-000018939 | to | PLP-151-000018939 |
| PLP-151-000019168 | to | PLP-151-000019168 |
| PLP-151-000019198 | to | PLP-151-000019202 |
| PLP-151-000019204 | to | PLP-151-000019204 |
| PLP-151-000019206 | to | PLP-151-000019206 |

| | | |
|---|---|---|
| PLP-151-000019208 | to | PLP-151-000019210 |
| PLP-151-000019271 | to | PLP-151-000019271 |
| PLP-151-000019274 | to | PLP-151-000019274 |
| PLP-151-000019345 | to | PLP-151-000019346 |
| PLP-151-000019376 | to | PLP-151-000019376 |
| PLP-151-000019378 | to | PLP-151-000019380 |
| PLP-151-000019434 | to | PLP-151-000019434 |
| PLP-151-000019481 | to | PLP-151-000019481 |
| PLP-151-000019485 | to | PLP-151-000019485 |
| PLP-151-000019579 | to | PLP-151-000019579 |
| PLP-151-000019600 | to | PLP-151-000019601 |
| PLP-151-000019746 | to | PLP-151-000019746 |
| PLP-151-000019773 | to | PLP-151-000019773 |
| PLP-151-000019813 | to | PLP-151-000019814 |
| PLP-151-000019830 | to | PLP-151-000019832 |
| PLP-151-000019844 | to | PLP-151-000019844 |
| PLP-151-000019848 | to | PLP-151-000019848 |
| PLP-151-000019869 | to | PLP-151-000019869 |
| PLP-151-000020034 | to | PLP-151-000020034 |
| PLP-151-000020069 | to | PLP-151-000020069 |
| PLP-151-000020071 | to | PLP-151-000020073 |
| PLP-151-000020081 | to | PLP-151-000020081 |
| PLP-151-000020336 | to | PLP-151-000020336 |
| PLP-151-000020347 | to | PLP-151-000020347 |
| PLP-151-000020368 | to | PLP-151-000020375 |
| PLP-151-000020381 | to | PLP-151-000020381 |
| PLP-151-000020383 | to | PLP-151-000020383 |
| PLP-151-000020407 | to | PLP-151-000020407 |
| PLP-151-000020544 | to | PLP-151-000020544 |
| PLP-151-000020650 | to | PLP-151-000020650 |
| PLP-151-000020660 | to | PLP-151-000020661 |
| PLP-151-000020670 | to | PLP-151-000020670 |
| PLP-151-000020801 | to | PLP-151-000020801 |
| PLP-151-000020816 | to | PLP-151-000020816 |
| PLP-151-000020821 | to | PLP-151-000020821 |
| PLP-151-000021527 | to | PLP-151-000021527 |
| PLP-151-000021571 | to | PLP-151-000021571 |
| PLP-151-000021740 | to | PLP-151-000021740 |
| PLP-151-000021775 | to | PLP-151-000021775 |
| PLP-151-000021824 | to | PLP-151-000021824 |
| PLP-151-000022320 | to | PLP-151-000022320 |
| PLP-151-000022518 | to | PLP-151-000022518 |
| PLP-151-000022674 | to | PLP-151-000022674 |
| PLP-151-000022779 | to | PLP-151-000022779 |

| | | |
|---|---|---|
| PLP-151-000023477 | to | PLP-151-000023477 |
| PLP-151-000023640 | to | PLP-151-000023640 |
| PLP-151-000024294 | to | PLP-151-000024294 |
| PLP-151-000024540 | to | PLP-151-000024540 |
| PLP-151-000024606 | to | PLP-151-000024606 |
| PLP-151-000024738 | to | PLP-151-000024738 |
| PLP-151-000024997 | to | PLP-151-000024997 |
| PLP-151-000025094 | to | PLP-151-000025094 |
| PLP-151-000025892 | to | PLP-151-000025892 |
| PLP-151-000025942 | to | PLP-151-000025942 |
| PLP-151-000026586 | to | PLP-151-000026586 |
| PLP-151-000026742 | to | PLP-151-000026742 |
| PLP-151-000026795 | to | PLP-151-000026795 |
| PLP-151-000026821 | to | PLP-151-000026821 |
| PLP-151-000026964 | to | PLP-151-000026964 |
| PLP-151-000027036 | to | PLP-151-000027036 |
| PLP-151-000027232 | to | PLP-151-000027232 |
| PLP-151-000027287 | to | PLP-151-000027287 |
| PLP-151-000027297 | to | PLP-151-000027297 |
| PLP-151-000027587 | to | PLP-151-000027587 |
| PLP-151-000027679 | to | PLP-151-000027679 |
| PLP-151-000027682 | to | PLP-151-000027682 |
| PLP-151-000027799 | to | PLP-151-000027799 |
| PLP-151-000027821 | to | PLP-151-000027821 |
| PLP-151-000028028 | to | PLP-151-000028028 |
| PLP-151-000028078 | to | PLP-151-000028078 |
| PLP-151-000028103 | to | PLP-151-000028103 |
| PLP-151-000028109 | to | PLP-151-000028109 |
| PLP-151-000028112 | to | PLP-151-000028112 |
| PLP-151-000028120 | to | PLP-151-000028120 |
| PLP-151-000028123 | to | PLP-151-000028123 |
| PLP-151-000028126 | to | PLP-151-000028126 |
| PLP-151-000028130 | to | PLP-151-000028130 |
| PLP-151-000028134 | to | PLP-151-000028134 |
| PLP-151-000028136 | to | PLP-151-000028136 |
| PLP-151-000028140 | to | PLP-151-000028140 |
| PLP-151-000028144 | to | PLP-151-000028144 |
| PLP-151-000028147 | to | PLP-151-000028147 |
| PLP-151-000028151 | to | PLP-151-000028151 |
| PLP-151-000028153 | to | PLP-151-000028153 |
| PLP-151-000028157 | to | PLP-151-000028157 |
| PLP-151-000028161 | to | PLP-151-000028161 |
| PLP-151-000028164 | to | PLP-151-000028164 |
| PLP-151-000028166 | to | PLP-151-000028166 |

| | | |
|---|---|---|
| PLP-151-000028172 | to | PLP-151-000028172 |
| PLP-151-000028174 | to | PLP-151-000028174 |
| PLP-151-000028176 | to | PLP-151-000028176 |
| PLP-151-000028179 | to | PLP-151-000028179 |
| PLP-151-000028368 | to | PLP-151-000028368 |
| PLP-151-000028548 | to | PLP-151-000028548 |
| PLP-151-000028795 | to | PLP-151-000028795 |
| PLP-151-000028802 | to | PLP-151-000028802 |
| PLP-151-000028818 | to | PLP-151-000028819 |
| PLP-151-000029106 | to | PLP-151-000029106 |
| PLP-151-000029118 | to | PLP-151-000029118 |
| PLP-151-000029121 | to | PLP-151-000029121 |
| PLP-151-000029127 | to | PLP-151-000029127 |
| PLP-151-000029272 | to | PLP-151-000029272 |
| PLP-151-000029342 | to | PLP-151-000029343 |
| PLP-151-000029448 | to | PLP-151-000029448 |
| PLP-151-000029454 | to | PLP-151-000029454 |
| PLP-151-000029463 | to | PLP-151-000029463 |
| PLP-151-000029473 | to | PLP-151-000029473 |
| PLP-151-000029477 | to | PLP-151-000029481 |
| PLP-151-000029484 | to | PLP-151-000029485 |
| PLP-151-000029552 | to | PLP-151-000029552 |
| PLP-151-000029568 | to | PLP-151-000029568 |
| PLP-151-000029611 | to | PLP-151-000029611 |
| PLP-151-000029621 | to | PLP-151-000029621 |
| PLP-151-000029667 | to | PLP-151-000029669 |
| PLP-151-000029729 | to | PLP-151-000029729 |
| PLP-151-000029751 | to | PLP-151-000029753 |
| PLP-151-000029766 | to | PLP-151-000029766 |
| PLP-151-000029821 | to | PLP-151-000029821 |
| PLP-151-000029847 | to | PLP-151-000029847 |
| PLP-151-000029850 | to | PLP-151-000029850 |
| PLP-151-000029865 | to | PLP-151-000029865 |
| PLP-151-000029961 | to | PLP-151-000029961 |
| PLP-151-000030056 | to | PLP-151-000030056 |
| PLP-151-000030061 | to | PLP-151-000030061 |
| PLP-151-000030064 | to | PLP-151-000030064 |
| PLP-151-000030067 | to | PLP-151-000030067 |
| PLP-151-000030120 | to | PLP-151-000030120 |
| PLP-151-000030122 | to | PLP-151-000030123 |
| PLP-151-000030160 | to | PLP-151-000030160 |
| PLP-151-000030241 | to | PLP-151-000030241 |
| PLP-151-000030248 | to | PLP-151-000030248 |
| PLP-151-000030270 | to | PLP-151-000030270 |

| | | |
|---|---|---|
| PLP-151-000030273 | to | PLP-151-000030274 |
| PLP-151-000030276 | to | PLP-151-000030281 |
| PLP-151-000030314 | to | PLP-151-000030315 |
| PLP-151-000030398 | to | PLP-151-000030398 |
| PLP-151-000030463 | to | PLP-151-000030463 |
| PLP-151-000030470 | to | PLP-151-000030470 |
| PLP-151-000030481 | to | PLP-151-000030481 |
| PLP-151-000030483 | to | PLP-151-000030483 |
| PLP-151-000030514 | to | PLP-151-000030515 |
| PLP-151-000030518 | to | PLP-151-000030518 |
| PLP-151-000030594 | to | PLP-151-000030594 |
| PLP-151-000030620 | to | PLP-151-000030620 |
| PLP-151-000030639 | to | PLP-151-000030639 |
| PLP-151-000030643 | to | PLP-151-000030643 |
| PLP-151-000030679 | to | PLP-151-000030679 |
| PLP-151-000030681 | to | PLP-151-000030681 |
| PLP-151-000030683 | to | PLP-151-000030683 |
| PLP-151-000030702 | to | PLP-151-000030702 |
| PLP-151-000030705 | to | PLP-151-000030705 |
| PLP-151-000030709 | to | PLP-151-000030709 |
| PLP-151-000030716 | to | PLP-151-000030717 |
| PLP-151-000030751 | to | PLP-151-000030751 |
| PLP-151-000030832 | to | PLP-151-000030835 |
| PLP-151-000030860 | to | PLP-151-000030860 |
| PLP-151-000030890 | to | PLP-151-000030890 |
| PLP-151-000030926 | to | PLP-151-000030926 |
| PLP-151-000030953 | to | PLP-151-000030953 |
| PLP-151-000030969 | to | PLP-151-000030969 |
| PLP-151-000030984 | to | PLP-151-000030984 |
| PLP-151-000030986 | to | PLP-151-000030986 |
| PLP-151-000031018 | to | PLP-151-000031018 |
| PLP-151-000031029 | to | PLP-151-000031029 |
| PLP-151-000031056 | to | PLP-151-000031057 |
| PLP-151-000031099 | to | PLP-151-000031099 |
| PLP-151-000031160 | to | PLP-151-000031160 |
| PLP-151-000031208 | to | PLP-151-000031208 |
| PLP-151-000031238 | to | PLP-151-000031238 |
| PLP-151-000031292 | to | PLP-151-000031292 |
| PLP-151-000031319 | to | PLP-151-000031321 |
| PLP-151-000031326 | to | PLP-151-000031327 |
| PLP-151-000031369 | to | PLP-151-000031369 |
| PLP-151-000031454 | to | PLP-151-000031456 |
| PLP-151-000031512 | to | PLP-151-000031512 |
| PLP-151-000031516 | to | PLP-151-000031516 |

| | | |
|---|---|---|
| PLP-151-000031521 | to | PLP-151-000031528 |
| PLP-151-000031531 | to | PLP-151-000031531 |
| PLP-151-000031571 | to | PLP-151-000031571 |
| PLP-151-000031581 | to | PLP-151-000031583 |
| PLP-151-000031609 | to | PLP-151-000031609 |
| PLP-151-000031672 | to | PLP-151-000031672 |
| PLP-151-000031674 | to | PLP-151-000031675 |
| PLP-151-000031677 | to | PLP-151-000031677 |
| PLP-151-000031682 | to | PLP-151-000031682 |
| PLP-151-000031684 | to | PLP-151-000031684 |
| PLP-151-000031706 | to | PLP-151-000031706 |
| PLP-151-000031718 | to | PLP-151-000031718 |
| PLP-151-000031830 | to | PLP-151-000031830 |
| PLP-151-000031835 | to | PLP-151-000031835 |
| PLP-151-000031846 | to | PLP-151-000031847 |
| PLP-151-000031863 | to | PLP-151-000031863 |
| PLP-151-000031899 | to | PLP-151-000031899 |
| PLP-151-000031921 | to | PLP-151-000031921 |
| PLP-151-000031962 | to | PLP-151-000031962 |
| PLP-151-000031995 | to | PLP-151-000031995 |
| PLP-151-000032050 | to | PLP-151-000032050 |
| PLP-151-000032052 | to | PLP-151-000032055 |
| PLP-151-000032194 | to | PLP-151-000032194 |
| PLP-151-000032215 | to | PLP-151-000032216 |
| PLP-151-000032244 | to | PLP-151-000032244 |
| PLP-151-000032277 | to | PLP-151-000032277 |
| PLP-151-000032297 | to | PLP-151-000032297 |
| PLP-151-000032306 | to | PLP-151-000032306 |
| PLP-151-000032311 | to | PLP-151-000032311 |
| PLP-151-000032342 | to | PLP-151-000032342 |
| PLP-151-000032439 | to | PLP-151-000032439 |
| PLP-151-000032452 | to | PLP-151-000032452 |
| PLP-151-000032477 | to | PLP-151-000032477 |
| PLP-151-000032558 | to | PLP-151-000032558 |
| PLP-151-000032596 | to | PLP-151-000032596 |
| PLP-151-000032626 | to | PLP-151-000032627 |
| PLP-151-000032633 | to | PLP-151-000032633 |
| PLP-151-000032636 | to | PLP-151-000032636 |
| PLP-151-000032643 | to | PLP-151-000032643 |
| PLP-151-000032679 | to | PLP-151-000032679 |
| PLP-151-000032697 | to | PLP-151-000032697 |
| PLP-151-000032718 | to | PLP-151-000032720 |
| PLP-151-000032726 | to | PLP-151-000032726 |
| PLP-151-000032729 | to | PLP-151-000032733 |

| | | |
|---|---|---|
| PLP-151-000032760 | to | PLP-151-000032760 |
| PLP-151-000032772 | to | PLP-151-000032772 |
| PLP-151-000032853 | to | PLP-151-000032853 |
| PLP-151-000032859 | to | PLP-151-000032859 |
| PLP-151-000032873 | to | PLP-151-000032873 |
| PLP-151-000032880 | to | PLP-151-000032881 |
| PLP-151-000032899 | to | PLP-151-000032899 |
| PLP-151-000032910 | to | PLP-151-000032910 |
| PLP-151-000032915 | to | PLP-151-000032915 |
| PLP-151-000032941 | to | PLP-151-000032941 |
| PLP-151-000032964 | to | PLP-151-000032964 |
| PLP-151-000033039 | to | PLP-151-000033039 |
| PLP-151-000033044 | to | PLP-151-000033044 |
| PLP-151-000033052 | to | PLP-151-000033053 |
| PLP-151-000033068 | to | PLP-151-000033068 |
| PLP-151-000033073 | to | PLP-151-000033076 |
| PLP-151-000033083 | to | PLP-151-000033083 |
| PLP-151-000033127 | to | PLP-151-000033127 |
| PLP-151-000033388 | to | PLP-151-000033388 |
| PLP-151-000033413 | to | PLP-151-000033414 |
| PLP-151-000033431 | to | PLP-151-000033432 |
| PLP-151-000033475 | to | PLP-151-000033477 |
| PLP-151-000033494 | to | PLP-151-000033494 |
| PLP-151-000033513 | to | PLP-151-000033513 |
| PLP-151-000033579 | to | PLP-151-000033579 |
| PLP-151-000033590 | to | PLP-151-000033590 |
| PLP-151-000033592 | to | PLP-151-000033592 |
| PLP-151-000033604 | to | PLP-151-000033605 |
| PLP-151-000033614 | to | PLP-151-000033615 |
| PLP-151-000033668 | to | PLP-151-000033670 |
| PLP-151-000033719 | to | PLP-151-000033719 |
| PLP-151-000033751 | to | PLP-151-000033751 |
| PLP-151-000033753 | to | PLP-151-000033753 |
| PLP-151-000033771 | to | PLP-151-000033773 |
| PLP-151-000033780 | to | PLP-151-000033780 |
| PLP-151-000033790 | to | PLP-151-000033790 |
| PLP-153-000000057 | to | PLP-153-000000057 |
| PLP-153-000000216 | to | PLP-153-000000216 |
| PLP-153-000000405 | to | PLP-153-000000405 |
| PLP-153-000000442 | to | PLP-153-000000442 |
| PLP-153-000000466 | to | PLP-153-000000468 |
| PLP-153-000000477 | to | PLP-153-000000477 |
| PLP-153-000000534 | to | PLP-153-000000534 |
| PLP-153-000000574 | to | PLP-153-000000574 |

| | | |
|---|---|---|
| PLP-153-000000602 | to | PLP-153-000000602 |
| PLP-153-000000624 | to | PLP-153-000000624 |
| PLP-153-000000629 | to | PLP-153-000000629 |
| PLP-153-000000631 | to | PLP-153-000000632 |
| PLP-153-000000637 | to | PLP-153-000000637 |
| PLP-153-000000684 | to | PLP-153-000000684 |
| PLP-153-000000689 | to | PLP-153-000000689 |
| PLP-153-000000695 | to | PLP-153-000000696 |
| PLP-153-000000700 | to | PLP-153-000000700 |
| PLP-153-000000812 | to | PLP-153-000000813 |
| PLP-153-000000826 | to | PLP-153-000000826 |
| PLP-153-000000904 | to | PLP-153-000000904 |
| PLP-153-000000934 | to | PLP-153-000000934 |
| PLP-153-000000970 | to | PLP-153-000000970 |
| PLP-153-000001009 | to | PLP-153-000001009 |
| PLP-153-000001018 | to | PLP-153-000001018 |
| PLP-153-000001070 | to | PLP-153-000001070 |
| PLP-153-000001076 | to | PLP-153-000001076 |
| PLP-153-000001085 | to | PLP-153-000001086 |
| PLP-153-000001090 | to | PLP-153-000001090 |
| PLP-153-000001136 | to | PLP-153-000001136 |
| PLP-153-000001207 | to | PLP-153-000001207 |
| PLP-153-000001280 | to | PLP-153-000001280 |
| PLP-153-000001302 | to | PLP-153-000001302 |
| PLP-153-000001330 | to | PLP-153-000001330 |
| PLP-153-000001400 | to | PLP-153-000001400 |
| PLP-153-000001468 | to | PLP-153-000001468 |
| PLP-153-000001544 | to | PLP-153-000001544 |
| PLP-153-000001625 | to | PLP-153-000001625 |
| PLP-153-000001677 | to | PLP-153-000001677 |
| PLP-153-000001680 | to | PLP-153-000001680 |
| PLP-153-000001689 | to | PLP-153-000001689 |
| PLP-153-000001691 | to | PLP-153-000001691 |
| PLP-153-000001717 | to | PLP-153-000001717 |
| PLP-153-000001898 | to | PLP-153-000001898 |
| PLP-153-000001929 | to | PLP-153-000001929 |
| PLP-153-000002026 | to | PLP-153-000002026 |
| PLP-153-000002060 | to | PLP-153-000002060 |
| PLP-153-000002068 | to | PLP-153-000002068 |
| PLP-153-000002177 | to | PLP-153-000002177 |
| PLP-153-000002347 | to | PLP-153-000002347 |
| PLP-153-000002374 | to | PLP-153-000002374 |
| PLP-153-000002511 | to | PLP-153-000002511 |
| PLP-153-000002576 | to | PLP-153-000002576 |

| | | |
|---|---|---|
| PLP-153-000002637 | to | PLP-153-000002637 |
| PLP-153-000002728 | to | PLP-153-000002728 |
| PLP-153-000002790 | to | PLP-153-000002790 |
| PLP-153-000002803 | to | PLP-153-000002803 |
| PLP-153-000002839 | to | PLP-153-000002839 |
| PLP-153-000003148 | to | PLP-153-000003148 |
| PLP-153-000003190 | to | PLP-153-000003190 |
| PLP-153-000003281 | to | PLP-153-000003283 |
| PLP-153-000003290 | to | PLP-153-000003290 |
| PLP-153-000003398 | to | PLP-153-000003399 |
| PLP-153-000003406 | to | PLP-153-000003411 |
| PLP-153-000003552 | to | PLP-153-000003552 |
| PLP-153-000003562 | to | PLP-153-000003562 |
| PLP-153-000003630 | to | PLP-153-000003630 |
| PLP-153-000003654 | to | PLP-153-000003654 |
| PLP-153-000003672 | to | PLP-153-000003673 |
| PLP-153-000003706 | to | PLP-153-000003707 |
| PLP-153-000003728 | to | PLP-153-000003728 |
| PLP-153-000003736 | to | PLP-153-000003738 |
| PLP-153-000003759 | to | PLP-153-000003759 |
| PLP-153-000003817 | to | PLP-153-000003817 |
| PLP-153-000003844 | to | PLP-153-000003844 |
| PLP-153-000003850 | to | PLP-153-000003850 |
| PLP-153-000003852 | to | PLP-153-000003853 |
| PLP-153-000003869 | to | PLP-153-000003869 |
| PLP-153-000003907 | to | PLP-153-000003907 |
| PLP-153-000003910 | to | PLP-153-000003910 |
| PLP-153-000004006 | to | PLP-153-000004007 |
| PLP-153-000004054 | to | PLP-153-000004054 |
| PLP-153-000004075 | to | PLP-153-000004077 |
| PLP-153-000004117 | to | PLP-153-000004118 |
| PLP-153-000004121 | to | PLP-153-000004121 |
| PLP-153-000004133 | to | PLP-153-000004133 |
| PLP-153-000004161 | to | PLP-153-000004162 |
| PLP-153-000004166 | to | PLP-153-000004166 |
| PLP-153-000004178 | to | PLP-153-000004178 |
| PLP-153-000004270 | to | PLP-153-000004271 |
| PLP-153-000004304 | to | PLP-153-000004304 |
| PLP-153-000004318 | to | PLP-153-000004318 |
| PLP-153-000004323 | to | PLP-153-000004323 |
| PLP-153-000004338 | to | PLP-153-000004338 |
| PLP-153-000004355 | to | PLP-153-000004355 |
| PLP-153-000004380 | to | PLP-153-000004380 |
| PLP-153-000004386 | to | PLP-153-000004386 |

| | | |
|---|---|---|
| PLP-153-000004455 | to | PLP-153-000004455 |
| PLP-153-000004467 | to | PLP-153-000004467 |
| PLP-153-000004573 | to | PLP-153-000004573 |
| PLP-153-000004622 | to | PLP-153-000004625 |
| PLP-153-000004666 | to | PLP-153-000004666 |
| PLP-153-000004673 | to | PLP-153-000004673 |
| PLP-153-000004716 | to | PLP-153-000004716 |
| PLP-153-000004735 | to | PLP-153-000004735 |
| PLP-153-000004790 | to | PLP-153-000004791 |
| PLP-153-000004802 | to | PLP-153-000004802 |
| PLP-153-000004819 | to | PLP-153-000004819 |
| PLP-153-000004924 | to | PLP-153-000004924 |
| PLP-153-000004933 | to | PLP-153-000004933 |
| PLP-153-000005173 | to | PLP-153-000005173 |
| PLP-153-000005239 | to | PLP-153-000005239 |
| PLP-153-000005317 | to | PLP-153-000005317 |
| PLP-153-000005346 | to | PLP-153-000005346 |
| PLP-153-000005470 | to | PLP-153-000005470 |
| PLP-153-000005676 | to | PLP-153-000005676 |
| PLP-153-000005710 | to | PLP-153-000005710 |
| PLP-153-000005904 | to | PLP-153-000005904 |
| PLP-153-000006324 | to | PLP-153-000006324 |
| PLP-153-000006327 | to | PLP-153-000006328 |
| PLP-153-000006330 | to | PLP-153-000006330 |
| PLP-153-000006335 | to | PLP-153-000006335 |
| PLP-153-000006421 | to | PLP-153-000006421 |
| PLP-153-000006762 | to | PLP-153-000006763 |
| PLP-153-000006863 | to | PLP-153-000006863 |
| PLP-153-000006873 | to | PLP-153-000006873 |
| PLP-153-000006903 | to | PLP-153-000006903 |
| PLP-153-000006905 | to | PLP-153-000006905 |
| PLP-153-000006921 | to | PLP-153-000006921 |
| PLP-153-000006974 | to | PLP-153-000006974 |
| PLP-153-000007002 | to | PLP-153-000007002 |
| PLP-153-000007011 | to | PLP-153-000007011 |
| PLP-153-000007033 | to | PLP-153-000007034 |
| PLP-153-000007036 | to | PLP-153-000007037 |
| PLP-153-000007073 | to | PLP-153-000007073 |
| PLP-153-000007078 | to | PLP-153-000007078 |
| PLP-153-000007084 | to | PLP-153-000007086 |
| PLP-153-000007092 | to | PLP-153-000007092 |
| PLP-153-000007098 | to | PLP-153-000007099 |
| PLP-153-000007138 | to | PLP-153-000007138 |
| PLP-153-000007206 | to | PLP-153-000007206 |

| | | |
|---|---|---|
| PLP-153-000007227 | to | PLP-153-000007227 |
| PLP-153-000007292 | to | PLP-153-000007292 |
| PLP-153-000007332 | to | PLP-153-000007332 |
| PLP-153-000007417 | to | PLP-153-000007417 |
| PLP-153-000007423 | to | PLP-153-000007425 |
| PLP-153-000007466 | to | PLP-153-000007466 |
| PLP-153-000007552 | to | PLP-153-000007553 |
| PLP-153-000007570 | to | PLP-153-000007571 |
| PLP-153-000007640 | to | PLP-153-000007640 |
| PLP-153-000007649 | to | PLP-153-000007649 |
| PLP-153-000007718 | to | PLP-153-000007718 |
| PLP-153-000007745 | to | PLP-153-000007745 |
| PLP-153-000007774 | to | PLP-153-000007774 |
| PLP-153-000007791 | to | PLP-153-000007791 |
| PLP-153-000007801 | to | PLP-153-000007801 |
| PLP-153-000007849 | to | PLP-153-000007849 |
| PLP-153-000007863 | to | PLP-153-000007863 |
| PLP-153-000007959 | to | PLP-153-000007959 |
| PLP-155-000000039 | to | PLP-155-000000039 |
| PLP-155-000000158 | to | PLP-155-000000158 |
| PLP-155-000000294 | to | PLP-155-000000294 |
| PLP-155-000000329 | to | PLP-155-000000329 |
| PLP-155-000000333 | to | PLP-155-000000333 |
| PLP-155-000000344 | to | PLP-155-000000344 |
| PLP-155-000000447 | to | PLP-155-000000447 |
| PLP-155-000000554 | to | PLP-155-000000563 |
| PLP-155-000000604 | to | PLP-155-000000604 |
| PLP-155-000000606 | to | PLP-155-000000607 |
| PLP-155-000000650 | to | PLP-155-000000650 |
| PLP-155-000000806 | to | PLP-155-000000806 |
| PLP-155-000000947 | to | PLP-155-000000947 |
| PLP-155-000001175 | to | PLP-155-000001175 |
| PLP-155-000001229 | to | PLP-155-000001229 |
| PLP-155-000001231 | to | PLP-155-000001231 |
| PLP-155-000001236 | to | PLP-155-000001236 |
| PLP-155-000001380 | to | PLP-155-000001380 |
| PLP-155-000001896 | to | PLP-155-000001896 |
| PLP-155-000001904 | to | PLP-155-000001904 |
| PLP-155-000002071 | to | PLP-155-000002071 |
| PLP-155-000002138 | to | PLP-155-000002138 |
| PLP-155-000002242 | to | PLP-155-000002242 |
| PLP-155-000002257 | to | PLP-155-000002257 |
| PLP-155-000002297 | to | PLP-155-000002297 |
| PLP-155-000002402 | to | PLP-155-000002404 |

| | | |
|---|---|---|
| PLP-155-000002409 | to | PLP-155-000002409 |
| PLP-155-000002452 | to | PLP-155-000002452 |
| PLP-155-000002534 | to | PLP-155-000002534 |
| PLP-155-000002565 | to | PLP-155-000002565 |
| PLP-155-000002649 | to | PLP-155-000002650 |
| PLP-155-000002655 | to | PLP-155-000002666 |
| PLP-155-000002703 | to | PLP-155-000002703 |
| PLP-155-000002777 | to | PLP-155-000002777 |
| PLP-155-000002954 | to | PLP-155-000002954 |
| PLP-155-000003009 | to | PLP-155-000003009 |
| PLP-155-000003127 | to | PLP-155-000003127 |
| PLP-155-000003208 | to | PLP-155-000003214 |
| PLP-155-000003265 | to | PLP-155-000003267 |
| PLP-155-000003339 | to | PLP-155-000003345 |
| PLP-155-000003379 | to | PLP-155-000003379 |
| PLP-155-000003402 | to | PLP-155-000003402 |
| PLP-155-000003418 | to | PLP-155-000003418 |
| PLP-155-000003437 | to | PLP-155-000003437 |
| PLP-155-000003507 | to | PLP-155-000003507 |
| PLP-155-000003591 | to | PLP-155-000003591 |
| PLP-155-000003690 | to | PLP-155-000003690 |
| PLP-155-000003692 | to | PLP-155-000003692 |
| PLP-155-000003733 | to | PLP-155-000003733 |
| PLP-155-000003735 | to | PLP-155-000003735 |
| PLP-155-000003740 | to | PLP-155-000003741 |
| PLP-155-000003756 | to | PLP-155-000003756 |
| PLP-155-000003758 | to | PLP-155-000003758 |
| PLP-155-000003761 | to | PLP-155-000003761 |
| PLP-155-000003764 | to | PLP-155-000003765 |
| PLP-155-000003768 | to | PLP-155-000003768 |
| PLP-155-000003786 | to | PLP-155-000003787 |
| PLP-155-000003791 | to | PLP-155-000003791 |
| PLP-155-000003881 | to | PLP-155-000003883 |
| PLP-155-000003890 | to | PLP-155-000003890 |
| PLP-155-000003893 | to | PLP-155-000003893 |
| PLP-155-000003951 | to | PLP-155-000003951 |
| PLP-155-000003953 | to | PLP-155-000003953 |
| PLP-155-000003955 | to | PLP-155-000003955 |
| PLP-155-000003975 | to | PLP-155-000003976 |
| PLP-155-000003980 | to | PLP-155-000003981 |
| PLP-155-000004010 | to | PLP-155-000004010 |
| PLP-155-000004012 | to | PLP-155-000004012 |
| PLP-155-000004022 | to | PLP-155-000004022 |
| PLP-155-000004031 | to | PLP-155-000004031 |

| | | |
|---|---|---|
| PLP-155-000004066 | to | PLP-155-000004066 |
| PLP-155-000004137 | to | PLP-155-000004137 |
| PLP-155-000004148 | to | PLP-155-000004148 |
| PLP-155-000004155 | to | PLP-155-000004155 |
| PLP-155-000004160 | to | PLP-155-000004160 |
| PLP-155-000004163 | to | PLP-155-000004163 |
| PLP-155-000004214 | to | PLP-155-000004215 |
| PLP-155-000004273 | to | PLP-155-000004273 |
| PLP-155-000004321 | to | PLP-155-000004321 |
| PLP-155-000004371 | to | PLP-155-000004372 |
| PLP-155-000004786 | to | PLP-155-000004786 |
| PLP-155-000004890 | to | PLP-155-000004890 |
| PLP-155-000004914 | to | PLP-155-000004914 |
| PLP-155-000004959 | to | PLP-155-000004959 |
| PLP-155-000004964 | to | PLP-155-000004964 |
| PLP-155-000005044 | to | PLP-155-000005044 |
| PLP-155-000005143 | to | PLP-155-000005143 |
| PLP-155-000005151 | to | PLP-155-000005151 |
| PLP-155-000005199 | to | PLP-155-000005199 |
| PLP-155-000005205 | to | PLP-155-000005207 |
| PLP-155-000005246 | to | PLP-155-000005246 |
| PLP-155-000005260 | to | PLP-155-000005260 |
| PLP-155-000005264 | to | PLP-155-000005264 |
| PLP-155-000005305 | to | PLP-155-000005305 |
| PLP-155-000005331 | to | PLP-155-000005331 |
| PLP-155-000005382 | to | PLP-155-000005382 |
| PLP-155-000005505 | to | PLP-155-000005505 |
| PLP-155-000005756 | to | PLP-155-000005756 |
| PLP-155-000006526 | to | PLP-155-000006526 |
| PLP-155-000006822 | to | PLP-155-000006822 |
| PLP-155-000006906 | to | PLP-155-000006906 |
| PLP-155-000006908 | to | PLP-155-000006908 |
| PLP-155-000007101 | to | PLP-155-000007101 |
| PLP-155-000007153 | to | PLP-155-000007153 |
| PLP-155-000007155 | to | PLP-155-000007155 |
| PLP-155-000007272 | to | PLP-155-000007272 |
| PLP-155-000007500 | to | PLP-155-000007500 |
| PLP-155-000007723 | to | PLP-155-000007723 |
| PLP-155-000007752 | to | PLP-155-000007753 |
| PLP-155-000007762 | to | PLP-155-000007763 |
| PLP-155-000007765 | to | PLP-155-000007765 |
| PLP-155-000007788 | to | PLP-155-000007789 |
| PLP-155-000007806 | to | PLP-155-000007806 |
| PLP-155-000007828 | to | PLP-155-000007828 |

| | | |
|---|---|---|
| PLP-155-000007924 | to | PLP-155-000007924 |
| PLP-155-000007929 | to | PLP-155-000007929 |
| PLP-155-000007932 | to | PLP-155-000007932 |
| PLP-155-000007936 | to | PLP-155-000007936 |
| PLP-155-000007938 | to | PLP-155-000007938 |
| PLP-155-000007940 | to | PLP-155-000007940 |
| PLP-155-000007949 | to | PLP-155-000007949 |
| PLP-155-000007951 | to | PLP-155-000007952 |
| PLP-155-000007990 | to | PLP-155-000007990 |
| PLP-155-000007994 | to | PLP-155-000007994 |
| PLP-155-000007997 | to | PLP-155-000007999 |
| PLP-155-000008012 | to | PLP-155-000008012 |
| PLP-155-000008022 | to | PLP-155-000008027 |
| PLP-155-000008029 | to | PLP-155-000008029 |
| PLP-155-000008032 | to | PLP-155-000008032 |
| PLP-155-000008036 | to | PLP-155-000008036 |
| PLP-155-000008039 | to | PLP-155-000008039 |
| PLP-155-000008063 | to | PLP-155-000008065 |
| PLP-155-000008080 | to | PLP-155-000008080 |
| PLP-155-000008083 | to | PLP-155-000008083 |
| PLP-155-000008115 | to | PLP-155-000008115 |
| PLP-155-000008120 | to | PLP-155-000008120 |
| PLP-155-000008125 | to | PLP-155-000008125 |
| PLP-155-000008195 | to | PLP-155-000008197 |
| PLP-155-000008199 | to | PLP-155-000008199 |
| PLP-155-000008245 | to | PLP-155-000008250 |
| PLP-155-000008253 | to | PLP-155-000008253 |
| PLP-155-000008256 | to | PLP-155-000008256 |
| PLP-155-000008274 | to | PLP-155-000008276 |
| PLP-155-000008288 | to | PLP-155-000008288 |
| PLP-155-000008291 | to | PLP-155-000008291 |
| PLP-155-000008398 | to | PLP-155-000008398 |
| PLP-155-000008426 | to | PLP-155-000008426 |
| PLP-155-000008429 | to | PLP-155-000008429 |
| PLP-155-000008437 | to | PLP-155-000008437 |
| PLP-155-000008483 | to | PLP-155-000008483 |
| PLP-155-000008485 | to | PLP-155-000008485 |
| PLP-155-000008509 | to | PLP-155-000008509 |
| PLP-155-000008511 | to | PLP-155-000008511 |
| PLP-155-000008561 | to | PLP-155-000008561 |
| PLP-155-000008590 | to | PLP-155-000008590 |
| PLP-155-000008593 | to | PLP-155-000008593 |
| PLP-155-000008604 | to | PLP-155-000008605 |
| PLP-155-000008614 | to | PLP-155-000008614 |

| | | |
|---|---|---|
| PLP-155-000008694 | to | PLP-155-000008694 |
| PLP-155-000008696 | to | PLP-155-000008696 |
| PLP-155-000008698 | to | PLP-155-000008698 |
| PLP-155-000008725 | to | PLP-155-000008725 |
| PLP-155-000008728 | to | PLP-155-000008729 |
| PLP-155-000008733 | to | PLP-155-000008733 |
| PLP-155-000008763 | to | PLP-155-000008767 |
| PLP-155-000008834 | to | PLP-155-000008834 |
| PLP-155-000008839 | to | PLP-155-000008839 |
| PLP-155-000008885 | to | PLP-155-000008885 |
| PLP-155-000008887 | to | PLP-155-000008887 |
| PLP-155-000008892 | to | PLP-155-000008892 |
| PLP-155-000008894 | to | PLP-155-000008894 |
| PLP-155-000008897 | to | PLP-155-000008897 |
| PLP-155-000008920 | to | PLP-155-000008920 |
| PLP-155-000008926 | to | PLP-155-000008927 |
| PLP-155-000008930 | to | PLP-155-000008930 |
| PLP-155-000008948 | to | PLP-155-000008948 |
| PLP-155-000009086 | to | PLP-155-000009087 |
| PLP-155-000009089 | to | PLP-155-000009089 |
| PLP-155-000009136 | to | PLP-155-000009136 |
| PLP-155-000009165 | to | PLP-155-000009165 |
| PLP-155-000009200 | to | PLP-155-000009200 |
| PLP-155-000009391 | to | PLP-155-000009391 |
| PLP-155-000009393 | to | PLP-155-000009393 |
| PLP-155-000009492 | to | PLP-155-000009493 |
| PLP-155-000009501 | to | PLP-155-000009501 |
| PLP-155-000009548 | to | PLP-155-000009551 |
| PLP-155-000009657 | to | PLP-155-000009657 |
| PLP-155-000009722 | to | PLP-155-000009726 |
| PLP-155-000009737 | to | PLP-155-000009737 |
| PLP-155-000009800 | to | PLP-155-000009801 |
| PLP-155-000009803 | to | PLP-155-000009803 |
| PLP-155-000009805 | to | PLP-155-000009805 |
| PLP-155-000009819 | to | PLP-155-000009821 |
| PLP-155-000009823 | to | PLP-155-000009825 |
| PLP-155-000009897 | to | PLP-155-000009899 |
| PLP-155-000009977 | to | PLP-155-000009979 |
| PLP-155-000009982 | to | PLP-155-000009982 |
| PLP-155-000010431 | to | PLP-155-000010431 |
| PLP-155-000010976 | to | PLP-155-000010976 |
| PLP-155-000011105 | to | PLP-155-000011105 |
| PLP-155-000011414 | to | PLP-155-000011416 |
| PLP-155-000011616 | to | PLP-155-000011617 |

| | | |
|---|---|---|
| PLP-155-000011694 | to | PLP-155-000011694 |
| PLP-155-000011828 | to | PLP-155-000011828 |
| PLP-155-000011840 | to | PLP-155-000011840 |
| PLP-155-000011860 | to | PLP-155-000011860 |
| PLP-155-000012073 | to | PLP-155-000012073 |
| PLP-155-000012281 | to | PLP-155-000012281 |
| PLP-155-000012335 | to | PLP-155-000012335 |
| PLP-155-000012353 | to | PLP-155-000012353 |
| PLP-155-000012378 | to | PLP-155-000012378 |
| PLP-155-000012711 | to | PLP-155-000012711 |
| PLP-155-000012714 | to | PLP-155-000012714 |
| PLP-155-000012726 | to | PLP-155-000012726 |
| PLP-155-000012729 | to | PLP-155-000012729 |
| PLP-155-000012737 | to | PLP-155-000012737 |
| PLP-155-000012770 | to | PLP-155-000012770 |
| PLP-155-000012960 | to | PLP-155-000012960 |
| PLP-155-000013157 | to | PLP-155-000013157 |
| PLP-155-000013231 | to | PLP-155-000013231 |
| PLP-155-000013487 | to | PLP-155-000013487 |
| PLP-155-000013692 | to | PLP-155-000013694 |
| PLP-155-000014030 | to | PLP-155-000014030 |
| PLP-155-000014463 | to | PLP-155-000014463 |
| PLP-155-000014908 | to | PLP-155-000014908 |
| PLP-155-000015746 | to | PLP-155-000015747 |
| PLP-155-000015756 | to | PLP-155-000015756 |
| PLP-155-000016048 | to | PLP-155-000016048 |
| PLP-155-000016050 | to | PLP-155-000016050 |
| PLP-155-000016052 | to | PLP-155-000016052 |
| PLP-155-000016080 | to | PLP-155-000016082 |
| PLP-155-000016101 | to | PLP-155-000016101 |
| PLP-155-000016150 | to | PLP-155-000016150 |
| PLP-155-000016184 | to | PLP-155-000016184 |
| PLP-155-000016203 | to | PLP-155-000016203 |
| PLP-155-000016206 | to | PLP-155-000016206 |
| PLP-155-000016210 | to | PLP-155-000016210 |
| PLP-155-000016212 | to | PLP-155-000016212 |
| PLP-155-000016356 | to | PLP-155-000016359 |
| PLP-155-000016385 | to | PLP-155-000016386 |
| PLP-155-000016446 | to | PLP-155-000016446 |
| PLP-155-000016504 | to | PLP-155-000016504 |
| PLP-155-000016510 | to | PLP-155-000016510 |
| PLP-155-000016513 | to | PLP-155-000016516 |
| PLP-155-000016522 | to | PLP-155-000016522 |
| PLP-155-000016530 | to | PLP-155-000016531 |

| | | |
|---|---|---|
| PLP-155-000016535 | to | PLP-155-000016536 |
| PLP-155-000016552 | to | PLP-155-000016552 |
| PLP-155-000016554 | to | PLP-155-000016554 |
| PLP-155-000016556 | to | PLP-155-000016556 |
| PLP-155-000016577 | to | PLP-155-000016579 |
| PLP-155-000016771 | to | PLP-155-000016771 |
| PLP-155-000016950 | to | PLP-155-000016950 |
| PLP-155-000016975 | to | PLP-155-000016976 |
| PLP-155-000016995 | to | PLP-155-000016995 |
| PLP-155-000016997 | to | PLP-155-000016997 |
| PLP-155-000017350 | to | PLP-155-000017350 |
| PLP-155-000017353 | to | PLP-155-000017353 |
| PLP-155-000017936 | to | PLP-155-000017936 |
| PLP-155-000017962 | to | PLP-155-000017963 |
| PLP-155-000017988 | to | PLP-155-000017988 |
| PLP-155-000018149 | to | PLP-155-000018149 |
| PLP-155-000018648 | to | PLP-155-000018648 |
| PLP-155-000019047 | to | PLP-155-000019048 |
| PLP-155-000019059 | to | PLP-155-000019059 |
| PLP-155-000019082 | to | PLP-155-000019082 |
| PLP-155-000019183 | to | PLP-155-000019183 |
| PLP-155-000019204 | to | PLP-155-000019205 |
| PLP-155-000019207 | to | PLP-155-000019207 |
| PLP-157-000000500 | to | PLP-157-000000500 |
| PLP-157-000001019 | to | PLP-157-000001020 |
| PLP-157-000001162 | to | PLP-157-000001162 |
| PLP-157-000001167 | to | PLP-157-000001167 |
| PLP-157-000001170 | to | PLP-157-000001170 |
| PLP-157-000001174 | to | PLP-157-000001174 |
| PLP-157-000001579 | to | PLP-157-000001579 |
| PLP-157-000001635 | to | PLP-157-000001637 |
| PLP-157-000001895 | to | PLP-157-000001895 |
| PLP-157-000001906 | to | PLP-157-000001906 |
| PLP-157-000002285 | to | PLP-157-000002285 |
| PLP-157-000002289 | to | PLP-157-000002289 |
| PLP-157-000002621 | to | PLP-157-000002621 |
| PLP-157-000002918 | to | PLP-157-000002918 |
| PLP-157-000003016 | to | PLP-157-000003017 |
| PLP-157-000003233 | to | PLP-157-000003233 |
| PLP-157-000003394 | to | PLP-157-000003394 |
| PLP-157-000003415 | to | PLP-157-000003416 |
| PLP-157-000003803 | to | PLP-157-000003803 |
| PLP-157-000003808 | to | PLP-157-000003808 |
| PLP-157-000003811 | to | PLP-157-000003811 |

| | | |
|---|---|---|
| PLP-157-000003893 | to | PLP-157-000003893 |
| PLP-157-000004428 | to | PLP-157-000004428 |
| PLP-157-000004430 | to | PLP-157-000004433 |
| PLP-157-000004512 | to | PLP-157-000004512 |
| PLP-157-000004546 | to | PLP-157-000004546 |
| PLP-157-000004559 | to | PLP-157-000004559 |
| PLP-157-000004564 | to | PLP-157-000004564 |
| PLP-157-000004602 | to | PLP-157-000004602 |
| PLP-157-000004784 | to | PLP-157-000004784 |
| PLP-157-000004872 | to | PLP-157-000004872 |
| PLP-157-000004890 | to | PLP-157-000004890 |
| PLP-157-000005139 | to | PLP-157-000005139 |
| PLP-157-000005374 | to | PLP-157-000005374 |
| PLP-157-000005377 | to | PLP-157-000005377 |
| PLP-157-000005420 | to | PLP-157-000005420 |
| PLP-157-000005423 | to | PLP-157-000005423 |
| PLP-157-000005425 | to | PLP-157-000005425 |
| PLP-157-000005460 | to | PLP-157-000005460 |
| PLP-157-000005550 | to | PLP-157-000005550 |
| PLP-157-000005552 | to | PLP-157-000005552 |
| PLP-157-000005555 | to | PLP-157-000005555 |
| PLP-157-000005714 | to | PLP-157-000005714 |
| PLP-157-000005716 | to | PLP-157-000005716 |
| PLP-157-000005726 | to | PLP-157-000005736 |
| PLP-157-000005763 | to | PLP-157-000005767 |
| PLP-157-000005782 | to | PLP-157-000005782 |
| PLP-157-000005784 | to | PLP-157-000005784 |
| PLP-157-000005842 | to | PLP-157-000005842 |
| PLP-157-000005887 | to | PLP-157-000005887 |
| PLP-157-000005898 | to | PLP-157-000005898 |
| PLP-157-000005901 | to | PLP-157-000005901 |
| PLP-157-000005903 | to | PLP-157-000005904 |
| PLP-157-000005912 | to | PLP-157-000005916 |
| PLP-157-000005918 | to | PLP-157-000005918 |
| PLP-157-000005920 | to | PLP-157-000005920 |
| PLP-157-000005922 | to | PLP-157-000005925 |
| PLP-157-000005930 | to | PLP-157-000005930 |
| PLP-157-000005932 | to | PLP-157-000005932 |
| PLP-157-000005958 | to | PLP-157-000005959 |
| PLP-157-000006044 | to | PLP-157-000006045 |
| PLP-157-000006126 | to | PLP-157-000006126 |
| PLP-157-000006129 | to | PLP-157-000006129 |
| PLP-157-000006131 | to | PLP-157-000006135 |
| PLP-157-000006155 | to | PLP-157-000006155 |

| | | |
|---|---|---|
| PLP-157-000006180 | to | PLP-157-000006180 |
| PLP-157-000006256 | to | PLP-157-000006256 |
| PLP-157-000006277 | to | PLP-157-000006277 |
| PLP-157-000006301 | to | PLP-157-000006301 |
| PLP-157-000006360 | to | PLP-157-000006360 |
| PLP-157-000006362 | to | PLP-157-000006362 |
| PLP-157-000006365 | to | PLP-157-000006365 |
| PLP-157-000006411 | to | PLP-157-000006411 |
| PLP-157-000006420 | to | PLP-157-000006426 |
| PLP-157-000006428 | to | PLP-157-000006428 |
| PLP-157-000006430 | to | PLP-157-000006434 |
| PLP-157-000006436 | to | PLP-157-000006436 |
| PLP-157-000006485 | to | PLP-157-000006485 |
| PLP-157-000006514 | to | PLP-157-000006514 |
| PLP-157-000006519 | to | PLP-157-000006519 |
| PLP-157-000006575 | to | PLP-157-000006575 |
| PLP-157-000006590 | to | PLP-157-000006590 |
| PLP-157-000006633 | to | PLP-157-000006634 |
| PLP-157-000006651 | to | PLP-157-000006651 |
| PLP-157-000006658 | to | PLP-157-000006658 |
| PLP-157-000006668 | to | PLP-157-000006668 |
| PLP-157-000006670 | to | PLP-157-000006671 |
| PLP-157-000006711 | to | PLP-157-000006711 |
| PLP-157-000006724 | to | PLP-157-000006725 |
| PLP-157-000006731 | to | PLP-157-000006731 |
| PLP-157-000006754 | to | PLP-157-000006754 |
| PLP-157-000006850 | to | PLP-157-000006850 |
| PLP-157-000006880 | to | PLP-157-000006881 |
| PLP-157-000006889 | to | PLP-157-000006889 |
| PLP-157-000006921 | to | PLP-157-000006921 |
| PLP-157-000006950 | to | PLP-157-000006950 |
| PLP-157-000006953 | to | PLP-157-000006954 |
| PLP-157-000006965 | to | PLP-157-000006966 |
| PLP-157-000006968 | to | PLP-157-000006968 |
| PLP-157-000006970 | to | PLP-157-000006980 |
| PLP-157-000006984 | to | PLP-157-000006984 |
| PLP-157-000007006 | to | PLP-157-000007016 |
| PLP-157-000007020 | to | PLP-157-000007020 |
| PLP-157-000007026 | to | PLP-157-000007026 |
| PLP-157-000007029 | to | PLP-157-000007029 |
| PLP-157-000007031 | to | PLP-157-000007034 |
| PLP-157-000007036 | to | PLP-157-000007038 |
| PLP-157-000007040 | to | PLP-157-000007040 |
| PLP-157-000007042 | to | PLP-157-000007046 |

| | | |
|---|---|---|
| PLP-157-000007062 | to | PLP-157-000007062 |
| PLP-157-000007070 | to | PLP-157-000007080 |
| PLP-157-000007102 | to | PLP-157-000007102 |
| PLP-157-000007112 | to | PLP-157-000007112 |
| PLP-157-000007141 | to | PLP-157-000007151 |
| PLP-157-000007168 | to | PLP-157-000007168 |
| PLP-157-000007208 | to | PLP-157-000007208 |
| PLP-157-000007218 | to | PLP-157-000007218 |
| PLP-157-000007235 | to | PLP-157-000007236 |
| PLP-157-000007243 | to | PLP-157-000007255 |
| PLP-157-000007257 | to | PLP-157-000007257 |
| PLP-157-000007315 | to | PLP-157-000007315 |
| PLP-157-000007340 | to | PLP-157-000007340 |
| PLP-157-000007343 | to | PLP-157-000007343 |
| PLP-157-000007350 | to | PLP-157-000007350 |
| PLP-157-000007353 | to | PLP-157-000007355 |
| PLP-157-000007357 | to | PLP-157-000007361 |
| PLP-157-000007363 | to | PLP-157-000007364 |
| PLP-157-000007413 | to | PLP-157-000007413 |
| PLP-157-000007461 | to | PLP-157-000007461 |
| PLP-157-000007480 | to | PLP-157-000007480 |
| PLP-157-000007537 | to | PLP-157-000007537 |
| PLP-157-000007548 | to | PLP-157-000007548 |
| PLP-157-000007577 | to | PLP-157-000007582 |
| PLP-157-000007584 | to | PLP-157-000007585 |
| PLP-157-000007613 | to | PLP-157-000007613 |
| PLP-157-000007619 | to | PLP-157-000007620 |
| PLP-157-000007622 | to | PLP-157-000007622 |
| PLP-157-000007661 | to | PLP-157-000007662 |
| PLP-157-000007680 | to | PLP-157-000007680 |
| PLP-157-000007688 | to | PLP-157-000007688 |
| PLP-157-000007701 | to | PLP-157-000007701 |
| PLP-157-000007723 | to | PLP-157-000007730 |
| PLP-157-000007797 | to | PLP-157-000007797 |
| PLP-157-000007811 | to | PLP-157-000007816 |
| PLP-157-000007818 | to | PLP-157-000007822 |
| PLP-157-000007830 | to | PLP-157-000007832 |
| PLP-157-000007834 | to | PLP-157-000007834 |
| PLP-157-000007836 | to | PLP-157-000007836 |
| PLP-157-000007843 | to | PLP-157-000007843 |
| PLP-157-000007845 | to | PLP-157-000007848 |
| PLP-157-000007850 | to | PLP-157-000007851 |
| PLP-157-000007900 | to | PLP-157-000007900 |
| PLP-157-000007907 | to | PLP-157-000007908 |

| | | |
|---|---|---|
| PLP-157-000007921 | to | PLP-157-000007922 |
| PLP-157-000007924 | to | PLP-157-000007924 |
| PLP-157-000007952 | to | PLP-157-000007952 |
| PLP-157-000007973 | to | PLP-157-000007973 |
| PLP-157-000007982 | to | PLP-157-000007982 |
| PLP-157-000007984 | to | PLP-157-000007984 |
| PLP-157-000007993 | to | PLP-157-000007993 |
| PLP-157-000008009 | to | PLP-157-000008009 |
| PLP-157-000008102 | to | PLP-157-000008103 |
| PLP-157-000008106 | to | PLP-157-000008106 |
| PLP-157-000008140 | to | PLP-157-000008140 |
| PLP-157-000008194 | to | PLP-157-000008194 |
| PLP-157-000008196 | to | PLP-157-000008197 |
| PLP-157-000008199 | to | PLP-157-000008200 |
| PLP-157-000008234 | to | PLP-157-000008234 |
| PLP-157-000008253 | to | PLP-157-000008254 |
| PLP-157-000008258 | to | PLP-157-000008258 |
| PLP-157-000008279 | to | PLP-157-000008279 |
| PLP-157-000008281 | to | PLP-157-000008281 |
| PLP-157-000008284 | to | PLP-157-000008285 |
| PLP-157-000008292 | to | PLP-157-000008292 |
| PLP-157-000008326 | to | PLP-157-000008326 |
| PLP-157-000008339 | to | PLP-157-000008339 |
| PLP-157-000008350 | to | PLP-157-000008353 |
| PLP-157-000008360 | to | PLP-157-000008361 |
| PLP-157-000008369 | to | PLP-157-000008370 |
| PLP-157-000008387 | to | PLP-157-000008387 |
| PLP-157-000008389 | to | PLP-157-000008391 |
| PLP-157-000008394 | to | PLP-157-000008395 |
| PLP-157-000008400 | to | PLP-157-000008400 |
| PLP-157-000008409 | to | PLP-157-000008409 |
| PLP-157-000008427 | to | PLP-157-000008427 |
| PLP-157-000008441 | to | PLP-157-000008441 |
| PLP-157-000008485 | to | PLP-157-000008485 |
| PLP-157-000008493 | to | PLP-157-000008493 |
| PLP-157-000008520 | to | PLP-157-000008521 |
| PLP-157-000008523 | to | PLP-157-000008523 |
| PLP-157-000008561 | to | PLP-157-000008563 |
| PLP-157-000008595 | to | PLP-157-000008595 |
| PLP-157-000008598 | to | PLP-157-000008598 |
| PLP-157-000008600 | to | PLP-157-000008600 |
| PLP-157-000008662 | to | PLP-157-000008662 |
| PLP-157-000008669 | to | PLP-157-000008669 |
| PLP-157-000008671 | to | PLP-157-000008671 |

| | | |
|---|---|---|
| PLP-157-000008689 | to | PLP-157-000008689 |
| PLP-157-000008735 | to | PLP-157-000008735 |
| PLP-157-000008746 | to | PLP-157-000008747 |
| PLP-157-000008764 | to | PLP-157-000008764 |
| PLP-157-000008771 | to | PLP-157-000008771 |
| PLP-157-000008785 | to | PLP-157-000008785 |
| PLP-157-000008794 | to | PLP-157-000008794 |
| PLP-157-000008806 | to | PLP-157-000008808 |
| PLP-157-000008816 | to | PLP-157-000008816 |
| PLP-157-000008842 | to | PLP-157-000008842 |
| PLP-157-000008860 | to | PLP-157-000008860 |
| PLP-157-000008866 | to | PLP-157-000008866 |
| PLP-157-000008941 | to | PLP-157-000008950 |
| PLP-157-000008962 | to | PLP-157-000008964 |
| PLP-157-000008975 | to | PLP-157-000008975 |
| PLP-157-000008983 | to | PLP-157-000008985 |
| PLP-157-000009011 | to | PLP-157-000009011 |
| PLP-157-000009026 | to | PLP-157-000009026 |
| PLP-157-000009036 | to | PLP-157-000009041 |
| PLP-157-000009043 | to | PLP-157-000009047 |
| PLP-157-000009056 | to | PLP-157-000009056 |
| PLP-157-000009069 | to | PLP-157-000009069 |
| PLP-157-000009078 | to | PLP-157-000009079 |
| PLP-157-000009081 | to | PLP-157-000009089 |
| PLP-157-000009119 | to | PLP-157-000009120 |
| PLP-157-000009198 | to | PLP-157-000009201 |
| PLP-157-000009204 | to | PLP-157-000009204 |
| PLP-157-000009206 | to | PLP-157-000009206 |
| PLP-157-000009209 | to | PLP-157-000009209 |
| PLP-157-000009212 | to | PLP-157-000009212 |
| PLP-157-000009214 | to | PLP-157-000009214 |
| PLP-157-000009216 | to | PLP-157-000009216 |
| PLP-157-000009219 | to | PLP-157-000009219 |
| PLP-157-000009224 | to | PLP-157-000009224 |
| PLP-157-000009259 | to | PLP-157-000009259 |
| PLP-157-000009291 | to | PLP-157-000009292 |
| PLP-157-000009295 | to | PLP-157-000009297 |
| PLP-157-000009344 | to | PLP-157-000009344 |
| PLP-157-000009376 | to | PLP-157-000009376 |
| PLP-157-000009384 | to | PLP-157-000009384 |
| PLP-157-000009400 | to | PLP-157-000009400 |
| PLP-157-000009403 | to | PLP-157-000009403 |
| PLP-157-000009405 | to | PLP-157-000009405 |
| PLP-157-000009412 | to | PLP-157-000009412 |

| | | |
|---|---|---|
| PLP-157-000009428 | to | PLP-157-000009428 |
| PLP-157-000009433 | to | PLP-157-000009436 |
| PLP-157-000009458 | to | PLP-157-000009458 |
| PLP-157-000009462 | to | PLP-157-000009464 |
| PLP-157-000009466 | to | PLP-157-000009466 |
| PLP-157-000009468 | to | PLP-157-000009468 |
| PLP-157-000009470 | to | PLP-157-000009470 |
| PLP-157-000009472 | to | PLP-157-000009473 |
| PLP-157-000009475 | to | PLP-157-000009475 |
| PLP-157-000009477 | to | PLP-157-000009477 |
| PLP-159-000000126 | to | PLP-159-000000126 |
| PLP-159-000000184 | to | PLP-159-000000184 |
| PLP-159-000000186 | to | PLP-159-000000186 |
| PLP-159-000000268 | to | PLP-159-000000268 |
| PLP-159-000000363 | to | PLP-159-000000363 |
| PLP-159-000000431 | to | PLP-159-000000432 |
| PLP-159-000000466 | to | PLP-159-000000469 |
| PLP-159-000000523 | to | PLP-159-000000527 |
| PLP-159-000000648 | to | PLP-159-000000648 |
| PLP-159-000000666 | to | PLP-159-000000666 |
| PLP-159-000000715 | to | PLP-159-000000717 |
| PLP-159-000000748 | to | PLP-159-000000748 |
| PLP-159-000000750 | to | PLP-159-000000750 |
| PLP-159-000000781 | to | PLP-159-000000781 |
| PLP-159-000000861 | to | PLP-159-000000861 |
| PLP-159-000000872 | to | PLP-159-000000872 |
| PLP-159-000000882 | to | PLP-159-000000882 |
| PLP-159-000000905 | to | PLP-159-000000906 |
| PLP-159-000001011 | to | PLP-159-000001011 |
| PLP-159-000001050 | to | PLP-159-000001050 |
| PLP-159-000001180 | to | PLP-159-000001180 |
| PLP-159-000001413 | to | PLP-159-000001413 |
| PLP-159-000001418 | to | PLP-159-000001421 |
| PLP-159-000001423 | to | PLP-159-000001424 |
| PLP-159-000001426 | to | PLP-159-000001426 |
| PLP-159-000001458 | to | PLP-159-000001459 |
| PLP-159-000001501 | to | PLP-159-000001502 |
| PLP-159-000001522 | to | PLP-159-000001522 |
| PLP-159-000001543 | to | PLP-159-000001551 |
| PLP-159-000001554 | to | PLP-159-000001554 |
| PLP-159-000001604 | to | PLP-159-000001609 |
| PLP-159-000001648 | to | PLP-159-000001648 |
| PLP-159-000001651 | to | PLP-159-000001652 |
| PLP-159-000001669 | to | PLP-159-000001671 |

| | | |
|---|---|---|
| PLP-159-000001674 | to | PLP-159-000001677 |
| PLP-159-000001775 | to | PLP-159-000001775 |
| PLP-159-000001849 | to | PLP-159-000001850 |
| PLP-159-000001853 | to | PLP-159-000001853 |
| PLP-159-000001970 | to | PLP-159-000001970 |
| PLP-159-000001981 | to | PLP-159-000001981 |
| PLP-159-000002006 | to | PLP-159-000002007 |
| PLP-159-000002108 | to | PLP-159-000002108 |
| PLP-159-000002209 | to | PLP-159-000002209 |
| PLP-159-000002234 | to | PLP-159-000002234 |
| PLP-159-000002256 | to | PLP-159-000002256 |
| PLP-159-000002357 | to | PLP-159-000002357 |
| PLP-159-000002413 | to | PLP-159-000002413 |
| PLP-159-000002459 | to | PLP-159-000002459 |
| PLP-159-000002470 | to | PLP-159-000002470 |
| PLP-159-000002508 | to | PLP-159-000002508 |
| PLP-159-000002545 | to | PLP-159-000002545 |
| PLP-159-000002551 | to | PLP-159-000002551 |
| PLP-159-000002642 | to | PLP-159-000002642 |
| PLP-159-000002651 | to | PLP-159-000002651 |
| PLP-159-000002699 | to | PLP-159-000002699 |
| PLP-159-000002743 | to | PLP-159-000002743 |
| PLP-159-000002819 | to | PLP-159-000002819 |
| PLP-159-000002868 | to | PLP-159-000002868 |
| PLP-159-000002870 | to | PLP-159-000002870 |
| PLP-159-000002921 | to | PLP-159-000002922 |
| PLP-159-000002981 | to | PLP-159-000002981 |
| PLP-159-000003005 | to | PLP-159-000003005 |
| PLP-159-000003012 | to | PLP-159-000003012 |
| PLP-159-000003021 | to | PLP-159-000003021 |
| PLP-159-000003025 | to | PLP-159-000003025 |
| PLP-159-000003032 | to | PLP-159-000003032 |
| PLP-159-000003058 | to | PLP-159-000003058 |
| PLP-159-000003148 | to | PLP-159-000003149 |
| PLP-159-000003151 | to | PLP-159-000003151 |
| PLP-159-000003251 | to | PLP-159-000003251 |
| PLP-159-000003264 | to | PLP-159-000003264 |
| PLP-159-000003390 | to | PLP-159-000003390 |
| PLP-159-000003415 | to | PLP-159-000003415 |
| PLP-159-000003500 | to | PLP-159-000003500 |
| PLP-159-000003502 | to | PLP-159-000003502 |
| PLP-159-000003597 | to | PLP-159-000003597 |
| PLP-159-000003846 | to | PLP-159-000003846 |
| PLP-159-000003848 | to | PLP-159-000003848 |

| | | |
|---|---|---|
| PLP-159-000003905 | to | PLP-159-000003905 |
| PLP-159-000003916 | to | PLP-159-000003916 |
| PLP-159-000004099 | to | PLP-159-000004099 |
| PLP-159-000004141 | to | PLP-159-000004141 |
| PLP-159-000004166 | to | PLP-159-000004166 |
| PLP-159-000004184 | to | PLP-159-000004184 |
| PLP-159-000004308 | to | PLP-159-000004308 |
| PLP-159-000004319 | to | PLP-159-000004319 |
| PLP-159-000004344 | to | PLP-159-000004344 |
| PLP-159-000004415 | to | PLP-159-000004415 |
| PLP-159-000004444 | to | PLP-159-000004445 |
| PLP-159-000004566 | to | PLP-159-000004570 |
| PLP-159-000004595 | to | PLP-159-000004595 |
| PLP-159-000004605 | to | PLP-159-000004605 |
| PLP-159-000004609 | to | PLP-159-000004609 |
| PLP-159-000004611 | to | PLP-159-000004611 |
| PLP-159-000004616 | to | PLP-159-000004617 |
| PLP-159-000004633 | to | PLP-159-000004633 |
| PLP-159-000004665 | to | PLP-159-000004665 |
| PLP-159-000004680 | to | PLP-159-000004680 |
| PLP-159-000004684 | to | PLP-159-000004685 |
| PLP-159-000004691 | to | PLP-159-000004691 |
| PLP-159-000004703 | to | PLP-159-000004704 |
| PLP-159-000004712 | to | PLP-159-000004712 |
| PLP-159-000004779 | to | PLP-159-000004779 |
| PLP-159-000004852 | to | PLP-159-000004852 |
| PLP-159-000004980 | to | PLP-159-000004980 |
| PLP-159-000005012 | to | PLP-159-000005012 |
| PLP-159-000005014 | to | PLP-159-000005014 |
| PLP-159-000005017 | to | PLP-159-000005018 |
| PLP-159-000005061 | to | PLP-159-000005062 |
| PLP-159-000005078 | to | PLP-159-000005078 |
| PLP-159-000005116 | to | PLP-159-000005116 |
| PLP-159-000005208 | to | PLP-159-000005208 |
| PLP-159-000005248 | to | PLP-159-000005250 |
| PLP-159-000005252 | to | PLP-159-000005252 |
| PLP-159-000005255 | to | PLP-159-000005255 |
| PLP-159-000005275 | to | PLP-159-000005275 |
| PLP-159-000005288 | to | PLP-159-000005288 |
| PLP-159-000005294 | to | PLP-159-000005294 |
| PLP-159-000005361 | to | PLP-159-000005361 |
| PLP-159-000005363 | to | PLP-159-000005363 |
| PLP-159-000005380 | to | PLP-159-000005380 |
| PLP-159-000005471 | to | PLP-159-000005471 |

| | | |
|---|---|---|
| PLP-159-000005478 | to | PLP-159-000005478 |
| PLP-159-000005484 | to | PLP-159-000005486 |
| PLP-159-000005488 | to | PLP-159-000005488 |
| PLP-159-000005527 | to | PLP-159-000005527 |
| PLP-159-000005600 | to | PLP-159-000005600 |
| PLP-159-000005614 | to | PLP-159-000005614 |
| PLP-159-000005620 | to | PLP-159-000005621 |
| PLP-159-000005626 | to | PLP-159-000005626 |
| PLP-159-000005670 | to | PLP-159-000005672 |
| PLP-159-000005724 | to | PLP-159-000005724 |
| PLP-159-000005726 | to | PLP-159-000005727 |
| PLP-159-000005738 | to | PLP-159-000005740 |
| PLP-159-000005743 | to | PLP-159-000005744 |
| PLP-159-000005756 | to | PLP-159-000005756 |
| PLP-159-000005831 | to | PLP-159-000005831 |
| PLP-159-000005865 | to | PLP-159-000005866 |
| PLP-159-000005907 | to | PLP-159-000005908 |
| PLP-159-000005935 | to | PLP-159-000005935 |
| PLP-159-000005957 | to | PLP-159-000005957 |
| PLP-159-000005978 | to | PLP-159-000005981 |
| PLP-159-000006039 | to | PLP-159-000006039 |
| PLP-159-000006041 | to | PLP-159-000006041 |
| PLP-159-000006048 | to | PLP-159-000006048 |
| PLP-159-000006056 | to | PLP-159-000006056 |
| PLP-159-000006063 | to | PLP-159-000006063 |
| PLP-159-000006110 | to | PLP-159-000006110 |
| PLP-159-000006127 | to | PLP-159-000006128 |
| PLP-159-000006131 | to | PLP-159-000006131 |
| PLP-159-000006137 | to | PLP-159-000006137 |
| PLP-159-000006142 | to | PLP-159-000006142 |
| PLP-159-000006159 | to | PLP-159-000006159 |
| PLP-159-000006169 | to | PLP-159-000006169 |
| PLP-159-000006202 | to | PLP-159-000006202 |
| PLP-159-000006215 | to | PLP-159-000006215 |
| PLP-159-000006220 | to | PLP-159-000006220 |
| PLP-159-000006222 | to | PLP-159-000006222 |
| PLP-159-000006224 | to | PLP-159-000006224 |
| PLP-159-000006240 | to | PLP-159-000006240 |
| PLP-159-000006268 | to | PLP-159-000006268 |
| PLP-159-000006271 | to | PLP-159-000006272 |
| PLP-159-000006293 | to | PLP-159-000006293 |
| PLP-159-000006297 | to | PLP-159-000006297 |
| PLP-159-000006351 | to | PLP-159-000006351 |
| PLP-159-000006354 | to | PLP-159-000006354 |

| | | |
|---|---|---|
| PLP-159-000006357 | to | PLP-159-000006357 |
| PLP-159-000006360 | to | PLP-159-000006361 |
| PLP-159-000006390 | to | PLP-159-000006390 |
| PLP-159-000006576 | to | PLP-159-000006576 |
| PLP-159-000006602 | to | PLP-159-000006602 |
| PLP-159-000006610 | to | PLP-159-000006610 |
| PLP-159-000006833 | to | PLP-159-000006835 |
| PLP-159-000006847 | to | PLP-159-000006847 |
| PLP-159-000007242 | to | PLP-159-000007242 |
| PLP-159-000007561 | to | PLP-159-000007562 |
| PLP-159-000007836 | to | PLP-159-000007836 |
| PLP-159-000008211 | to | PLP-159-000008211 |
| PLP-159-000008224 | to | PLP-159-000008224 |
| PLP-159-000008232 | to | PLP-159-000008232 |
| PLP-159-000008532 | to | PLP-159-000008532 |
| PLP-159-000008534 | to | PLP-159-000008534 |
| PLP-159-000008536 | to | PLP-159-000008536 |
| PLP-159-000008538 | to | PLP-159-000008538 |
| PLP-159-000008635 | to | PLP-159-000008637 |
| PLP-159-000009115 | to | PLP-159-000009115 |
| PLP-159-000009123 | to | PLP-159-000009123 |
| PLP-159-000009205 | to | PLP-159-000009205 |
| PLP-159-000009423 | to | PLP-159-000009423 |
| PLP-159-000009963 | to | PLP-159-000009966 |
| PLP-159-000009973 | to | PLP-159-000009973 |
| PLP-159-000010088 | to | PLP-159-000010088 |
| PLP-159-000010092 | to | PLP-159-000010092 |
| PLP-159-000010101 | to | PLP-159-000010102 |
| PLP-159-000010104 | to | PLP-159-000010104 |
| PLP-159-000010137 | to | PLP-159-000010137 |
| PLP-159-000010147 | to | PLP-159-000010147 |
| PLP-159-000010176 | to | PLP-159-000010176 |
| PLP-159-000010198 | to | PLP-159-000010199 |
| PLP-159-000010228 | to | PLP-159-000010228 |
| PLP-159-000010267 | to | PLP-159-000010267 |
| PLP-159-000010309 | to | PLP-159-000010309 |
| PLP-159-000010428 | to | PLP-159-000010428 |
| PLP-159-000010531 | to | PLP-159-000010531 |
| PLP-159-000010612 | to | PLP-159-000010612 |
| PLP-159-000010738 | to | PLP-159-000010738 |
| PLP-159-000010741 | to | PLP-159-000010741 |
| PLP-159-000010744 | to | PLP-159-000010744 |
| PLP-159-000010747 | to | PLP-159-000010747 |
| PLP-159-000010750 | to | PLP-159-000010750 |

| | | |
|---|---|---|
| PLP-159-000010752 | to | PLP-159-000010753 |
| PLP-159-000010758 | to | PLP-159-000010758 |
| PLP-159-000010764 | to | PLP-159-000010764 |
| PLP-159-000010766 | to | PLP-159-000010768 |
| PLP-159-000010772 | to | PLP-159-000010772 |
| PLP-159-000010779 | to | PLP-159-000010779 |
| PLP-159-000010896 | to | PLP-159-000010896 |
| PLP-159-000010932 | to | PLP-159-000010932 |
| PLP-159-000010935 | to | PLP-159-000010935 |
| PLP-161-000000277 | to | PLP-161-000000277 |
| PLP-161-000000343 | to | PLP-161-000000343 |
| PLP-161-000000794 | to | PLP-161-000000794 |
| PLP-161-000001067 | to | PLP-161-000001067 |
| PLP-161-000001677 | to | PLP-161-000001677 |
| PLP-161-000001818 | to | PLP-161-000001818 |
| PLP-161-000001978 | to | PLP-161-000001978 |
| PLP-161-000001984 | to | PLP-161-000001984 |
| PLP-161-000002011 | to | PLP-161-000002011 |
| PLP-161-000002045 | to | PLP-161-000002045 |
| PLP-161-000002102 | to | PLP-161-000002102 |
| PLP-161-000002108 | to | PLP-161-000002108 |
| PLP-161-000002117 | to | PLP-161-000002117 |
| PLP-161-000002122 | to | PLP-161-000002122 |
| PLP-161-000002134 | to | PLP-161-000002134 |
| PLP-161-000002170 | to | PLP-161-000002170 |
| PLP-161-000002180 | to | PLP-161-000002181 |
| PLP-161-000002205 | to | PLP-161-000002205 |
| PLP-161-000002211 | to | PLP-161-000002211 |
| PLP-161-000002258 | to | PLP-161-000002258 |
| PLP-161-000002263 | to | PLP-161-000002263 |
| PLP-161-000002289 | to | PLP-161-000002290 |
| PLP-161-000002365 | to | PLP-161-000002365 |
| PLP-161-000002405 | to | PLP-161-000002405 |
| PLP-161-000002412 | to | PLP-161-000002417 |
| PLP-161-000002419 | to | PLP-161-000002420 |
| PLP-161-000002437 | to | PLP-161-000002437 |
| PLP-161-000002461 | to | PLP-161-000002461 |
| PLP-161-000002483 | to | PLP-161-000002483 |
| PLP-161-000002493 | to | PLP-161-000002493 |
| PLP-161-000002519 | to | PLP-161-000002519 |
| PLP-161-000002565 | to | PLP-161-000002565 |
| PLP-161-000002622 | to | PLP-161-000002622 |
| PLP-161-000002629 | to | PLP-161-000002629 |
| PLP-161-000002854 | to | PLP-161-000002854 |

| | | |
|---|---|---|
| PLP-161-000003048 | to | PLP-161-000003048 |
| PLP-161-000003081 | to | PLP-161-000003083 |
| PLP-161-000003087 | to | PLP-161-000003087 |
| PLP-161-000003096 | to | PLP-161-000003098 |
| PLP-161-000003152 | to | PLP-161-000003152 |
| PLP-161-000003172 | to | PLP-161-000003172 |
| PLP-161-000003203 | to | PLP-161-000003203 |
| PLP-161-000003226 | to | PLP-161-000003228 |
| PLP-161-000003495 | to | PLP-161-000003495 |
| PLP-161-000003499 | to | PLP-161-000003499 |
| PLP-161-000003517 | to | PLP-161-000003517 |
| PLP-161-000003696 | to | PLP-161-000003696 |
| PLP-161-000003827 | to | PLP-161-000003827 |
| PLP-161-000003836 | to | PLP-161-000003836 |
| PLP-161-000003857 | to | PLP-161-000003857 |
| PLP-161-000003879 | to | PLP-161-000003879 |
| PLP-161-000003886 | to | PLP-161-000003886 |
| PLP-161-000003909 | to | PLP-161-000003909 |
| PLP-161-000003918 | to | PLP-161-000003918 |
| PLP-161-000003925 | to | PLP-161-000003925 |
| PLP-161-000004071 | to | PLP-161-000004071 |
| PLP-161-000004076 | to | PLP-161-000004076 |
| PLP-161-000004079 | to | PLP-161-000004079 |
| PLP-161-000004107 | to | PLP-161-000004107 |
| PLP-161-000004259 | to | PLP-161-000004259 |
| PLP-161-000004306 | to | PLP-161-000004306 |
| PLP-161-000004308 | to | PLP-161-000004308 |
| PLP-161-000004315 | to | PLP-161-000004315 |
| PLP-161-000004321 | to | PLP-161-000004321 |
| PLP-161-000004327 | to | PLP-161-000004327 |
| PLP-161-000004454 | to | PLP-161-000004454 |
| PLP-161-000004541 | to | PLP-161-000004541 |
| PLP-161-000004582 | to | PLP-161-000004582 |
| PLP-161-000004596 | to | PLP-161-000004596 |
| PLP-161-000004615 | to | PLP-161-000004615 |
| PLP-161-000004656 | to | PLP-161-000004656 |
| PLP-161-000004658 | to | PLP-161-000004658 |
| PLP-161-000004664 | to | PLP-161-000004664 |
| PLP-161-000004669 | to | PLP-161-000004669 |
| PLP-161-000004671 | to | PLP-161-000004672 |
| PLP-161-000004676 | to | PLP-161-000004676 |
| PLP-161-000004700 | to | PLP-161-000004700 |
| PLP-161-000004705 | to | PLP-161-000004705 |
| PLP-161-000004749 | to | PLP-161-000004749 |

| | | |
|---|---|---|
| PLP-161-000004762 | to | PLP-161-000004762 |
| PLP-161-000004765 | to | PLP-161-000004765 |
| PLP-161-000004808 | to | PLP-161-000004808 |
| PLP-161-000004830 | to | PLP-161-000004830 |
| PLP-161-000004868 | to | PLP-161-000004874 |
| PLP-161-000004885 | to | PLP-161-000004886 |
| PLP-161-000004888 | to | PLP-161-000004889 |
| PLP-161-000004914 | to | PLP-161-000004914 |
| PLP-161-000004939 | to | PLP-161-000004939 |
| PLP-161-000004964 | to | PLP-161-000004964 |
| PLP-161-000005018 | to | PLP-161-000005018 |
| PLP-161-000005021 | to | PLP-161-000005021 |
| PLP-161-000005083 | to | PLP-161-000005083 |
| PLP-161-000005109 | to | PLP-161-000005109 |
| PLP-161-000005124 | to | PLP-161-000005124 |
| PLP-161-000005157 | to | PLP-161-000005157 |
| PLP-161-000005161 | to | PLP-161-000005162 |
| PLP-161-000005237 | to | PLP-161-000005237 |
| PLP-161-000005253 | to | PLP-161-000005254 |
| PLP-161-000005296 | to | PLP-161-000005296 |
| PLP-161-000005312 | to | PLP-161-000005312 |
| PLP-161-000005315 | to | PLP-161-000005315 |
| PLP-161-000005373 | to | PLP-161-000005374 |
| PLP-161-000005376 | to | PLP-161-000005376 |
| PLP-161-000005457 | to | PLP-161-000005462 |
| PLP-161-000005480 | to | PLP-161-000005481 |
| PLP-161-000005529 | to | PLP-161-000005529 |
| PLP-161-000005586 | to | PLP-161-000005586 |
| PLP-161-000006232 | to | PLP-161-000006232 |
| PLP-161-000006331 | to | PLP-161-000006332 |
| PLP-161-000006339 | to | PLP-161-000006339 |
| PLP-161-000006359 | to | PLP-161-000006359 |
| PLP-161-000006426 | to | PLP-161-000006426 |
| PLP-161-000006708 | to | PLP-161-000006708 |
| PLP-161-000007056 | to | PLP-161-000007056 |
| PLP-161-000007093 | to | PLP-161-000007093 |
| PLP-161-000007150 | to | PLP-161-000007150 |
| PLP-161-000007186 | to | PLP-161-000007186 |
| PLP-161-000007236 | to | PLP-161-000007236 |
| PLP-161-000007405 | to | PLP-161-000007405 |
| PLP-161-000007499 | to | PLP-161-000007499 |
| PLP-161-000007676 | to | PLP-161-000007676 |
| PLP-161-000007681 | to | PLP-161-000007681 |
| PLP-161-000007701 | to | PLP-161-000007701 |

| | | |
|---|---|---|
| PLP-161-000007763 | to | PLP-161-000007763 |
| PLP-161-000008377 | to | PLP-161-000008377 |
| PLP-161-000009264 | to | PLP-161-000009264 |
| PLP-161-000009270 | to | PLP-161-000009270 |
| PLP-161-000009405 | to | PLP-161-000009405 |
| PLP-161-000009427 | to | PLP-161-000009427 |
| PLP-161-000009656 | to | PLP-161-000009656 |
| PLP-161-000009742 | to | PLP-161-000009743 |
| PLP-161-000010005 | to | PLP-161-000010005 |
| PLP-161-000010009 | to | PLP-161-000010009 |
| PLP-161-000010038 | to | PLP-161-000010038 |
| PLP-161-000010041 | to | PLP-161-000010041 |
| PLP-161-000010073 | to | PLP-161-000010074 |
| PLP-161-000010107 | to | PLP-161-000010107 |
| PLP-161-000010123 | to | PLP-161-000010123 |
| PLP-161-000010125 | to | PLP-161-000010127 |
| PLP-161-000010149 | to | PLP-161-000010149 |
| PLP-161-000010154 | to | PLP-161-000010154 |
| PLP-161-000010239 | to | PLP-161-000010239 |
| PLP-161-000010267 | to | PLP-161-000010267 |
| PLP-161-000010275 | to | PLP-161-000010276 |
| PLP-161-000010278 | to | PLP-161-000010278 |
| PLP-161-000010294 | to | PLP-161-000010298 |
| PLP-161-000010300 | to | PLP-161-000010300 |
| PLP-161-000010326 | to | PLP-161-000010326 |
| PLP-161-000010358 | to | PLP-161-000010358 |
| PLP-161-000010360 | to | PLP-161-000010360 |
| PLP-161-000010428 | to | PLP-161-000010428 |
| PLP-161-000010447 | to | PLP-161-000010447 |
| PLP-161-000010452 | to | PLP-161-000010452 |
| PLP-161-000010463 | to | PLP-161-000010463 |
| PLP-161-000010477 | to | PLP-161-000010479 |
| PLP-161-000010493 | to | PLP-161-000010493 |
| PLP-161-000010526 | to | PLP-161-000010526 |
| PLP-161-000010541 | to | PLP-161-000010541 |
| PLP-161-000010543 | to | PLP-161-000010545 |
| PLP-161-000010562 | to | PLP-161-000010562 |
| PLP-161-000010579 | to | PLP-161-000010579 |
| PLP-161-000010581 | to | PLP-161-000010583 |
| PLP-161-000010585 | to | PLP-161-000010586 |
| PLP-161-000010590 | to | PLP-161-000010590 |
| PLP-161-000010618 | to | PLP-161-000010618 |
| PLP-161-000010622 | to | PLP-161-000010622 |
| PLP-161-000010663 | to | PLP-161-000010663 |

| | | |
|---|---|---|
| PLP-161-000010676 | to | PLP-161-000010676 |
| PLP-161-000010687 | to | PLP-161-000010687 |
| PLP-161-000010758 | to | PLP-161-000010758 |
| PLP-161-000010765 | to | PLP-161-000010765 |
| PLP-161-000010853 | to | PLP-161-000010853 |
| PLP-161-000010883 | to | PLP-161-000010883 |
| PLP-161-000010887 | to | PLP-161-000010887 |
| PLP-161-000010893 | to | PLP-161-000010902 |
| PLP-161-000010950 | to | PLP-161-000010950 |
| PLP-161-000010992 | to | PLP-161-000010993 |
| PLP-161-000011003 | to | PLP-161-000011003 |
| PLP-161-000011007 | to | PLP-161-000011007 |
| PLP-161-000011011 | to | PLP-161-000011016 |
| PLP-161-000011039 | to | PLP-161-000011039 |
| PLP-161-000011053 | to | PLP-161-000011057 |
| PLP-161-000011059 | to | PLP-161-000011059 |
| PLP-161-000011077 | to | PLP-161-000011077 |
| PLP-161-000011084 | to | PLP-161-000011084 |
| PLP-161-000011086 | to | PLP-161-000011086 |
| PLP-161-000011100 | to | PLP-161-000011100 |
| PLP-161-000011123 | to | PLP-161-000011123 |
| PLP-161-000011126 | to | PLP-161-000011126 |
| PLP-161-000011128 | to | PLP-161-000011128 |
| PLP-161-000011133 | to | PLP-161-000011136 |
| PLP-161-000011179 | to | PLP-161-000011179 |
| PLP-161-000011212 | to | PLP-161-000011212 |
| PLP-161-000011290 | to | PLP-161-000011290 |
| PLP-161-000011303 | to | PLP-161-000011304 |
| PLP-161-000011307 | to | PLP-161-000011308 |
| PLP-161-000011310 | to | PLP-161-000011311 |
| PLP-161-000011313 | to | PLP-161-000011313 |
| PLP-161-000011317 | to | PLP-161-000011317 |
| PLP-161-000011321 | to | PLP-161-000011321 |
| PLP-161-000011343 | to | PLP-161-000011343 |
| PLP-161-000011350 | to | PLP-161-000011351 |
| PLP-161-000011372 | to | PLP-161-000011372 |
| PLP-161-000011386 | to | PLP-161-000011386 |
| PLP-161-000011389 | to | PLP-161-000011389 |
| PLP-161-000011391 | to | PLP-161-000011392 |
| PLP-161-000011394 | to | PLP-161-000011395 |
| PLP-161-000011397 | to | PLP-161-000011397 |
| PLP-161-000011402 | to | PLP-161-000011402 |
| PLP-161-000011408 | to | PLP-161-000011409 |
| PLP-161-000011439 | to | PLP-161-000011439 |

| | | |
|---|---|---|
| PLP-161-000011452 | to | PLP-161-000011452 |
| PLP-161-000011486 | to | PLP-161-000011486 |
| PLP-161-000011500 | to | PLP-161-000011500 |
| PLP-161-000011503 | to | PLP-161-000011503 |
| PLP-161-000011523 | to | PLP-161-000011523 |
| PLP-161-000011530 | to | PLP-161-000011530 |
| PLP-161-000011540 | to | PLP-161-000011540 |
| PLP-161-000011546 | to | PLP-161-000011546 |
| PLP-161-000011557 | to | PLP-161-000011557 |
| PLP-161-000011572 | to | PLP-161-000011572 |
| PLP-161-000011641 | to | PLP-161-000011652 |
| PLP-161-000011690 | to | PLP-161-000011690 |
| PLP-161-000011692 | to | PLP-161-000011693 |
| PLP-161-000011736 | to | PLP-161-000011736 |
| PLP-161-000011746 | to | PLP-161-000011746 |
| PLP-161-000011761 | to | PLP-161-000011762 |
| PLP-161-000011781 | to | PLP-161-000011781 |
| PLP-161-000011787 | to | PLP-161-000011787 |
| PLP-161-000011847 | to | PLP-161-000011847 |
| PLP-161-000011907 | to | PLP-161-000011907 |
| PLP-161-000011927 | to | PLP-161-000011928 |
| PLP-161-000011934 | to | PLP-161-000011934 |
| PLP-161-000011940 | to | PLP-161-000011940 |
| PLP-161-000011966 | to | PLP-161-000011966 |
| PLP-161-000011972 | to | PLP-161-000011973 |
| PLP-161-000012011 | to | PLP-161-000012011 |
| PLP-161-000012034 | to | PLP-161-000012034 |
| PLP-161-000012043 | to | PLP-161-000012043 |
| PLP-161-000012097 | to | PLP-161-000012097 |
| PLP-161-000012203 | to | PLP-161-000012207 |
| PLP-161-000012227 | to | PLP-161-000012227 |
| PLP-161-000012257 | to | PLP-161-000012257 |
| PLP-161-000012269 | to | PLP-161-000012269 |
| PLP-161-000012291 | to | PLP-161-000012291 |
| PLP-161-000012303 | to | PLP-161-000012303 |
| PLP-161-000012314 | to | PLP-161-000012314 |
| PLP-161-000012319 | to | PLP-161-000012319 |
| PLP-161-000012323 | to | PLP-161-000012323 |
| PLP-161-000012350 | to | PLP-161-000012350 |
| PLP-161-000012358 | to | PLP-161-000012359 |
| PLP-161-000012395 | to | PLP-161-000012395 |
| PLP-161-000012398 | to | PLP-161-000012398 |
| PLP-161-000012439 | to | PLP-161-000012440 |
| PLP-161-000012451 | to | PLP-161-000012452 |

| | | |
|---|---|---|
| PLP-161-000012478 | to | PLP-161-000012478 |
| PLP-161-000012501 | to | PLP-161-000012501 |
| PLP-161-000012510 | to | PLP-161-000012510 |
| PLP-161-000012531 | to | PLP-161-000012531 |
| PLP-161-000012549 | to | PLP-161-000012549 |
| PLP-161-000012616 | to | PLP-161-000012616 |
| PLP-161-000012634 | to | PLP-161-000012634 |
| PLP-161-000012703 | to | PLP-161-000012703 |
| PLP-161-000012711 | to | PLP-161-000012714 |
| PLP-161-000013033 | to | PLP-161-000013033 |
| PLP-161-000013212 | to | PLP-161-000013212 |
| PLP-161-000013870 | to | PLP-161-000013870 |
| PLP-161-000013877 | to | PLP-161-000013878 |
| PLP-161-000013884 | to | PLP-161-000013885 |
| PLP-161-000013888 | to | PLP-161-000013889 |
| PLP-161-000013915 | to | PLP-161-000013915 |
| PLP-161-000014047 | to | PLP-161-000014047 |
| PLP-161-000014049 | to | PLP-161-000014051 |
| PLP-161-000014091 | to | PLP-161-000014091 |
| PLP-161-000014150 | to | PLP-161-000014150 |
| PLP-161-000014275 | to | PLP-161-000014277 |
| PLP-161-000014583 | to | PLP-161-000014584 |
| PLP-163-000000015 | to | PLP-163-000000015 |
| PLP-163-000000046 | to | PLP-163-000000046 |
| PLP-163-000000095 | to | PLP-163-000000095 |
| PLP-163-000000111 | to | PLP-163-000000111 |
| PLP-163-000000214 | to | PLP-163-000000214 |
| PLP-163-000000242 | to | PLP-163-000000242 |
| PLP-163-000000253 | to | PLP-163-000000253 |
| PLP-163-000000257 | to | PLP-163-000000257 |
| PLP-163-000000441 | to | PLP-163-000000441 |
| PLP-163-000000453 | to | PLP-163-000000453 |
| PLP-163-000000487 | to | PLP-163-000000487 |
| PLP-163-000000632 | to | PLP-163-000000632 |
| PLP-163-000000643 | to | PLP-163-000000643 |
| PLP-163-000000758 | to | PLP-163-000000758 |
| PLP-163-000000760 | to | PLP-163-000000760 |
| PLP-163-000000786 | to | PLP-163-000000786 |
| PLP-163-000001037 | to | PLP-163-000001037 |
| PLP-163-000001041 | to | PLP-163-000001043 |
| PLP-163-000001065 | to | PLP-163-000001065 |
| PLP-163-000001081 | to | PLP-163-000001081 |
| PLP-163-000001102 | to | PLP-163-000001103 |
| PLP-163-000001134 | to | PLP-163-000001134 |

| | | |
|---|---|---|
| PLP-163-000001189 | to | PLP-163-000001189 |
| PLP-163-000001202 | to | PLP-163-000001207 |
| PLP-163-000001212 | to | PLP-163-000001212 |
| PLP-163-000001259 | to | PLP-163-000001259 |
| PLP-163-000001262 | to | PLP-163-000001262 |
| PLP-163-000001273 | to | PLP-163-000001274 |
| PLP-163-000001301 | to | PLP-163-000001303 |
| PLP-163-000001387 | to | PLP-163-000001387 |
| PLP-163-000001389 | to | PLP-163-000001394 |
| PLP-163-000001403 | to | PLP-163-000001405 |
| PLP-163-000001421 | to | PLP-163-000001422 |
| PLP-163-000001437 | to | PLP-163-000001437 |
| PLP-163-000001445 | to | PLP-163-000001446 |
| PLP-163-000001459 | to | PLP-163-000001460 |
| PLP-163-000001464 | to | PLP-163-000001464 |
| PLP-163-000001487 | to | PLP-163-000001487 |
| PLP-163-000001529 | to | PLP-163-000001529 |
| PLP-163-000001531 | to | PLP-163-000001531 |
| PLP-163-000001533 | to | PLP-163-000001533 |
| PLP-163-000001629 | to | PLP-163-000001629 |
| PLP-163-000001832 | to | PLP-163-000001832 |
| PLP-163-000001907 | to | PLP-163-000001907 |
| PLP-163-000001989 | to | PLP-163-000001989 |
| PLP-163-000002083 | to | PLP-163-000002083 |
| PLP-163-000002177 | to | PLP-163-000002177 |
| PLP-163-000002508 | to | PLP-163-000002508 |
| PLP-163-000002595 | to | PLP-163-000002596 |
| PLP-163-000002628 | to | PLP-163-000002628 |
| PLP-163-000002655 | to | PLP-163-000002655 |
| PLP-163-000002736 | to | PLP-163-000002736 |
| PLP-163-000002780 | to | PLP-163-000002780 |
| PLP-163-000002900 | to | PLP-163-000002901 |
| PLP-163-000003110 | to | PLP-163-000003110 |
| PLP-163-000003126 | to | PLP-163-000003126 |
| PLP-163-000003140 | to | PLP-163-000003140 |
| PLP-163-000003226 | to | PLP-163-000003226 |
| PLP-163-000003280 | to | PLP-163-000003280 |
| PLP-163-000003329 | to | PLP-163-000003329 |
| PLP-163-000003392 | to | PLP-163-000003392 |
| PLP-163-000003401 | to | PLP-163-000003401 |
| PLP-163-000003539 | to | PLP-163-000003539 |
| PLP-163-000003555 | to | PLP-163-000003555 |
| PLP-163-000003603 | to | PLP-163-000003603 |
| PLP-163-000003706 | to | PLP-163-000003706 |

| | | |
|---|---|---|
| PLP-163-000003713 | to | PLP-163-000003713 |
| PLP-163-000003828 | to | PLP-163-000003828 |
| PLP-163-000003895 | to | PLP-163-000003895 |
| PLP-163-000003900 | to | PLP-163-000003900 |
| PLP-163-000004060 | to | PLP-163-000004060 |
| PLP-163-000004102 | to | PLP-163-000004102 |
| PLP-163-000004121 | to | PLP-163-000004121 |
| PLP-163-000004324 | to | PLP-163-000004324 |
| PLP-163-000004363 | to | PLP-163-000004365 |
| PLP-163-000004376 | to | PLP-163-000004376 |
| PLP-163-000004384 | to | PLP-163-000004384 |
| PLP-163-000004394 | to | PLP-163-000004396 |
| PLP-163-000004401 | to | PLP-163-000004401 |
| PLP-163-000004416 | to | PLP-163-000004418 |
| PLP-163-000004523 | to | PLP-163-000004524 |
| PLP-163-000004573 | to | PLP-163-000004573 |
| PLP-163-000004607 | to | PLP-163-000004607 |
| PLP-163-000004611 | to | PLP-163-000004611 |
| PLP-163-000004636 | to | PLP-163-000004636 |
| PLP-163-000004666 | to | PLP-163-000004666 |
| PLP-163-000004668 | to | PLP-163-000004668 |
| PLP-163-000004856 | to | PLP-163-000004856 |
| PLP-163-000004929 | to | PLP-163-000004930 |
| PLP-163-000004946 | to | PLP-163-000004946 |
| PLP-163-000005025 | to | PLP-163-000005025 |
| PLP-163-000005046 | to | PLP-163-000005046 |
| PLP-163-000005097 | to | PLP-163-000005097 |
| PLP-163-000005171 | to | PLP-163-000005171 |
| PLP-163-000005200 | to | PLP-163-000005200 |
| PLP-163-000005224 | to | PLP-163-000005224 |
| PLP-163-000005307 | to | PLP-163-000005307 |
| PLP-163-000005322 | to | PLP-163-000005322 |
| PLP-163-000005360 | to | PLP-163-000005361 |
| PLP-163-000005363 | to | PLP-163-000005363 |
| PLP-163-000005365 | to | PLP-163-000005365 |
| PLP-163-000005401 | to | PLP-163-000005403 |
| PLP-163-000005407 | to | PLP-163-000005407 |
| PLP-163-000005481 | to | PLP-163-000005482 |
| PLP-163-000005607 | to | PLP-163-000005607 |
| PLP-163-000005683 | to | PLP-163-000005683 |
| PLP-163-000005719 | to | PLP-163-000005719 |
| PLP-163-000005755 | to | PLP-163-000005759 |
| PLP-163-000005898 | to | PLP-163-000005898 |
| PLP-163-000005908 | to | PLP-163-000005908 |

| | | |
|---|---|---|
| PLP-163-000005954 | to | PLP-163-000005954 |
| PLP-163-000005963 | to | PLP-163-000005963 |
| PLP-163-000005968 | to | PLP-163-000005968 |
| PLP-163-000005970 | to | PLP-163-000005970 |
| PLP-163-000005979 | to | PLP-163-000005979 |
| PLP-163-000005986 | to | PLP-163-000005987 |
| PLP-163-000006007 | to | PLP-163-000006008 |
| PLP-163-000006041 | to | PLP-163-000006041 |
| PLP-163-000006058 | to | PLP-163-000006062 |
| PLP-163-000006065 | to | PLP-163-000006067 |
| PLP-163-000006069 | to | PLP-163-000006069 |
| PLP-163-000006084 | to | PLP-163-000006084 |
| PLP-163-000006086 | to | PLP-163-000006086 |
| PLP-163-000006138 | to | PLP-163-000006138 |
| PLP-163-000006283 | to | PLP-163-000006283 |
| PLP-163-000006301 | to | PLP-163-000006301 |
| PLP-163-000006312 | to | PLP-163-000006312 |
| PLP-163-000006340 | to | PLP-163-000006340 |
| PLP-163-000006446 | to | PLP-163-000006446 |
| PLP-163-000006493 | to | PLP-163-000006493 |
| PLP-163-000006556 | to | PLP-163-000006556 |
| PLP-163-000006565 | to | PLP-163-000006565 |
| PLP-163-000006594 | to | PLP-163-000006594 |
| PLP-163-000006666 | to | PLP-163-000006666 |
| PLP-163-000006762 | to | PLP-163-000006762 |
| PLP-163-000006778 | to | PLP-163-000006778 |
| PLP-163-000006808 | to | PLP-163-000006808 |
| PLP-163-000006823 | to | PLP-163-000006823 |
| PLP-163-000006840 | to | PLP-163-000006840 |
| PLP-163-000006843 | to | PLP-163-000006843 |
| PLP-163-000006860 | to | PLP-163-000006860 |
| PLP-163-000006899 | to | PLP-163-000006899 |
| PLP-163-000006916 | to | PLP-163-000006916 |
| PLP-163-000007006 | to | PLP-163-000007006 |
| PLP-163-000007049 | to | PLP-163-000007049 |
| PLP-163-000007105 | to | PLP-163-000007105 |
| PLP-163-000007112 | to | PLP-163-000007112 |
| PLP-163-000007171 | to | PLP-163-000007171 |
| PLP-163-000007191 | to | PLP-163-000007192 |
| PLP-163-000007197 | to | PLP-163-000007197 |
| PLP-163-000007202 | to | PLP-163-000007202 |
| PLP-163-000007225 | to | PLP-163-000007225 |
| PLP-163-000007229 | to | PLP-163-000007231 |
| PLP-163-000007237 | to | PLP-163-000007237 |

| | | |
|---|---|---|
| PLP-163-000007266 | to | PLP-163-000007267 |
| PLP-163-000007269 | to | PLP-163-000007269 |
| PLP-163-000007275 | to | PLP-163-000007277 |
| PLP-163-000007280 | to | PLP-163-000007280 |
| PLP-163-000007284 | to | PLP-163-000007286 |
| PLP-163-000007293 | to | PLP-163-000007294 |
| PLP-163-000007357 | to | PLP-163-000007357 |
| PLP-163-000007388 | to | PLP-163-000007388 |
| PLP-163-000007412 | to | PLP-163-000007416 |
| PLP-163-000007430 | to | PLP-163-000007430 |
| PLP-163-000007454 | to | PLP-163-000007455 |
| PLP-163-000007457 | to | PLP-163-000007457 |
| PLP-163-000007497 | to | PLP-163-000007497 |
| PLP-163-000007523 | to | PLP-163-000007523 |
| PLP-163-000007525 | to | PLP-163-000007525 |
| PLP-163-000007527 | to | PLP-163-000007529 |
| PLP-163-000007533 | to | PLP-163-000007533 |
| PLP-163-000007535 | to | PLP-163-000007540 |
| PLP-163-000007553 | to | PLP-163-000007553 |
| PLP-163-000007585 | to | PLP-163-000007585 |
| PLP-163-000007606 | to | PLP-163-000007606 |
| PLP-163-000007622 | to | PLP-163-000007622 |
| PLP-163-000007691 | to | PLP-163-000007693 |
| PLP-163-000007695 | to | PLP-163-000007695 |
| PLP-163-000007901 | to | PLP-163-000007901 |
| PLP-163-000008003 | to | PLP-163-000008003 |
| PLP-163-000008504 | to | PLP-163-000008504 |
| PLP-163-000008506 | to | PLP-163-000008506 |
| PLP-163-000008758 | to | PLP-163-000008758 |
| PLP-163-000008811 | to | PLP-163-000008811 |
| PLP-163-000009158 | to | PLP-163-000009158 |
| PLP-163-000009366 | to | PLP-163-000009366 |
| PLP-163-000009469 | to | PLP-163-000009469 |
| PLP-163-000010015 | to | PLP-163-000010015 |
| PLP-163-000010019 | to | PLP-163-000010019 |
| PLP-163-000010100 | to | PLP-163-000010100 |
| PLP-163-000010119 | to | PLP-163-000010119 |
| PLP-163-000010191 | to | PLP-163-000010191 |
| PLP-163-000010212 | to | PLP-163-000010212 |
| PLP-163-000010237 | to | PLP-163-000010237 |
| PLP-163-000010336 | to | PLP-163-000010336 |
| PLP-163-000010367 | to | PLP-163-000010367 |
| PLP-163-000010459 | to | PLP-163-000010459 |
| PLP-163-000010521 | to | PLP-163-000010521 |

| | | |
|---|---|---|
| PLP-163-000010760 | to | PLP-163-000010760 |
| PLP-163-000010763 | to | PLP-163-000010763 |
| PLP-163-000010838 | to | PLP-163-000010838 |
| PLP-163-000010898 | to | PLP-163-000010898 |
| PLP-163-000010907 | to | PLP-163-000010907 |
| PLP-163-000010994 | to | PLP-163-000010994 |
| PLP-163-000011103 | to | PLP-163-000011104 |
| PLP-163-000011124 | to | PLP-163-000011124 |
| PLP-163-000011131 | to | PLP-163-000011131 |
| PLP-163-000011209 | to | PLP-163-000011209 |
| PLP-163-000011229 | to | PLP-163-000011229 |
| PLP-163-000011244 | to | PLP-163-000011244 |
| PLP-163-000011254 | to | PLP-163-000011254 |
| PLP-163-000011277 | to | PLP-163-000011277 |
| PLP-163-000011335 | to | PLP-163-000011336 |
| PLP-163-000011355 | to | PLP-163-000011355 |
| PLP-163-000011405 | to | PLP-163-000011405 |
| PLP-163-000011416 | to | PLP-163-000011417 |
| PLP-163-000011441 | to | PLP-163-000011441 |
| PLP-163-000011443 | to | PLP-163-000011443 |
| PLP-163-000011445 | to | PLP-163-000011445 |
| PLP-163-000011447 | to | PLP-163-000011447 |
| PLP-163-000011455 | to | PLP-163-000011455 |
| PLP-163-000011471 | to | PLP-163-000011471 |
| PLP-163-000011474 | to | PLP-163-000011474 |
| PLP-163-000011476 | to | PLP-163-000011479 |
| PLP-163-000011520 | to | PLP-163-000011520 |
| PLP-163-000011549 | to | PLP-163-000011550 |
| PLP-163-000011577 | to | PLP-163-000011577 |
| PLP-163-000011583 | to | PLP-163-000011585 |
| PLP-163-000011592 | to | PLP-163-000011592 |
| PLP-163-000011664 | to | PLP-163-000011664 |
| PLP-163-000011694 | to | PLP-163-000011695 |
| PLP-163-000011863 | to | PLP-163-000011863 |
| PLP-163-000011910 | to | PLP-163-000011910 |
| PLP-163-000011925 | to | PLP-163-000011925 |
| PLP-163-000011989 | to | PLP-163-000011992 |
| PLP-163-000012007 | to | PLP-163-000012007 |
| PLP-163-000012011 | to | PLP-163-000012011 |
| PLP-163-000012015 | to | PLP-163-000012015 |
| PLP-163-000012050 | to | PLP-163-000012050 |
| PLP-163-000012109 | to | PLP-163-000012109 |
| PLP-163-000012111 | to | PLP-163-000012111 |
| PLP-163-000012156 | to | PLP-163-000012156 |

| | | |
|---|---|---|
| PLP-163-000012218 | to | PLP-163-000012219 |
| PLP-163-000012271 | to | PLP-163-000012271 |
| PLP-163-000012281 | to | PLP-163-000012281 |
| PLP-163-000012294 | to | PLP-163-000012294 |
| PLP-163-000012301 | to | PLP-163-000012301 |
| PLP-163-000012322 | to | PLP-163-000012322 |
| PLP-163-000012347 | to | PLP-163-000012348 |
| PLP-163-000012384 | to | PLP-163-000012384 |
| PLP-163-000012409 | to | PLP-163-000012409 |
| PLP-163-000012417 | to | PLP-163-000012417 |
| PLP-165-000000057 | to | PLP-165-000000057 |
| PLP-165-000001178 | to | PLP-165-000001178 |
| PLP-165-000001290 | to | PLP-165-000001290 |
| PLP-165-000001295 | to | PLP-165-000001295 |
| PLP-165-000001625 | to | PLP-165-000001625 |
| PLP-165-000001681 | to | PLP-165-000001681 |
| PLP-165-000001716 | to | PLP-165-000001716 |
| PLP-165-000001890 | to | PLP-165-000001890 |
| PLP-165-000001907 | to | PLP-165-000001907 |
| PLP-165-000002006 | to | PLP-165-000002006 |
| PLP-165-000002022 | to | PLP-165-000002022 |
| PLP-165-000002111 | to | PLP-165-000002111 |
| PLP-165-000002194 | to | PLP-165-000002194 |
| PLP-165-000002227 | to | PLP-165-000002227. |

This Notice of Production is respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 10, 2009

## **CERTIFICATE OF SERVICE**

       I, James F. McConnon, Jr., hereby certify that on April 10, 2009 I served a true copy of

the United States' Notice of Production upon all parties by ECF.

         s/ James F. McConnon, Jr.
         JAMES F. McCONNON, JR.