## In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004851 | PLP-100-000004851 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000004861 | PLP-100-000004861 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000004942 | PLP-100-000004942 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000005084 | PLP-100-000005084 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000005172 | PLP-100-000005172 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000005201 | PLP-100-000005201 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000005232 | PLP-100-000005232 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000005242 | PLP-100-000005242 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000005335 | PLP-100-000005335 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005470 | PLP-100-000005470 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000005482 | PLP-100-000005482 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000005486 | PLP-100-000005486 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000005523 | PLP-100-000005523 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000005527 | PLP-100-000005527 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000005557 | PLP-100-000005557 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000005592 | PLP-100-000005592 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000005712 | PLP-100-000005712 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000005826 | PLP-100-000005826 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005848 | PLP-100-000005848 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000006031 | PLP-100-000006031 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000006101 | PLP-100-000006101 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000006221 | PLP-100-000006221 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000006254 | PLP-100-000006254 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000006262 | PLP-100-000006262 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000006279 | PLP-100-000006279 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000006390 | PLP-100-000006390 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000006394 | PLP-100-000006394 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006405 | PLP-100-000006405 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000006487 | PLP-100-000006487 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000006508 | PLP-100-000006508 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000006512 | PLP-100-000006512 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000006622 | PLP-100-000006622 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000006780 | PLP-100-000006780 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000006790 | PLP-100-000006790 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000006794 | PLP-100-000006794 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000006798 | PLP-100-000006798 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007029 | PLP-100-000007029 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000007378 | PLP-100-000007378 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000007433 | PLP-100-000007433 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000007456 | PLP-100-000007456 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000007552 | PLP-100-000007552 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000007671 | PLP-100-000007671 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000007734 | PLP-100-000007734 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000007827 | PLP-100-000007827 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000007833 | PLP-100-000007833 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007839 | PLP-100-000007839 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000007883 | PLP-100-000007883 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000007930 | PLP-100-000007930 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000007953 | PLP-100-000007953 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000008016 | PLP-100-000008016 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000008047 | PLP-100-000008047 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000008148 | PLP-100-000008148 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000008211 | PLP-100-000008211 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000008293 | PLP-100-000008293 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008435 | PLP-100-000008435 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000008466 | PLP-100-000008466 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000008574 | PLP-100-000008574 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000008824 | PLP-100-000008824 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000008940 | PLP-100-000008940 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000008959 | PLP-100-000008959 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000008978 | PLP-100-000008978 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009002 | PLP-100-000009002 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009008 | PLP-100-000009008 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009010 | PLP-100-000009010 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009028 | PLP-100-000009028 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009057 | PLP-100-000009057 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009086 | PLP-100-000009086 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009341 | PLP-100-000009341 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009343 | PLP-100-000009343 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009347 | PLP-100-000009347 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009373 | PLP-100-000009373 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009467 | PLP-100-000009467 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009497 | PLP-100-000009497 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009499 | PLP-100-000009499 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009581 | PLP-100-000009581 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009637 | PLP-100-000009637 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009639 | PLP-100-000009639 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009641 | PLP-100-000009641 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009680 | PLP-100-000009680 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009695 | PLP-100-000009695 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009713 | PLP-100-000009713 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009796 | PLP-100-000009796 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009808 | PLP-100-000009808 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009811 | PLP-100-000009812 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009825 | PLP-100-000009825 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009860 | PLP-100-000009860 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000009898 | PLP-100-000009898 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000010012 | PLP-100-000010012 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000010097 | PLP-100-000010097 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000010195 | PLP-100-000010195 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010230 | PLP-100-000010230 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000010322 | PLP-100-000010322 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000010464 | PLP-100-000010464 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000010478 | PLP-100-000010479 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000010665 | PLP-100-000010665 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000010716 | PLP-100-000010716 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000010732 | PLP-100-000010732 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000010761 | PLP-100-000010761 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000010764 | PLP-100-000010764 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010796 | PLP-100-000010796 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000010804 | PLP-100-000010805 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000010807 | PLP-100-000010807 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000010828 | PLP-100-000010828 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000010933 | PLP-100-000010934 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000010938 | PLP-100-000010939 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000011098 | PLP-100-000011099 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000011173 | PLP-100-000011173 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000011199 | PLP-100-000011199 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011212 | PLP-100-000011212 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000011214 | PLP-100-000011214 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000011231 | PLP-100-000011231 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000011298 | PLP-100-000011298 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000011322 | PLP-100-000011322 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000011350 | PLP-100-000011350 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000011462 | PLP-100-000011462 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000011495 | PLP-100-000011495 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000011513 | PLP-100-000011513 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011556 | PLP-100-000011557 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000011631 | PLP-100-000011631 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000011725 | PLP-100-000011725 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000011740 | PLP-100-000011741 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000011844 | PLP-100-000011844 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000011941 | PLP-100-000011941 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000011943 | PLP-100-000011943 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000011958 | PLP-100-000011964 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000011970 | PLP-100-000011971 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011975 | PLP-100-000011975 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012014 | PLP-100-000012014 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012017 | PLP-100-000012017 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012085 | PLP-100-000012086 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012088 | PLP-100-000012089 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012159 | PLP-100-000012159 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012182 | PLP-100-000012182 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012184 | PLP-100-000012184 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012250 | PLP-100-000012250 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012380 | PLP-100-000012381 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012438 | PLP-100-000012439 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012522 | PLP-100-000012522 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012544 | PLP-100-000012544 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012653 | PLP-100-000012654 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012685 | PLP-100-000012685 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012693 | PLP-100-000012693 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012716 | PLP-100-000012716 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012725 | PLP-100-000012725 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012790 | PLP-100-000012791 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012850 | PLP-100-000012851 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012883 | PLP-100-000012885 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012887 | PLP-100-000012887 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012982 | PLP-100-000012982 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000012984 | PLP-100-000012984 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013055 | PLP-100-000013056 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013083 | PLP-100-000013083 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013148 | PLP-100-000013148 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013168 | PLP-100-000013169 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013171 | PLP-100-000013171 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013212 | PLP-100-000013214 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013217 | PLP-100-000013218 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013220 | PLP-100-000013223 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013225 | PLP-100-000013225 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013241 | PLP-100-000013242 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013246 | PLP-100-000013246 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013305 | PLP-100-000013310 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013374 | PLP-100-000013380 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013382 | PLP-100-000013385 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013397 | PLP-100-000013397 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013476 | PLP-100-000013483 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013556 | PLP-100-000013557 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013622 | PLP-100-000013622 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013629 | PLP-100-000013630 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013652 | PLP-100-000013652 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013688 | PLP-100-000013688 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013798 | PLP-100-000013801 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000013960 | PLP-100-000013960 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014178 | PLP-100-000014179 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014192 | PLP-100-000014196 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014304 | PLP-100-000014304 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014316 | PLP-100-000014318 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014327 | PLP-100-000014330 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014355 | PLP-100-000014355 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014371 | PLP-100-000014372 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014455 | PLP-100-000014455 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014465 | PLP-100-000014468 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014525 | PLP-100-000014525 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014545 | PLP-100-000014546 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014548 | PLP-100-000014552 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014554 | PLP-100-000014555 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014557 | PLP-100-000014558 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014560 | PLP-100-000014564 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014566 | PLP-100-000014573 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014601 | PLP-100-000014602 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014610 | PLP-100-000014610 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014613 | PLP-100-000014613 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014615 | PLP-100-000014624 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014658 | PLP-100-000014658 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014660 | PLP-100-000014661 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014717 | PLP-100-000014717 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014720 | PLP-100-000014720 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014768 | PLP-100-000014768 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014795 | PLP-100-000014797 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014944 | PLP-100-000014944 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000014985 | PLP-100-000014985 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000015005 | PLP-100-000015006 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000015022 | PLP-100-000015022 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000015026 | PLP-100-000015026 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000015094 | PLP-100-000015094 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000015110 | PLP-100-000015110 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000015175 | PLP-100-000015175 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015177 | PLP-100-000015177 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000015224 | PLP-100-000015224 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000015256 | PLP-100-000015256 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000015282 | PLP-100-000015282 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000015286 | PLP-100-000015287 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000015451 | PLP-100-000015451 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000015485 | PLP-100-000015486 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000015489 | PLP-100-000015489 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000015766 | PLP-100-000015768 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015866 | PLP-100-000015868 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016012 | PLP-100-000016012 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016140 | PLP-100-000016140 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016186 | PLP-100-000016186 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016188 | PLP-100-000016193 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016195 | PLP-100-000016197 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016200 | PLP-100-000016202 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016229 | PLP-100-000016229 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016231 | PLP-100-000016234 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016236 | PLP-100-000016237 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016248 | PLP-100-000016248 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016304 | PLP-100-000016304 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016308 | PLP-100-000016308 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016325 | PLP-100-000016329 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016397 | PLP-100-000016397 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016497 | PLP-100-000016497 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016617 | PLP-100-000016620 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016702 | PLP-100-000016702 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016839 | PLP-100-000016839 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016858 | PLP-100-000016858 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016881 | PLP-100-000016881 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016895 | PLP-100-000016897 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016965 | PLP-100-000016965 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000016968 | PLP-100-000016968 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017014 | PLP-100-000017015 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017079 | PLP-100-000017086 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017097 | PLP-100-000017097 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017129 | PLP-100-000017129 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017152 | PLP-100-000017152 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017182 | PLP-100-000017184 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017202 | PLP-100-000017202 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017216 | PLP-100-000017221 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017225 | PLP-100-000017226 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017228 | PLP-100-000017228 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017230 | PLP-100-000017230 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017273 | PLP-100-000017273 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017429 | PLP-100-000017432 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017455 | PLP-100-000017455 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017514 | PLP-100-000017514 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017534 | PLP-100-000017535 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017553 | PLP-100-000017553 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017705 | PLP-100-000017710 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017724 | PLP-100-000017724 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017726 | PLP-100-000017728 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017795 | PLP-100-000017795 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017807 | PLP-100-000017807 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017872 | PLP-100-000017872 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017874 | PLP-100-000017878 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000017940 | PLP-100-000017940 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018022 | PLP-100-000018023 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018039 | PLP-100-000018040 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018122 | PLP-100-000018122 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018125 | PLP-100-000018125 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018221 | PLP-100-000018224 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018293 | PLP-100-000018293 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018298 | PLP-100-000018298 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018300 | PLP-100-000018301 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018318 | PLP-100-000018318 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018336 | PLP-100-000018337 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018366 | PLP-100-000018366 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018368 | PLP-100-000018368 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018406 | PLP-100-000018406 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018422 | PLP-100-000018424 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018500 | PLP-100-000018500 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018518 | PLP-100-000018520 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018524 | PLP-100-000018533 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018538 | PLP-100-000018544 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018558 | PLP-100-000018558 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018620 | PLP-100-000018629 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018676 | PLP-100-000018676 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018679 | PLP-100-000018687 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018877 | PLP-100-000018882 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018905 | PLP-100-000018905 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018958 | PLP-100-000018958 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000018987 | PLP-100-000018989 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019012 | PLP-100-000019012 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019055 | PLP-100-000019057 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019070 | PLP-100-000019070 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019137 | PLP-100-000019140 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019219 | PLP-100-000019221 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019223 | PLP-100-000019232 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019296 | PLP-100-000019296 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019335 | PLP-100-000019335 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019343 | PLP-100-000019344 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019347 | PLP-100-000019349 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019356 | PLP-100-000019360 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019362 | PLP-100-000019362 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019364 | PLP-100-000019364 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019379 | PLP-100-000019380 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019418 | PLP-100-000019422 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019439 | PLP-100-000019440 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019475 | PLP-100-000019476 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019730 | PLP-100-000019730 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019814 | PLP-100-000019814 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019819 | PLP-100-000019820 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019822 | PLP-100-000019823 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019832 | PLP-100-000019832 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019848 | PLP-100-000019848 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019929 | PLP-100-000019929 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019949 | PLP-100-000019955 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019975 | PLP-100-000019975 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000019977 | PLP-100-000019977 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020019 | PLP-100-000020019 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020079 | PLP-100-000020079 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020081 | PLP-100-000020081 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020158 | PLP-100-000020159 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020283 | PLP-100-000020283 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020344 | PLP-100-000020348 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020363 | PLP-100-000020363 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020396 | PLP-100-000020396 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020401 | PLP-100-000020401 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020429 | PLP-100-000020435 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020449 | PLP-100-000020449 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020451 | PLP-100-000020451 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020455 | PLP-100-000020455 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020509 | PLP-100-000020510 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020652 | PLP-100-000020652 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020656 | PLP-100-000020656 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020658 | PLP-100-000020659 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020669 | PLP-100-000020671 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020709 | PLP-100-000020709 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020714 | PLP-100-000020716 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020720 | PLP-100-000020721 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020750 | PLP-100-000020751 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020754 | PLP-100-000020754 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020765 | PLP-100-000020766 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020854 | PLP-100-000020854 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020861 | PLP-100-000020862 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020872 | PLP-100-000020875 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020892 | PLP-100-000020898 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020914 | PLP-100-000020915 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000020930 | PLP-100-000020931 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 100 | PLP-100-000021058 | PLP-100-000021063 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 101 | PLP-101-000000278 | PLP-101-000000278 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 101 | PLP-101-000000636 | PLP-101-000000636 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000888 | PLP-101-000000888 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 101 | PLP-101-000001652 | PLP-101-000001652 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 101 | PLP-101-000001777 | PLP-101-000001779 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 101 | PLP-101-000001904 | PLP-101-000001904 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000000002 | PLP-102-000000002 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000000093 | PLP-102-000000093 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000000147 | PLP-102-000000147 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000000167 | PLP-102-000000167 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000000180 | PLP-102-000000180 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000183 | PLP-102-000000184 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000000251 | PLP-102-000000252 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000000276 | PLP-102-000000276 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000000281 | PLP-102-000000281 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000000305 | PLP-102-000000305 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000000523 | PLP-102-000000523 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000000525 | PLP-102-000000526 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000000955 | PLP-102-000000955 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000001018 | PLP-102-000001018 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001476 | PLP-102-000001476 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000001558 | PLP-102-000001569 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000001572 | PLP-102-000001576 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000001656 | PLP-102-000001656 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000001740 | PLP-102-000001740 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000001777 | PLP-102-000001777 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000001886 | PLP-102-000001887 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000002002 | PLP-102-000002002 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000002004 | PLP-102-000002004 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002317 | PLP-102-000002317 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000002378 | PLP-102-000002378 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000002447 | PLP-102-000002447 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000002498 | PLP-102-000002498 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000002542 | PLP-102-000002542 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000002573 | PLP-102-000002573 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000002586 | PLP-102-000002587 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000002802 | PLP-102-000002802 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 102 | PLP-102-000002835 | PLP-102-000002835 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 103 | PLP-103-000000009 | PLP-103-000000009 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 103 | PLP-103-000000024 | PLP-103-000000024 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 103 | PLP-103-000000057 | PLP-103-000000057 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 103 | PLP-103-000000087 | PLP-103-000000087 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 103 | PLP-103-000000090 | PLP-103-000000092 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 103 | PLP-103-000000200 | PLP-103-000000200 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 103 | PLP-103-000000207 | PLP-103-000000207 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 103 | PLP-103-000000209 | PLP-103-000000209 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 103 | PLP-103-000000211 | PLP-103-000000211 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 103 | PLP-103-000000214 | PLP-103-000000214 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 103 | PLP-103-000000275 | PLP-103-000000275 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 103 | PLP-103-000000291 | PLP-103-000000292 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000138 | PLP-104-000000138 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000142 | PLP-104-000000142 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000163 | PLP-104-000000163 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000245 | PLP-104-000000245 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000275 | PLP-104-000000275 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000291 | PLP-104-000000294 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000298 | PLP-104-000000298 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000302 | PLP-104-000000304 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000306 | PLP-104-000000306 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000309 | PLP-104-000000311 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000351 | PLP-104-000000351 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000377 | PLP-104-000000377 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000380 | PLP-104-000000380 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000382 | PLP-104-000000382 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000398 | PLP-104-000000398 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000402 | PLP-104-000000402 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000416 | PLP-104-000000418 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000420 | PLP-104-000000420 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000422 | PLP-104-000000422 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000442 | PLP-104-000000442 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000631 | PLP-104-000000631 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000691 | PLP-104-000000691 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000703 | PLP-104-000000703 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000731 | PLP-104-000000731 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000753 | PLP-104-000000753 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000853 | PLP-104-000000853 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000924 | PLP-104-000000924 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000934 | PLP-104-000000935 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000959 | PLP-104-000000959 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000970 | PLP-104-000000970 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000000982 | PLP-104-000000982 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001003 | PLP-104-000001003 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001009 | PLP-104-000001009 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001022 | PLP-104-000001022 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001024 | PLP-104-000001024 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001036 | PLP-104-000001036 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001038 | PLP-104-000001038 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001072 | PLP-104-000001072 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001074 | PLP-104-000001079 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001109 | PLP-104-000001111 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001175 | PLP-104-000001179 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001182 | PLP-104-000001183 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001187 | PLP-104-000001187 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001189 | PLP-104-000001189 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001192 | PLP-104-000001192 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001260 | PLP-104-000001260 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001262 | PLP-104-000001263 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001270 | PLP-104-000001274 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001334 | PLP-104-000001334 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001365 | PLP-104-000001365 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001390 | PLP-104-000001390 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001406 | PLP-104-000001407 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001457 | PLP-104-000001457 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001470 | PLP-104-000001470 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001473 | PLP-104-000001473 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001610 | PLP-104-000001613 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001634 | PLP-104-000001634 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001655 | PLP-104-000001657 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001705 | PLP-104-000001710 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001752 | PLP-104-000001752 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001835 | PLP-104-000001835 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 104 | PLP-104-000001852 | PLP-104-000001852 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 114 | PLP-114-000001028 | PLP-114-000001028 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 114 | PLP-114-000002205 | PLP-114-000002205 | USACE; MVD; MVN; CEMVN-PM-E | Vernon Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000000025 | PLP-115-000000025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000000043 | PLP-115-000000043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000000131 | PLP-115-000000131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000000622 | PLP-115-000000622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000000636 | PLP-115-000000636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000689 | PLP-115-000000689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000000756 | PLP-115-000000756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000000802 | PLP-115-000000802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000000822 | PLP-115-000000822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000000836 | PLP-115-000000836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000000938 | PLP-115-000000938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000000943 | PLP-115-000000944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000000953 | PLP-115-000000953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000000959 | PLP-115-000000959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001305 | PLP-115-000001305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000001460 | PLP-115-000001460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000001511 | PLP-115-000001513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000001588 | PLP-115-000001588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000001678 | PLP-115-000001678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000001797 | PLP-115-000001797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000001826 | PLP-115-000001826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000002079 | PLP-115-000002079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000002204 | PLP-115-000002205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002207 | PLP-115-000002217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000002293 | PLP-115-000002293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000002341 | PLP-115-000002341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000002343 | PLP-115-000002344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000002458 | PLP-115-000002458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000002606 | PLP-115-000002608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000002778 | PLP-115-000002778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000002839 | PLP-115-000002839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000002846 | PLP-115-000002846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002854 | PLP-115-000002854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000002866 | PLP-115-000002866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000002905 | PLP-115-000002905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000002978 | PLP-115-000002978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000003029 | PLP-115-000003030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000003041 | PLP-115-000003041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000003046 | PLP-115-000003046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000003166 | PLP-115-000003166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000003185 | PLP-115-000003185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003272 | PLP-115-000003272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000003318 | PLP-115-000003318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000003368 | PLP-115-000003368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000003395 | PLP-115-000003395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000003420 | PLP-115-000003420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000003472 | PLP-115-000003472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000003515 | PLP-115-000003515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000003592 | PLP-115-000003592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000003705 | PLP-115-000003705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003710 | PLP-115-000003710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000003739 | PLP-115-000003739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000003814 | PLP-115-000003814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000003830 | PLP-115-000003830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000003877 | PLP-115-000003877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000003924 | PLP-115-000003924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000003989 | PLP-115-000003989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004038 | PLP-115-000004038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004043 | PLP-115-000004043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004059 | PLP-115-000004059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004069 | PLP-115-000004069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004074 | PLP-115-000004074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004118 | PLP-115-000004118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004168 | PLP-115-000004168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004187 | PLP-115-000004187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004219 | PLP-115-000004219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004226 | PLP-115-000004226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004242 | PLP-115-000004242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004247 | PLP-115-000004247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004280 | PLP-115-000004280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004314 | PLP-115-000004314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004339 | PLP-115-000004339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004401 | PLP-115-000004401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004465 | PLP-115-000004465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004508 | PLP-115-000004508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004554 | PLP-115-000004555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004563 | PLP-115-000004563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004591 | PLP-115-000004591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004619 | PLP-115-000004619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004621 | PLP-115-000004621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004623 | PLP-115-000004623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004642 | PLP-115-000004642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004722 | PLP-115-000004722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004739 | PLP-115-000004739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004741 | PLP-115-000004741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004778 | PLP-115-000004778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004846 | PLP-115-000004846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004869 | PLP-115-000004869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004945 | PLP-115-000004945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000004999 | PLP-115-000004999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005130 | PLP-115-000005130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005141 | PLP-115-000005141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005152 | PLP-115-000005152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005224 | PLP-115-000005224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005311 | PLP-115-000005311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005316 | PLP-115-000005316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005351 | PLP-115-000005351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005413 | PLP-115-000005413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005428 | PLP-115-000005429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005449 | PLP-115-000005449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005465 | PLP-115-000005465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005472 | PLP-115-000005472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005504 | PLP-115-000005504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005563 | PLP-115-000005563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005566 | PLP-115-000005566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005576 | PLP-115-000005576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005579 | PLP-115-000005579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005640 | PLP-115-000005640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005642 | PLP-115-000005642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005645 | PLP-115-000005645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005695 | PLP-115-000005695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005705 | PLP-115-000005706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005732 | PLP-115-000005732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005783 | PLP-115-000005783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005844 | PLP-115-000005844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005869 | PLP-115-000005869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005952 | PLP-115-000005952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005954 | PLP-115-000005954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005972 | PLP-115-000005972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000005986 | PLP-115-000005986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000006000 | PLP-115-000006000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000006068 | PLP-115-000006068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006165 | PLP-115-000006165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000006306 | PLP-115-000006306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000006371 | PLP-115-000006371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000006393 | PLP-115-000006393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000006535 | PLP-115-000006536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000006550 | PLP-115-000006550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000006604 | PLP-115-000006604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000006607 | PLP-115-000006607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000006627 | PLP-115-000006627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006652 | PLP-115-000006652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000006654 | PLP-115-000006654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000006688 | PLP-115-000006689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000006710 | PLP-115-000006710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000006740 | PLP-115-000006740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000006754 | PLP-115-000006754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000006801 | PLP-115-000006802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000006818 | PLP-115-000006818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000006830 | PLP-115-000006830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006835 | PLP-115-000006835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007000 | PLP-115-000007000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007007 | PLP-115-000007008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007021 | PLP-115-000007021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007039 | PLP-115-000007039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007080 | PLP-115-000007080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007087 | PLP-115-000007087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007122 | PLP-115-000007122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007174 | PLP-115-000007174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007197 | PLP-115-000007197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007211 | PLP-115-000007211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007230 | PLP-115-000007230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007244 | PLP-115-000007244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007268 | PLP-115-000007268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007271 | PLP-115-000007271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007303 | PLP-115-000007303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007310 | PLP-115-000007310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007315 | PLP-115-000007315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007325 | PLP-115-000007325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007336 | PLP-115-000007336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007395 | PLP-115-000007395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007431 | PLP-115-000007431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007447 | PLP-115-000007447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007461 | PLP-115-000007461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007473 | PLP-115-000007473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007507 | PLP-115-000007507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007539 | PLP-115-000007539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007585 | PLP-115-000007585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007742 | PLP-115-000007742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007751 | PLP-115-000007751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007883 | PLP-115-000007883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007910 | PLP-115-000007910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007918 | PLP-115-000007918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007954 | PLP-115-000007954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000007978 | PLP-115-000007978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008003 | PLP-115-000008003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008071 | PLP-115-000008072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008089 | PLP-115-000008089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008094 | PLP-115-000008094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008105 | PLP-115-000008105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008158 | PLP-115-000008158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008173 | PLP-115-000008173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008175 | PLP-115-000008175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008242 | PLP-115-000008242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008294 | PLP-115-000008294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008353 | PLP-115-000008353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008361 | PLP-115-000008361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008363 | PLP-115-000008363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008365 | PLP-115-000008365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008532 | PLP-115-000008532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008548 | PLP-115-000008548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008556 | PLP-115-000008556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008750 | PLP-115-000008750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008777 | PLP-115-000008777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008793 | PLP-115-000008793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008801 | PLP-115-000008801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008889 | PLP-115-000008889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000008937 | PLP-115-000008937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000009051 | PLP-115-000009051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000009264 | PLP-115-000009264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000009278 | PLP-115-000009278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000009397 | PLP-115-000009397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000009460 | PLP-115-000009460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009518 | PLP-115-000009518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000009590 | PLP-115-000009590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000009604 | PLP-115-000009604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000009810 | PLP-115-000009810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000009996 | PLP-115-000009997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010000 | PLP-115-000010000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010013 | PLP-115-000010013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010072 | PLP-115-000010072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010091 | PLP-115-000010091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010116 | PLP-115-000010116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010175 | PLP-115-000010175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010261 | PLP-115-000010261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010270 | PLP-115-000010270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010284 | PLP-115-000010284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010305 | PLP-115-000010305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010324 | PLP-115-000010325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010341 | PLP-115-000010341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010414 | PLP-115-000010414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010448 | PLP-115-000010448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010511 | PLP-115-000010511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010558 | PLP-115-000010558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010563 | PLP-115-000010563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010572 | PLP-115-000010572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010579 | PLP-115-000010579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010585 | PLP-115-000010585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010587 | PLP-115-000010587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010630 | PLP-115-000010630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010632 | PLP-115-000010632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010641 | PLP-115-000010641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010714 | PLP-115-000010714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010775 | PLP-115-000010775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010792 | PLP-115-000010792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010842 | PLP-115-000010842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000010925 | PLP-115-000010925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000011043 | PLP-115-000011043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000011105 | PLP-115-000011105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011126 | PLP-115-000011126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000011280 | PLP-115-000011281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000011296 | PLP-115-000011296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000011408 | PLP-115-000011408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000011414 | PLP-115-000011414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000011587 | PLP-115-000011587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000011596 | PLP-115-000011596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000011604 | PLP-115-000011604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000011618 | PLP-115-000011618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011760 | PLP-115-000011760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000011776 | PLP-115-000011776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000011814 | PLP-115-000011814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000011860 | PLP-115-000011860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000011889 | PLP-115-000011889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000011974 | PLP-115-000011974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000011989 | PLP-115-000011989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000012088 | PLP-115-000012088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000012128 | PLP-115-000012128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012138 | PLP-115-000012138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000012233 | PLP-115-000012233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000012286 | PLP-115-000012286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000012290 | PLP-115-000012290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000012360 | PLP-115-000012360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000012450 | PLP-115-000012450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000012460 | PLP-115-000012460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000012541 | PLP-115-000012541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000012550 | PLP-115-000012550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012586 | PLP-115-000012586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000012675 | PLP-115-000012675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000012706 | PLP-115-000012706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000012715 | PLP-115-000012716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000012722 | PLP-115-000012722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000012756 | PLP-115-000012756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000012848 | PLP-115-000012848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000012905 | PLP-115-000012905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000012913 | PLP-115-000012913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012935 | PLP-115-000012935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000012989 | PLP-115-000012989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000013157 | PLP-115-000013157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000013214 | PLP-115-000013214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000013277 | PLP-115-000013277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000013305 | PLP-115-000013305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000013341 | PLP-115-000013341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000013380 | PLP-115-000013380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000013408 | PLP-115-000013408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013422 | PLP-115-000013422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000013450 | PLP-115-000013450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000013499 | PLP-115-000013499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000013556 | PLP-115-000013556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000013836 | PLP-115-000013836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000013858 | PLP-115-000013858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000013863 | PLP-115-000013863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000013893 | PLP-115-000013893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000013981 | PLP-115-000013981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014001 | PLP-115-000014001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014025 | PLP-115-000014025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014092 | PLP-115-000014092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014185 | PLP-115-000014185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014389 | PLP-115-000014390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014423 | PLP-115-000014423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014441 | PLP-115-000014441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014475 | PLP-115-000014475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014500 | PLP-115-000014500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014536 | PLP-115-000014536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014573 | PLP-115-000014573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014627 | PLP-115-000014627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014634 | PLP-115-000014634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014663 | PLP-115-000014663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014719 | PLP-115-000014719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014734 | PLP-115-000014734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014743 | PLP-115-000014743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014805 | PLP-115-000014805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014849 | PLP-115-000014849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014851 | PLP-115-000014851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014907 | PLP-115-000014907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014932 | PLP-115-000014932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014964 | PLP-115-000014964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000014992 | PLP-115-000014992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015020 | PLP-115-000015020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015042 | PLP-115-000015042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015117 | PLP-115-000015117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015125 | PLP-115-000015125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015192 | PLP-115-000015192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015204 | PLP-115-000015204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015245 | PLP-115-000015245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015259 | PLP-115-000015259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015381 | PLP-115-000015381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015451 | PLP-115-000015451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015588 | PLP-115-000015588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015591 | PLP-115-000015591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015651 | PLP-115-000015651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015702 | PLP-115-000015702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015730 | PLP-115-000015730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015759 | PLP-115-000015759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015773 | PLP-115-000015773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015790 | PLP-115-000015790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015798 | PLP-115-000015798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015800 | PLP-115-000015800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015807 | PLP-115-000015807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015860 | PLP-115-000015860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000015888 | PLP-115-000015888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016027 | PLP-115-000016027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016040 | PLP-115-000016040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016088 | PLP-115-000016088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016095 | PLP-115-000016095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016098 | PLP-115-000016098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016172 | PLP-115-000016173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016180 | PLP-115-000016180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016182 | PLP-115-000016182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016202 | PLP-115-000016202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016204 | PLP-115-000016204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016269 | PLP-115-000016269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016401 | PLP-115-000016401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016449 | PLP-115-000016449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016474 | PLP-115-000016474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016558 | PLP-115-000016558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016568 | PLP-115-000016568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016605 | PLP-115-000016605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016640 | PLP-115-000016640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016666 | PLP-115-000016666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016721 | PLP-115-000016721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016776 | PLP-115-000016776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016785 | PLP-115-000016785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016836 | PLP-115-000016836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016847 | PLP-115-000016847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016881 | PLP-115-000016881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016884 | PLP-115-000016884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016926 | PLP-115-000016926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016939 | PLP-115-000016939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016942 | PLP-115-000016942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016948 | PLP-115-000016948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000016962 | PLP-115-000016962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017007 | PLP-115-000017007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017025 | PLP-115-000017025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017055 | PLP-115-000017055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017065 | PLP-115-000017065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017082 | PLP-115-000017082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017086 | PLP-115-000017086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017115 | PLP-115-000017115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017130 | PLP-115-000017130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017136 | PLP-115-000017137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017144 | PLP-115-000017144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017147 | PLP-115-000017147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017168 | PLP-115-000017168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017231 | PLP-115-000017231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017294 | PLP-115-000017294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017357 | PLP-115-000017357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017364 | PLP-115-000017364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017418 | PLP-115-000017418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017450 | PLP-115-000017450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017458 | PLP-115-000017458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017463 | PLP-115-000017463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017613 | PLP-115-000017613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017660 | PLP-115-000017660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017732 | PLP-115-000017732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017738 | PLP-115-000017738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017771 | PLP-115-000017772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017821 | PLP-115-000017821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017846 | PLP-115-000017846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000017942 | PLP-115-000017942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018002 | PLP-115-000018002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018029 | PLP-115-000018029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018060 | PLP-115-000018060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018085 | PLP-115-000018085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018096 | PLP-115-000018096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018102 | PLP-115-000018102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018105 | PLP-115-000018106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018195 | PLP-115-000018195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018233 | PLP-115-000018233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018243 | PLP-115-000018243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018247 | PLP-115-000018247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018267 | PLP-115-000018267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018277 | PLP-115-000018277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018281 | PLP-115-000018283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018373 | PLP-115-000018373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018384 | PLP-115-000018384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018386 | PLP-115-000018386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018430 | PLP-115-000018430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018535 | PLP-115-000018535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018588 | PLP-115-000018588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018675 | PLP-115-000018676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018679 | PLP-115-000018679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018708 | PLP-115-000018708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018730 | PLP-115-000018730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018744 | PLP-115-000018745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018754 | PLP-115-000018755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018759 | PLP-115-000018759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018762 | PLP-115-000018762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018765 | PLP-115-000018765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018768 | PLP-115-000018768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018779 | PLP-115-000018780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018838 | PLP-115-000018838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018876 | PLP-115-000018876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000018883 | PLP-115-000018883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019000 | PLP-115-000019000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019045 | PLP-115-000019045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019052 | PLP-115-000019052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019066 | PLP-115-000019066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019095 | PLP-115-000019095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019175 | PLP-115-000019175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019181 | PLP-115-000019181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019186 | PLP-115-000019186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019239 | PLP-115-000019239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019494 | PLP-115-000019494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019503 | PLP-115-000019503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019547 | PLP-115-000019547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019563 | PLP-115-000019563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019575 | PLP-115-000019575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019583 | PLP-115-000019583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019619 | PLP-115-000019619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019633 | PLP-115-000019633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019636 | PLP-115-000019637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019639 | PLP-115-000019639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019665 | PLP-115-000019665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019778 | PLP-115-000019778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019783 | PLP-115-000019783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019790 | PLP-115-000019790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019800 | PLP-115-000019800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019822 | PLP-115-000019822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019829 | PLP-115-000019829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019843 | PLP-115-000019843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019851 | PLP-115-000019851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000019995 | PLP-115-000019995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020074 | PLP-115-000020074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020081 | PLP-115-000020081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020110 | PLP-115-000020110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020120 | PLP-115-000020120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020144 | PLP-115-000020144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020162 | PLP-115-000020162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020165 | PLP-115-000020165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020181 | PLP-115-000020182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020197 | PLP-115-000020197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020210 | PLP-115-000020210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020280 | PLP-115-000020280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020422 | PLP-115-000020422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020601 | PLP-115-000020601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020633 | PLP-115-000020633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020637 | PLP-115-000020637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020717 | PLP-115-000020717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020722 | PLP-115-000020722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020732 | PLP-115-000020732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020735 | PLP-115-000020735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020737 | PLP-115-000020737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020850 | PLP-115-000020850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020908 | PLP-115-000020908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020955 | PLP-115-000020955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020981 | PLP-115-000020981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000020998 | PLP-115-000020998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021008 | PLP-115-000021008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021030 | PLP-115-000021030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021080 | PLP-115-000021080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021113 | PLP-115-000021113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021143 | PLP-115-000021143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021152 | PLP-115-000021152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021154 | PLP-115-000021154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021269 | PLP-115-000021269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021274 | PLP-115-000021274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021302 | PLP-115-000021303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021312 | PLP-115-000021312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021334 | PLP-115-000021334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021338 | PLP-115-000021338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021370 | PLP-115-000021370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021395 | PLP-115-000021395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021399 | PLP-115-000021399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021812 | PLP-115-000021812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021845 | PLP-115-000021845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021864 | PLP-115-000021864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021889 | PLP-115-000021889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021918 | PLP-115-000021918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000021933 | PLP-115-000021933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021992 | PLP-115-000021992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022001 | PLP-115-000022001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022048 | PLP-115-000022048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022073 | PLP-115-000022073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022242 | PLP-115-000022242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022257 | PLP-115-000022257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022278 | PLP-115-000022278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022334 | PLP-115-000022334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022343 | PLP-115-000022343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022392 | PLP-115-000022392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022411 | PLP-115-000022411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022413 | PLP-115-000022413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022444 | PLP-115-000022444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022471 | PLP-115-000022471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022555 | PLP-115-000022555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022566 | PLP-115-000022566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022588 | PLP-115-000022588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022630 | PLP-115-000022630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022700 | PLP-115-000022700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022715 | PLP-115-000022715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022717 | PLP-115-000022717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022776 | PLP-115-000022776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022889 | PLP-115-000022889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022896 | PLP-115-000022896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022904 | PLP-115-000022904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000022994 | PLP-115-000022995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000023141 | PLP-115-000023141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023243 | PLP-115-000023243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000023281 | PLP-115-000023281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000023322 | PLP-115-000023322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000023343 | PLP-115-000023345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000023406 | PLP-115-000023407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000023477 | PLP-115-000023477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000023591 | PLP-115-000023591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000023658 | PLP-115-000023658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000023692 | PLP-115-000023692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023695 | PLP-115-000023695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000023698 | PLP-115-000023698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000023826 | PLP-115-000023826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000023830 | PLP-115-000023830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000023893 | PLP-115-000023893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000023969 | PLP-115-000023969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000024013 | PLP-115-000024013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000024150 | PLP-115-000024151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000024184 | PLP-115-000024184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024208 | PLP-115-000024208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000024314 | PLP-115-000024314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000024349 | PLP-115-000024349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000024424 | PLP-115-000024424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000024443 | PLP-115-000024443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000024468 | PLP-115-000024468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000024663 | PLP-115-000024663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000024667 | PLP-115-000024667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000024694 | PLP-115-000024694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024909 | PLP-115-000024909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025113 | PLP-115-000025113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025158 | PLP-115-000025158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025225 | PLP-115-000025225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025228 | PLP-115-000025230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025269 | PLP-115-000025269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025318 | PLP-115-000025318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025343 | PLP-115-000025343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025374 | PLP-115-000025374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025504 | PLP-115-000025504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025545 | PLP-115-000025545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025549 | PLP-115-000025549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025571 | PLP-115-000025571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025575 | PLP-115-000025575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025631 | PLP-115-000025631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025638 | PLP-115-000025638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025650 | PLP-115-000025650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025654 | PLP-115-000025654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025657 | PLP-115-000025657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025660 | PLP-115-000025660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025673 | PLP-115-000025673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025817 | PLP-115-000025820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025846 | PLP-115-000025846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025900 | PLP-115-000025900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025950 | PLP-115-000025952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025982 | PLP-115-000025983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000025988 | PLP-115-000025988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026024 | PLP-115-000026024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026040 | PLP-115-000026056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026061 | PLP-115-000026061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026106 | PLP-115-000026106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026160 | PLP-115-000026161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026178 | PLP-115-000026179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026206 | PLP-115-000026206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026211 | PLP-115-000026211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026230 | PLP-115-000026230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026236 | PLP-115-000026240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026243 | PLP-115-000026243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026245 | PLP-115-000026245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026329 | PLP-115-000026329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026341 | PLP-115-000026341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026382 | PLP-115-000026382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026405 | PLP-115-000026405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026448 | PLP-115-000026448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026453 | PLP-115-000026454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026475 | PLP-115-000026475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026498 | PLP-115-000026498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026512 | PLP-115-000026512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026514 | PLP-115-000026515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026517 | PLP-115-000026517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026546 | PLP-115-000026546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026558 | PLP-115-000026559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026579 | PLP-115-000026580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026734 | PLP-115-000026734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026885 | PLP-115-000026885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000026960 | PLP-115-000026960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027005 | PLP-115-000027010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027012 | PLP-115-000027012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027019 | PLP-115-000027019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027026 | PLP-115-000027026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027081 | PLP-115-000027081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027095 | PLP-115-000027095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027097 | PLP-115-000027097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027100 | PLP-115-000027100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027150 | PLP-115-000027154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027221 | PLP-115-000027223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027255 | PLP-115-000027255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027286 | PLP-115-000027286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027305 | PLP-115-000027305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027386 | PLP-115-000027386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027391 | PLP-115-000027391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027468 | PLP-115-000027483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027499 | PLP-115-000027500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027507 | PLP-115-000027511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027538 | PLP-115-000027538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027569 | PLP-115-000027569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027628 | PLP-115-000027630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027653 | PLP-115-000027653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027662 | PLP-115-000027662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027714 | PLP-115-000027714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027733 | PLP-115-000027735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027740 | PLP-115-000027741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027790 | PLP-115-000027790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027828 | PLP-115-000027828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027848 | PLP-115-000027848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027868 | PLP-115-000027868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027875 | PLP-115-000027876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027903 | PLP-115-000027905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027924 | PLP-115-000027924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000027939 | PLP-115-000027949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027979 | PLP-115-000027979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028002 | PLP-115-000028002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028025 | PLP-115-000028026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028050 | PLP-115-000028050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028059 | PLP-115-000028059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028063 | PLP-115-000028065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028067 | PLP-115-000028067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028078 | PLP-115-000028081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028090 | PLP-115-000028090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028093 | PLP-115-000028093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028143 | PLP-115-000028146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028172 | PLP-115-000028172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028178 | PLP-115-000028180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028196 | PLP-115-000028197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028230 | PLP-115-000028230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028256 | PLP-115-000028258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028283 | PLP-115-000028284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028321 | PLP-115-000028321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028326 | PLP-115-000028326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028329 | PLP-115-000028330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028342 | PLP-115-000028344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028351 | PLP-115-000028353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028362 | PLP-115-000028362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028365 | PLP-115-000028365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028367 | PLP-115-000028367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028384 | PLP-115-000028387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028398 | PLP-115-000028399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028421 | PLP-115-000028424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028463 | PLP-115-000028463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028465 | PLP-115-000028467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028616 | PLP-115-000028616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028646 | PLP-115-000028647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028673 | PLP-115-000028676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028679 | PLP-115-000028679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028687 | PLP-115-000028687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028698 | PLP-115-000028699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028722 | PLP-115-000028723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028756 | PLP-115-000028756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028871 | PLP-115-000028871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028920 | PLP-115-000028920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028924 | PLP-115-000028924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000028942 | PLP-115-000028943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029020 | PLP-115-000029020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029034 | PLP-115-000029053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029068 | PLP-115-000029068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029070 | PLP-115-000029070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029072 | PLP-115-000029072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029131 | PLP-115-000029134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029142 | PLP-115-000029142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029176 | PLP-115-000029182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029184 | PLP-115-000029196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029216 | PLP-115-000029216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029222 | PLP-115-000029224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029278 | PLP-115-000029278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029306 | PLP-115-000029306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029320 | PLP-115-000029321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029323 | PLP-115-000029323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029361 | PLP-115-000029361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029412 | PLP-115-000029413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029455 | PLP-115-000029455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029462 | PLP-115-000029462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029466 | PLP-115-000029466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029488 | PLP-115-000029488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029499 | PLP-115-000029499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029555 | PLP-115-000029555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029560 | PLP-115-000029560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029565 | PLP-115-000029566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029599 | PLP-115-000029599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029611 | PLP-115-000029611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029632 | PLP-115-000029632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029640 | PLP-115-000029640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029650 | PLP-115-000029650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029692 | PLP-115-000029694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029751 | PLP-115-000029751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029777 | PLP-115-000029777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029789 | PLP-115-000029789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029818 | PLP-115-000029818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029844 | PLP-115-000029844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029846 | PLP-115-000029847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029872 | PLP-115-000029872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029891 | PLP-115-000029891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029918 | PLP-115-000029918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029928 | PLP-115-000029928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029937 | PLP-115-000029937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029944 | PLP-115-000029944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000029959 | PLP-115-000029959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030065 | PLP-115-000030065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030068 | PLP-115-000030072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030106 | PLP-115-000030110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030113 | PLP-115-000030113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030128 | PLP-115-000030131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030134 | PLP-115-000030134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030138 | PLP-115-000030138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030162 | PLP-115-000030166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030186 | PLP-115-000030186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030189 | PLP-115-000030191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030193 | PLP-115-000030196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030208 | PLP-115-000030208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030210 | PLP-115-000030210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030254 | PLP-115-000030254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030328 | PLP-115-000030328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030337 | PLP-115-000030337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030347 | PLP-115-000030347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030359 | PLP-115-000030360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030366 | PLP-115-000030366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030383 | PLP-115-000030385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030394 | PLP-115-000030394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030407 | PLP-115-000030407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030410 | PLP-115-000030412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030414 | PLP-115-000030415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030417 | PLP-115-000030417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030446 | PLP-115-000030447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030463 | PLP-115-000030463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030473 | PLP-115-000030475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030527 | PLP-115-000030527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030563 | PLP-115-000030563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030598 | PLP-115-000030598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030609 | PLP-115-000030609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030611 | PLP-115-000030617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030622 | PLP-115-000030624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030699 | PLP-115-000030699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030711 | PLP-115-000030711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030794 | PLP-115-000030795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030829 | PLP-115-000030829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030878 | PLP-115-000030878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030924 | PLP-115-000030924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030933 | PLP-115-000030933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030967 | PLP-115-000030967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030975 | PLP-115-000030975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030992 | PLP-115-000030992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000030997 | PLP-115-000030999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031019 | PLP-115-000031019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031061 | PLP-115-000031061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031070 | PLP-115-000031070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031085 | PLP-115-000031085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031112 | PLP-115-000031117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031177 | PLP-115-000031179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031304 | PLP-115-000031305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031330 | PLP-115-000031330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031332 | PLP-115-000031332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031353 | PLP-115-000031353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031355 | PLP-115-000031355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031391 | PLP-115-000031392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031409 | PLP-115-000031409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031412 | PLP-115-000031421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031490 | PLP-115-000031490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031495 | PLP-115-000031495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031510 | PLP-115-000031510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031519 | PLP-115-000031520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031555 | PLP-115-000031555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031630 | PLP-115-000031635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031731 | PLP-115-000031731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031824 | PLP-115-000031824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031835 | PLP-115-000031835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031859 | PLP-115-000031859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031881 | PLP-115-000031881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031887 | PLP-115-000031887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031901 | PLP-115-000031902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031909 | PLP-115-000031909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031911 | PLP-115-000031911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031913 | PLP-115-000031913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031915 | PLP-115-000031915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031940 | PLP-115-000031940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000031993 | PLP-115-000031998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032013 | PLP-115-000032015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032050 | PLP-115-000032050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032086 | PLP-115-000032087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032092 | PLP-115-000032092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032137 | PLP-115-000032138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032147 | PLP-115-000032147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032203 | PLP-115-000032203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032206 | PLP-115-000032206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032208 | PLP-115-000032208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032211 | PLP-115-000032211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032218 | PLP-115-000032218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032247 | PLP-115-000032247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032253 | PLP-115-000032253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032282 | PLP-115-000032283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032304 | PLP-115-000032304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032336 | PLP-115-000032336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032353 | PLP-115-000032355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032417 | PLP-115-000032417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032474 | PLP-115-000032474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032476 | PLP-115-000032476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032538 | PLP-115-000032538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032627 | PLP-115-000032628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032634 | PLP-115-000032634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032675 | PLP-115-000032675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032696 | PLP-115-000032696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032699 | PLP-115-000032699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032722 | PLP-115-000032722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032761 | PLP-115-000032761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032776 | PLP-115-000032777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032791 | PLP-115-000032791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032823 | PLP-115-000032823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032825 | PLP-115-000032825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032834 | PLP-115-000032834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032836 | PLP-115-000032836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032838 | PLP-115-000032838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032867 | PLP-115-000032867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032877 | PLP-115-000032879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032901 | PLP-115-000032901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032915 | PLP-115-000032918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000032982 | PLP-115-000032982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033003 | PLP-115-000033004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033007 | PLP-115-000033008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033045 | PLP-115-000033046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033069 | PLP-115-000033069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033074 | PLP-115-000033075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033085 | PLP-115-000033087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033090 | PLP-115-000033090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033138 | PLP-115-000033138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033151 | PLP-115-000033151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033169 | PLP-115-000033169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033218 | PLP-115-000033218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033222 | PLP-115-000033222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033246 | PLP-115-000033246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033278 | PLP-115-000033278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033322 | PLP-115-000033323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033402 | PLP-115-000033402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033422 | PLP-115-000033424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033430 | PLP-115-000033430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033455 | PLP-115-000033456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033465 | PLP-115-000033472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033483 | PLP-115-000033484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033541 | PLP-115-000033543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033555 | PLP-115-000033556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033575 | PLP-115-000033575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033618 | PLP-115-000033618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033663 | PLP-115-000033663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033738 | PLP-115-000033739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033746 | PLP-115-000033750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033779 | PLP-115-000033779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033792 | PLP-115-000033792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033795 | PLP-115-000033795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033823 | PLP-115-000033824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033896 | PLP-115-000033896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033902 | PLP-115-000033904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033907 | PLP-115-000033908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033914 | PLP-115-000033916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033938 | PLP-115-000033938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033958 | PLP-115-000033959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000033973 | PLP-115-000033975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033993 | PLP-115-000033994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034005 | PLP-115-000034005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034008 | PLP-115-000034013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034019 | PLP-115-000034020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034023 | PLP-115-000034025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034046 | PLP-115-000034046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034067 | PLP-115-000034069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034083 | PLP-115-000034083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034085 | PLP-115-000034085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034089 | PLP-115-000034089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034164 | PLP-115-000034164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034181 | PLP-115-000034183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034188 | PLP-115-000034188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034226 | PLP-115-000034226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034290 | PLP-115-000034290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034292 | PLP-115-000034292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034296 | PLP-115-000034297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034341 | PLP-115-000034341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034368 | PLP-115-000034369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034419 | PLP-115-000034421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034459 | PLP-115-000034459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034548 | PLP-115-000034548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034566 | PLP-115-000034567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034705 | PLP-115-000034705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034754 | PLP-115-000034758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034768 | PLP-115-000034773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034784 | PLP-115-000034784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000034796 | PLP-115-000034796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034837 | PLP-115-000034837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000034890 | PLP-115-000034890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035048 | PLP-115-000035048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035072 | PLP-115-000035075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035109 | PLP-115-000035118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035140 | PLP-115-000035140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035148 | PLP-115-000035148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035161 | PLP-115-000035162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035207 | PLP-115-000035208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035343 | PLP-115-000035343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035351 | PLP-115-000035351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035403 | PLP-115-000035404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035422 | PLP-115-000035422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035434 | PLP-115-000035435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035443 | PLP-115-000035444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035469 | PLP-115-000035470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035477 | PLP-115-000035477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035550 | PLP-115-000035550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035575 | PLP-115-000035575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035603 | PLP-115-000035603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035635 | PLP-115-000035635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035640 | PLP-115-000035643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035645 | PLP-115-000035645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035661 | PLP-115-000035661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035665 | PLP-115-000035666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035756 | PLP-115-000035756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035816 | PLP-115-000035818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035844 | PLP-115-000035844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035847 | PLP-115-000035847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035849 | PLP-115-000035849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035857 | PLP-115-000035858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035862 | PLP-115-000035862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035931 | PLP-115-000035931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035936 | PLP-115-000035939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035945 | PLP-115-000035946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035955 | PLP-115-000035955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035967 | PLP-115-000035967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000035993 | PLP-115-000035994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036151 | PLP-115-000036151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036179 | PLP-115-000036179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036182 | PLP-115-000036183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036242 | PLP-115-000036242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036291 | PLP-115-000036291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036326 | PLP-115-000036329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036331 | PLP-115-000036332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036337 | PLP-115-000036337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036341 | PLP-115-000036341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036364 | PLP-115-000036366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036414 | PLP-115-000036414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036421 | PLP-115-000036421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036433 | PLP-115-000036433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036435 | PLP-115-000036438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036440 | PLP-115-000036440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036451 | PLP-115-000036452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036504 | PLP-115-000036504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036507 | PLP-115-000036507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036509 | PLP-115-000036516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036554 | PLP-115-000036554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036585 | PLP-115-000036585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036597 | PLP-115-000036597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036613 | PLP-115-000036620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036622 | PLP-115-000036622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036639 | PLP-115-000036639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036641 | PLP-115-000036642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036730 | PLP-115-000036738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036805 | PLP-115-000036805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036807 | PLP-115-000036812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036860 | PLP-115-000036860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036862 | PLP-115-000036863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036895 | PLP-115-000036897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036899 | PLP-115-000036899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000036901 | PLP-115-000036902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036904 | PLP-115-000036904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036914 | PLP-115-000036914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036952 | PLP-115-000036952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036954 | PLP-115-000036954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000036957 | PLP-115-000036957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037012 | PLP-115-000037012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037047 | PLP-115-000037047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037062 | PLP-115-000037064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037074 | PLP-115-000037074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037085 | PLP-115-000037088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037097 | PLP-115-000037097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037151 | PLP-115-000037151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037183 | PLP-115-000037184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037193 | PLP-115-000037194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037199 | PLP-115-000037217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037219 | PLP-115-000037219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037269 | PLP-115-000037269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037275 | PLP-115-000037275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037283 | PLP-115-000037283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037368 | PLP-115-000037369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037374 | PLP-115-000037375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037408 | PLP-115-000037408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037418 | PLP-115-000037421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037423 | PLP-115-000037427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037467 | PLP-115-000037467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037523 | PLP-115-000037523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037538 | PLP-115-000037538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037564 | PLP-115-000037564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037583 | PLP-115-000037583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037593 | PLP-115-000037595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037601 | PLP-115-000037603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037640 | PLP-115-000037644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037646 | PLP-115-000037646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037648 | PLP-115-000037649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037651 | PLP-115-000037651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037653 | PLP-115-000037653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037655 | PLP-115-000037655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037673 | PLP-115-000037673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037690 | PLP-115-000037690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037713 | PLP-115-000037713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037723 | PLP-115-000037723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037745 | PLP-115-000037752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037754 | PLP-115-000037755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037781 | PLP-115-000037781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037837 | PLP-115-000037838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037847 | PLP-115-000037847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037879 | PLP-115-000037879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037983 | PLP-115-000037983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000037995 | PLP-115-000037995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038012 | PLP-115-000038012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038045 | PLP-115-000038045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038051 | PLP-115-000038051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038105 | PLP-115-000038105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038113 | PLP-115-000038113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038132 | PLP-115-000038132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038170 | PLP-115-000038170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038200 | PLP-115-000038200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038217 | PLP-115-000038217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038272 | PLP-115-000038272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038276 | PLP-115-000038277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038284 | PLP-115-000038286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038294 | PLP-115-000038305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038318 | PLP-115-000038318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038336 | PLP-115-000038336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038353 | PLP-115-000038357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038367 | PLP-115-000038369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038431 | PLP-115-000038432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038434 | PLP-115-000038438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038484 | PLP-115-000038486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038493 | PLP-115-000038494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038496 | PLP-115-000038496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038579 | PLP-115-000038581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038649 | PLP-115-000038652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038655 | PLP-115-000038656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038680 | PLP-115-000038680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038685 | PLP-115-000038685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038728 | PLP-115-000038728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038737 | PLP-115-000038738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038762 | PLP-115-000038763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038818 | PLP-115-000038819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000038843 | PLP-115-000038849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038851 | PLP-115-000038853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038860 | PLP-115-000038860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038866 | PLP-115-000038867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038913 | PLP-115-000038915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038919 | PLP-115-000038919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038936 | PLP-115-000038936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038954 | PLP-115-000038957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000038975 | PLP-115-000038975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039018 | PLP-115-000039018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039032 | PLP-115-000039032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039034 | PLP-115-000039034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039036 | PLP-115-000039036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039144 | PLP-115-000039145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039180 | PLP-115-000039180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039184 | PLP-115-000039184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039195 | PLP-115-000039198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039211 | PLP-115-000039213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039230 | PLP-115-000039235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039237 | PLP-115-000039238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039240 | PLP-115-000039241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039260 | PLP-115-000039262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039269 | PLP-115-000039269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039319 | PLP-115-000039320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039388 | PLP-115-000039403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039415 | PLP-115-000039417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039448 | PLP-115-000039463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039471 | PLP-115-000039473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039540 | PLP-115-000039540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039550 | PLP-115-000039550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039552 | PLP-115-000039555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039584 | PLP-115-000039584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039607 | PLP-115-000039607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039636 | PLP-115-000039637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039666 | PLP-115-000039667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039671 | PLP-115-000039671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039682 | PLP-115-000039682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039690 | PLP-115-000039690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039730 | PLP-115-000039730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039732 | PLP-115-000039732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039734 | PLP-115-000039734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039736 | PLP-115-000039736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039746 | PLP-115-000039746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039756 | PLP-115-000039758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039761 | PLP-115-000039761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039791 | PLP-115-000039792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000039913 | PLP-115-000039913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040042 | PLP-115-000040043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040102 | PLP-115-000040103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040105 | PLP-115-000040105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040129 | PLP-115-000040129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040164 | PLP-115-000040164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040179 | PLP-115-000040180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040190 | PLP-115-000040190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040245 | PLP-115-000040245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040248 | PLP-115-000040248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040297 | PLP-115-000040299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040336 | PLP-115-000040336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040381 | PLP-115-000040382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040399 | PLP-115-000040399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040401 | PLP-115-000040401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040403 | PLP-115-000040403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040466 | PLP-115-000040466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040475 | PLP-115-000040475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040489 | PLP-115-000040489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040535 | PLP-115-000040536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040549 | PLP-115-000040549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040575 | PLP-115-000040577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040625 | PLP-115-000040625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040731 | PLP-115-000040731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040767 | PLP-115-000040770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040819 | PLP-115-000040821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000040823 | PLP-115-000040825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040830 | PLP-115-000040831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040893 | PLP-115-000040893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040917 | PLP-115-000040917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000040983 | PLP-115-000040983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041028 | PLP-115-000041028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041030 | PLP-115-000041031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041052 | PLP-115-000041052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041057 | PLP-115-000041057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041134 | PLP-115-000041134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041140 | PLP-115-000041140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041173 | PLP-115-000041175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041194 | PLP-115-000041198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041201 | PLP-115-000041202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041283 | PLP-115-000041285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041310 | PLP-115-000041310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041341 | PLP-115-000041341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041401 | PLP-115-000041401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041492 | PLP-115-000041492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041517 | PLP-115-000041517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041519 | PLP-115-000041519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041563 | PLP-115-000041565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041585 | PLP-115-000041585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041590 | PLP-115-000041592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041622 | PLP-115-000041622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041631 | PLP-115-000041632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041648 | PLP-115-000041648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000041676 | PLP-115-000041676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041682 | PLP-115-000041682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041709 | PLP-115-000041709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041802 | PLP-115-000041803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041814 | PLP-115-000041816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041824 | PLP-115-000041824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041892 | PLP-115-000041892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000041940 | PLP-115-000041941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042035 | PLP-115-000042035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042062 | PLP-115-000042063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042089 | PLP-115-000042089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042091 | PLP-115-000042091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042107 | PLP-115-000042107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042117 | PLP-115-000042118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042122 | PLP-115-000042123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042168 | PLP-115-000042168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042191 | PLP-115-000042191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042290 | PLP-115-000042290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042303 | PLP-115-000042309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042359 | PLP-115-000042359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042364 | PLP-115-000042365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042399 | PLP-115-000042401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042407 | PLP-115-000042408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042417 | PLP-115-000042418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042442 | PLP-115-000042442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042542 | PLP-115-000042542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042547 | PLP-115-000042549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042583 | PLP-115-000042587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042609 | PLP-115-000042611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042685 | PLP-115-000042685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042695 | PLP-115-000042700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042756 | PLP-115-000042762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042775 | PLP-115-000042775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042777 | PLP-115-000042777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042806 | PLP-115-000042806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042813 | PLP-115-000042813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042846 | PLP-115-000042846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042851 | PLP-115-000042851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042886 | PLP-115-000042896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042902 | PLP-115-000042912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042915 | PLP-115-000042925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042970 | PLP-115-000042972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042975 | PLP-115-000042975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042977 | PLP-115-000042977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000042989 | PLP-115-000042993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042999 | PLP-115-000043000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000043030 | PLP-115-000043030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000043034 | PLP-115-000043034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000043036 | PLP-115-000043036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000043038 | PLP-115-000043039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000043074 | PLP-115-000043074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000043078 | PLP-115-000043078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000043087 | PLP-115-000043087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000043106 | PLP-115-000043116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000043119 | PLP-115-000043119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000043134 | PLP-115-000043134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000043148 | PLP-115-000043149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000043151 | PLP-115-000043151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000043161 | PLP-115-000043164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000043187 | PLP-115-000043187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000043211 | PLP-115-000043214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000043234 | PLP-115-000043235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 115 | PLP-115-000043249 | PLP-115-000043251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000043253 | PLP-115-000043253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000084 | PLP-124-000000085 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000113 | PLP-124-000000113 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000154 | PLP-124-000000154 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000188 | PLP-124-000000188 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000270 | PLP-124-000000271 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000329 | PLP-124-000000329 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000334 | PLP-124-000000334 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000337 | PLP-124-000000337 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000000458 | PLP-124-000000458 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000465 | PLP-124-000000465 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000480 | PLP-124-000000480 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000482 | PLP-124-000000482 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000576 | PLP-124-000000576 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000656 | PLP-124-000000656 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000858 | PLP-124-000000858 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000000865 | PLP-124-000000865 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001064 | PLP-124-000001064 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000001199 | PLP-124-000001199 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001438 | PLP-124-000001438 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001645 | PLP-124-000001645 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001721 | PLP-124-000001721 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000001961 | PLP-124-000001961 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002030 | PLP-124-000002030 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002054 | PLP-124-000002054 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002071 | PLP-124-000002071 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002079 | PLP-124-000002079 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002084 | PLP-124-000002084 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002105 | PLP-124-000002105 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002128 | PLP-124-000002128 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002134 | PLP-124-000002134 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002142 | PLP-124-000002143 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002145 | PLP-124-000002145 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002162 | PLP-124-000002162 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002270 | PLP-124-000002270 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002420 | PLP-124-000002420 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002563 | PLP-124-000002563 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002566 | PLP-124-000002566 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002568 | PLP-124-000002568 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002693 | PLP-124-000002693 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002696 | PLP-124-000002696 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002700 | PLP-124-000002700 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002726 | PLP-124-000002726 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002759 | PLP-124-000002760 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002763 | PLP-124-000002763 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000002816 | PLP-124-000002816 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002821 | PLP-124-000002821 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000002970 | PLP-124-000002970 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003002 | PLP-124-000003002 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003121 | PLP-124-000003121 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003160 | PLP-124-000003160 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003177 | PLP-124-000003177 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003179 | PLP-124-000003179 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003194 | PLP-124-000003194 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003223 | PLP-124-000003223 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003359 | PLP-124-000003359 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003462 | PLP-124-000003462 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003480 | PLP-124-000003480 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003525 | PLP-124-000003525 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003534 | PLP-124-000003534 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003546 | PLP-124-000003546 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003672 | PLP-124-000003672 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003866 | PLP-124-000003866 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000003938 | PLP-124-000003938 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000003943 | PLP-124-000003943 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004172 | PLP-124-000004172 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004189 | PLP-124-000004189 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004191 | PLP-124-000004191 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004212 | PLP-124-000004212 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004222 | PLP-124-000004222 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004321 | PLP-124-000004321 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004352 | PLP-124-000004352 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000004600 | PLP-124-000004600 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004764 | PLP-124-000004765 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004767 | PLP-124-000004767 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004865 | PLP-124-000004865 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004911 | PLP-124-000004912 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004960 | PLP-124-000004960 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000004976 | PLP-124-000004977 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005128 | PLP-124-000005128 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005201 | PLP-124-000005201 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000005240 | PLP-124-000005240 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005243 | PLP-124-000005243 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005255 | PLP-124-000005255 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005269 | PLP-124-000005269 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005881 | PLP-124-000005888 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005908 | PLP-124-000005908 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000005986 | PLP-124-000005990 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006063 | PLP-124-000006063 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006074 | PLP-124-000006074 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006077 | PLP-124-000006078 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006088 | PLP-124-000006093 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006193 | PLP-124-000006196 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006243 | PLP-124-000006243 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006419 | PLP-124-000006419 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006432 | PLP-124-000006432 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006441 | PLP-124-000006441 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006472 | PLP-124-000006478 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006555 | PLP-124-000006556 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006558 | PLP-124-000006562 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006627 | PLP-124-000006627 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006640 | PLP-124-000006640 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006642 | PLP-124-000006642 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006644 | PLP-124-000006647 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006659 | PLP-124-000006659 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006815 | PLP-124-000006815 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006818 | PLP-124-000006818 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006919 | PLP-124-000006922 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000006924 | PLP-124-000006924 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006935 | PLP-124-000006938 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006941 | PLP-124-000006946 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006955 | PLP-124-000006955 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000006972 | PLP-124-000006972 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007041 | PLP-124-000007041 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007057 | PLP-124-000007063 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007164 | PLP-124-000007165 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007170 | PLP-124-000007170 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007173 | PLP-124-000007173 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007213 | PLP-124-000007213 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007215 | PLP-124-000007216 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007218 | PLP-124-000007219 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007397 | PLP-124-000007397 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007449 | PLP-124-000007449 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007451 | PLP-124-000007451 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007453 | PLP-124-000007460 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007462 | PLP-124-000007463 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000007481 | PLP-124-000007481 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007595 | PLP-124-000007595 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007599 | PLP-124-000007599 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007721 | PLP-124-000007722 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007744 | PLP-124-000007745 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007770 | PLP-124-000007771 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007898 | PLP-124-000007898 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007927 | PLP-124-000007927 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000007999 | PLP-124-000007999 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

    4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000008011 | PLP-124-000008012 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008031 | PLP-124-000008032 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008373 | PLP-124-000008373 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008527 | PLP-124-000008527 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008595 | PLP-124-000008595 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008777 | PLP-124-000008781 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008783 | PLP-124-000008787 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008794 | PLP-124-000008796 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000008811 | PLP-124-000008812 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009005 | PLP-124-000009005 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009037 | PLP-124-000009041 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009043 | PLP-124-000009050 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009063 | PLP-124-000009063 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009155 | PLP-124-000009155 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009190 | PLP-124-000009190 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009192 | PLP-124-000009192 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009198 | PLP-124-000009198 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009317 | PLP-124-000009320 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009496 | PLP-124-000009497 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009563 | PLP-124-000009563 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009583 | PLP-124-000009583 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009679 | PLP-124-000009680 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009852 | PLP-124-000009855 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009862 | PLP-124-000009863 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009915 | PLP-124-000009915 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009944 | PLP-124-000009944 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009946 | PLP-124-000009947 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000009975 | PLP-124-000009975 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009987 | PLP-124-000009989 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009991 | PLP-124-000009991 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000009993 | PLP-124-000009995 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010012 | PLP-124-000010012 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010175 | PLP-124-000010177 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010192 | PLP-124-000010192 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010196 | PLP-124-000010196 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010226 | PLP-124-000010226 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 124 | PLP-124-000010228 | PLP-124-000010232 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010356 | PLP-124-000010358 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010458 | PLP-124-000010458 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010462 | PLP-124-000010462 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010545 | PLP-124-000010545 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 124 | PLP-124-000010586 | PLP-124-000010587 | USACE; MVD; MVN; CEMVN-PM-OP | Carl E Anderson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 128 | PLP-128-000000066 | PLP-128-000000066 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 128 | PLP-128-000000386 | PLP-128-000000388 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 128 | PLP-128-000001080 | PLP-128-000001080 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 128 | PLP-128-000001478 | PLP-128-000001478 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 128 | PLP-128-000002753 | PLP-128-000002753 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 128 | PLP-128-000003759 | PLP-128-000003759 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 128 | PLP-128-000004640 | PLP-128-000004640 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 128 | PLP-128-000004643 | PLP-128-000004643 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 128 | PLP-128-000005828 | PLP-128-000005828 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000000496 | PLP-129-000000496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000000503 | PLP-129-000000503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000000833 | PLP-129-000000833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001063 | PLP-129-000001063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000001103 | PLP-129-000001103 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000001357 | PLP-129-000001357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000001719 | PLP-129-000001719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000001727 | PLP-129-000001727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000001819 | PLP-129-000001819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000001890 | PLP-129-000001890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000001894 | PLP-129-000001894 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000001898 | PLP-129-000001898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000001929 | PLP-129-000001929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000001931 | PLP-129-000001931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000001973 | PLP-129-000001973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000002192 | PLP-129-000002192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000002222 | PLP-129-000002222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000002259 | PLP-129-000002260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000002272 | PLP-129-000002272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000002296 | PLP-129-000002296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000002323 | PLP-129-000002323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002352 | PLP-129-000002352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000002427 | PLP-129-000002427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000002558 | PLP-129-000002558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000002663 | PLP-129-000002663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000002666 | PLP-129-000002666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000002715 | PLP-129-000002715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000002769 | PLP-129-000002769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000002782 | PLP-129-000002782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000002829 | PLP-129-000002830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000002866 | PLP-129-000002866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000003240 | PLP-129-000003240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000003353 | PLP-129-000003353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000003356 | PLP-129-000003356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000003552 | PLP-129-000003552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000003751 | PLP-129-000003751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000003780 | PLP-129-000003780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000003814 | PLP-129-000003814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000003832 | PLP-129-000003832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000003869 | PLP-129-000003869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000003890 | PLP-129-000003890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000003896 | PLP-129-000003896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000003926 | PLP-129-000003926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000003949 | PLP-129-000003949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000003984 | PLP-129-000003984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000003987 | PLP-129-000003987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000003999 | PLP-129-000003999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000004004 | PLP-129-000004004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004006 | PLP-129-000004006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000004010 | PLP-129-000004011 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000004018 | PLP-129-000004018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000004025 | PLP-129-000004025 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000004095 | PLP-129-000004096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000004105 | PLP-129-000004105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000004128 | PLP-129-000004131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000004187 | PLP-129-000004187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000004282 | PLP-129-000004282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000004296 | PLP-129-000004296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000004310 | PLP-129-000004310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000004316 | PLP-129-000004318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000004321 | PLP-129-000004321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000004327 | PLP-129-000004327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000004330 | PLP-129-000004330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000004336 | PLP-129-000004337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000004346 | PLP-129-000004346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000004805 | PLP-129-000004805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005018 | PLP-129-000005018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000005270 | PLP-129-000005270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000005325 | PLP-129-000005325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000005350 | PLP-129-000005350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000005399 | PLP-129-000005399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000005431 | PLP-129-000005431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000005440 | PLP-129-000005440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000005463 | PLP-129-000005463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000005469 | PLP-129-000005469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005482 | PLP-129-000005482 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000005537 | PLP-129-000005537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000005553 | PLP-129-000005553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000005596 | PLP-129-000005596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000005736 | PLP-129-000005737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000005739 | PLP-129-000005741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000005743 | PLP-129-000005743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000005879 | PLP-129-000005879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000005914 | PLP-129-000005914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000005967 | PLP-129-000005967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006043 | PLP-129-000006043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006072 | PLP-129-000006072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006118 | PLP-129-000006118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006125 | PLP-129-000006125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006130 | PLP-129-000006130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006132 | PLP-129-000006132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006137 | PLP-129-000006137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006160 | PLP-129-000006160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006175 | PLP-129-000006175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006259 | PLP-129-000006259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006296 | PLP-129-000006297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006340 | PLP-129-000006340 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006353 | PLP-129-000006353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006361 | PLP-129-000006361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006372 | PLP-129-000006372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006436 | PLP-129-000006436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006438 | PLP-129-000006438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006445 | PLP-129-000006445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006448 | PLP-129-000006448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006482 | PLP-129-000006483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006509 | PLP-129-000006509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006534 | PLP-129-000006534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006539 | PLP-129-000006539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006587 | PLP-129-000006587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006631 | PLP-129-000006631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006634 | PLP-129-000006635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006640 | PLP-129-000006640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006642 | PLP-129-000006642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006648 | PLP-129-000006648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006654 | PLP-129-000006654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006658 | PLP-129-000006660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006674 | PLP-129-000006674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006764 | PLP-129-000006764 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006769 | PLP-129-000006769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006773 | PLP-129-000006773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006776 | PLP-129-000006776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006812 | PLP-129-000006812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006818 | PLP-129-000006818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006852 | PLP-129-000006852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006863 | PLP-129-000006863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006873 | PLP-129-000006873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006883 | PLP-129-000006884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006905 | PLP-129-000006905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006908 | PLP-129-000006908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000006921 | PLP-129-000006921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006925 | PLP-129-000006925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006937 | PLP-129-000006937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006947 | PLP-129-000006947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006961 | PLP-129-000006961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006967 | PLP-129-000006967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006986 | PLP-129-000006986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006995 | PLP-129-000006996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000006999 | PLP-129-000006999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007012 | PLP-129-000007012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007019 | PLP-129-000007019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007023 | PLP-129-000007023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007029 | PLP-129-000007029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007042 | PLP-129-000007042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007046 | PLP-129-000007047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007052 | PLP-129-000007053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007072 | PLP-129-000007072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007076 | PLP-129-000007076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007099 | PLP-129-000007099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007136 | PLP-129-000007136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007193 | PLP-129-000007193 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007232 | PLP-129-000007232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007235 | PLP-129-000007235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007240 | PLP-129-000007240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007247 | PLP-129-000007247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007406 | PLP-129-000007406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007411 | PLP-129-000007411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007435 | PLP-129-000007435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007444 | PLP-129-000007444 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007454 | PLP-129-000007454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007500 | PLP-129-000007500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007527 | PLP-129-000007527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007533 | PLP-129-000007533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007542 | PLP-129-000007542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007545 | PLP-129-000007545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007553 | PLP-129-000007553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007563 | PLP-129-000007563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007567 | PLP-129-000007568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007571 | PLP-129-000007571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007574 | PLP-129-000007574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007581 | PLP-129-000007581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007604 | PLP-129-000007604 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007619 | PLP-129-000007619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007640 | PLP-129-000007640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007646 | PLP-129-000007646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007655 | PLP-129-000007655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007663 | PLP-129-000007663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007709 | PLP-129-000007709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007753 | PLP-129-000007755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007768 | PLP-129-000007768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007781 | PLP-129-000007781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007793 | PLP-129-000007793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007797 | PLP-129-000007797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007837 | PLP-129-000007837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000007860 | PLP-129-000007860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007901 | PLP-129-000007901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007912 | PLP-129-000007912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007925 | PLP-129-000007925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007930 | PLP-129-000007931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000007988 | PLP-129-000007988 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008046 | PLP-129-000008046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008060 | PLP-129-000008061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008063 | PLP-129-000008065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008073 | PLP-129-000008073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008076 | PLP-129-000008077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008085 | PLP-129-000008085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008094 | PLP-129-000008094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008136 | PLP-129-000008136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008155 | PLP-129-000008155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008190 | PLP-129-000008190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008192 | PLP-129-000008192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008196 | PLP-129-000008196 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008217 | PLP-129-000008217 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008242 | PLP-129-000008242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008255 | PLP-129-000008255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008270 | PLP-129-000008270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008286 | PLP-129-000008286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008288 | PLP-129-000008288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008325 | PLP-129-000008327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008329 | PLP-129-000008329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008364 | PLP-129-000008364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008382 | PLP-129-000008382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008417 | PLP-129-000008417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008455 | PLP-129-000008455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008470 | PLP-129-000008470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008472 | PLP-129-000008472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008491 | PLP-129-000008491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008497 | PLP-129-000008497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008537 | PLP-129-000008537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008540 | PLP-129-000008540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008567 | PLP-129-000008567 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008597 | PLP-129-000008597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008603 | PLP-129-000008603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008610 | PLP-129-000008612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008616 | PLP-129-000008616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008622 | PLP-129-000008622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008645 | PLP-129-000008646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008691 | PLP-129-000008691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008811 | PLP-129-000008811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000008815 | PLP-129-000008815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008832 | PLP-129-000008832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008864 | PLP-129-000008864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008911 | PLP-129-000008911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008913 | PLP-129-000008913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000008915 | PLP-129-000008915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009031 | PLP-129-000009031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009076 | PLP-129-000009076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009084 | PLP-129-000009084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009152 | PLP-129-000009152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009165 | PLP-129-000009165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009223 | PLP-129-000009223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009226 | PLP-129-000009226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009291 | PLP-129-000009291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009311 | PLP-129-000009311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009313 | PLP-129-000009313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009320 | PLP-129-000009320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009465 | PLP-129-000009465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009470 | PLP-129-000009472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009474 | PLP-129-000009474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009479 | PLP-129-000009479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009661 | PLP-129-000009661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009671 | PLP-129-000009671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009685 | PLP-129-000009685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009701 | PLP-129-000009702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009723 | PLP-129-000009723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009726 | PLP-129-000009726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009732 | PLP-129-000009732 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009735 | PLP-129-000009736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009738 | PLP-129-000009738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009750 | PLP-129-000009750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009815 | PLP-129-000009815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009820 | PLP-129-000009820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009822 | PLP-129-000009822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009824 | PLP-129-000009826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009828 | PLP-129-000009828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009830 | PLP-129-000009830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009838 | PLP-129-000009840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009844 | PLP-129-000009844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009846 | PLP-129-000009846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009848 | PLP-129-000009850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009872 | PLP-129-000009872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009880 | PLP-129-000009880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009916 | PLP-129-000009916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009918 | PLP-129-000009918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000009922 | PLP-129-000009922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009937 | PLP-129-000009937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009944 | PLP-129-000009945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009958 | PLP-129-000009958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009960 | PLP-129-000009960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009967 | PLP-129-000009968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009980 | PLP-129-000009980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009991 | PLP-129-000009992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000009996 | PLP-129-000009996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010020 | PLP-129-000010020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010047 | PLP-129-000010047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010053 | PLP-129-000010053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010061 | PLP-129-000010061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010063 | PLP-129-000010064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010085 | PLP-129-000010085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010096 | PLP-129-000010096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010101 | PLP-129-000010101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010129 | PLP-129-000010129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010131 | PLP-129-000010131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010150 | PLP-129-000010150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010158 | PLP-129-000010158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010230 | PLP-129-000010230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010238 | PLP-129-000010238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010243 | PLP-129-000010243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010247 | PLP-129-000010247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010252 | PLP-129-000010253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010257 | PLP-129-000010258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010332 | PLP-129-000010332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010508 | PLP-129-000010508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010565 | PLP-129-000010566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010579 | PLP-129-000010580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010626 | PLP-129-000010626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010653 | PLP-129-000010655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010709 | PLP-129-000010712 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010749 | PLP-129-000010752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010863 | PLP-129-000010863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000010974 | PLP-129-000010975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000010992 | PLP-129-000010994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000011043 | PLP-129-000011045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000011055 | PLP-129-000011055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000011113 | PLP-129-000011113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000011152 | PLP-129-000011153 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000011163 | PLP-129-000011163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000011286 | PLP-129-000011286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000011291 | PLP-129-000011291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000011335 | PLP-129-000011335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000011340 | PLP-129-000011340 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000011373 | PLP-129-000011373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000011882 | PLP-129-000011882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000012071 | PLP-129-000012071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000012149 | PLP-129-000012156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000012313 | PLP-129-000012313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000012361 | PLP-129-000012362 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000012462 | PLP-129-000012463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000012543 | PLP-129-000012552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000012637 | PLP-129-000012641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000012665 | PLP-129-000012665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000012726 | PLP-129-000012730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000012752 | PLP-129-000012752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000012766 | PLP-129-000012766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000012768 | PLP-129-000012768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000012770 | PLP-129-000012770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000012920 | PLP-129-000012921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000012941 | PLP-129-000012941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000012959 | PLP-129-000012959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000012962 | PLP-129-000012962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000012983 | PLP-129-000012984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013049 | PLP-129-000013049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013057 | PLP-129-000013059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013061 | PLP-129-000013062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013079 | PLP-129-000013080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013115 | PLP-129-000013122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013129 | PLP-129-000013129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013149 | PLP-129-000013149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013155 | PLP-129-000013155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013160 | PLP-129-000013165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013170 | PLP-129-000013170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013199 | PLP-129-000013199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013201 | PLP-129-000013203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013220 | PLP-129-000013221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013226 | PLP-129-000013226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013230 | PLP-129-000013230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013233 | PLP-129-000013235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013250 | PLP-129-000013250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013256 | PLP-129-000013265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013390 | PLP-129-000013396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013402 | PLP-129-000013403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013407 | PLP-129-000013407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013502 | PLP-129-000013502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013531 | PLP-129-000013535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013568 | PLP-129-000013568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013613 | PLP-129-000013614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013660 | PLP-129-000013660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013693 | PLP-129-000013693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013705 | PLP-129-000013707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013795 | PLP-129-000013795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013860 | PLP-129-000013860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013862 | PLP-129-000013863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013871 | PLP-129-000013877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000013879 | PLP-129-000013879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013914 | PLP-129-000013921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013956 | PLP-129-000013957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000013968 | PLP-129-000013969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014006 | PLP-129-000014012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014191 | PLP-129-000014191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014256 | PLP-129-000014258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014268 | PLP-129-000014268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014302 | PLP-129-000014303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014326 | PLP-129-000014326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014331 | PLP-129-000014331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014353 | PLP-129-000014353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014355 | PLP-129-000014355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014369 | PLP-129-000014369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014378 | PLP-129-000014378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014398 | PLP-129-000014398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014435 | PLP-129-000014436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014466 | PLP-129-000014466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014488 | PLP-129-000014489 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014505 | PLP-129-000014511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014524 | PLP-129-000014524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014527 | PLP-129-000014528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014614 | PLP-129-000014616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014641 | PLP-129-000014641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014645 | PLP-129-000014648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014655 | PLP-129-000014658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014685 | PLP-129-000014688 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014719 | PLP-129-000014720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014725 | PLP-129-000014725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014728 | PLP-129-000014728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014746 | PLP-129-000014750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014804 | PLP-129-000014804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014808 | PLP-129-000014808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014811 | PLP-129-000014811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014841 | PLP-129-000014841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014853 | PLP-129-000014853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000014906 | PLP-129-000014906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014908 | PLP-129-000014908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000014914 | PLP-129-000014919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015006 | PLP-129-000015006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015022 | PLP-129-000015023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015025 | PLP-129-000015026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015047 | PLP-129-000015049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015051 | PLP-129-000015051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015056 | PLP-129-000015061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015072 | PLP-129-000015073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015076 | PLP-129-000015077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015098 | PLP-129-000015098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015109 | PLP-129-000015115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015127 | PLP-129-000015127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015137 | PLP-129-000015138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015169 | PLP-129-000015169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015188 | PLP-129-000015188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015202 | PLP-129-000015202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015205 | PLP-129-000015205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015213 | PLP-129-000015216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015219 | PLP-129-000015222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015238 | PLP-129-000015238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015240 | PLP-129-000015254 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015259 | PLP-129-000015262 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015266 | PLP-129-000015266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015269 | PLP-129-000015269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015305 | PLP-129-000015310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015312 | PLP-129-000015313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015315 | PLP-129-000015316 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015318 | PLP-129-000015319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015321 | PLP-129-000015322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015324 | PLP-129-000015326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015334 | PLP-129-000015335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015339 | PLP-129-000015339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015352 | PLP-129-000015353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015360 | PLP-129-000015360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015372 | PLP-129-000015373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015393 | PLP-129-000015394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015400 | PLP-129-000015401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015433 | PLP-129-000015435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015484 | PLP-129-000015484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015507 | PLP-129-000015509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015521 | PLP-129-000015521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015524 | PLP-129-000015525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015540 | PLP-129-000015541 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015546 | PLP-129-000015551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015553 | PLP-129-000015553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015559 | PLP-129-000015559 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015562 | PLP-129-000015563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015570 | PLP-129-000015576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015591 | PLP-129-000015594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015596 | PLP-129-000015596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015604 | PLP-129-000015610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015612 | PLP-129-000015612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015633 | PLP-129-000015633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015649 | PLP-129-000015649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015653 | PLP-129-000015656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015666 | PLP-129-000015666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015674 | PLP-129-000015675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015678 | PLP-129-000015678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015681 | PLP-129-000015681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015689 | PLP-129-000015689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015722 | PLP-129-000015724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000015753 | PLP-129-000015753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015764 | PLP-129-000015764 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015793 | PLP-129-000015793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015910 | PLP-129-000015910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000015981 | PLP-129-000015981 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016003 | PLP-129-000016003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016007 | PLP-129-000016007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016039 | PLP-129-000016043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016070 | PLP-129-000016070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016094 | PLP-129-000016096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016123 | PLP-129-000016125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016141 | PLP-129-000016141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016149 | PLP-129-000016157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016169 | PLP-129-000016169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016199 | PLP-129-000016208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016226 | PLP-129-000016226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016285 | PLP-129-000016285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016295 | PLP-129-000016295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016301 | PLP-129-000016301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016312 | PLP-129-000016312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016320 | PLP-129-000016320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016325 | PLP-129-000016329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016331 | PLP-129-000016336 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016338 | PLP-129-000016338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016369 | PLP-129-000016369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016379 | PLP-129-000016379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016381 | PLP-129-000016381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016391 | PLP-129-000016391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016399 | PLP-129-000016400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016426 | PLP-129-000016426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016445 | PLP-129-000016447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016478 | PLP-129-000016480 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016489 | PLP-129-000016490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016544 | PLP-129-000016545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016547 | PLP-129-000016548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016550 | PLP-129-000016551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016562 | PLP-129-000016562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016570 | PLP-129-000016571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016610 | PLP-129-000016610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016659 | PLP-129-000016659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016767 | PLP-129-000016767 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016808 | PLP-129-000016811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016815 | PLP-129-000016822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016833 | PLP-129-000016836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016859 | PLP-129-000016862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000016900 | PLP-129-000016900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016908 | PLP-129-000016908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016934 | PLP-129-000016934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016936 | PLP-129-000016936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016943 | PLP-129-000016943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016965 | PLP-129-000016965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016968 | PLP-129-000016968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016970 | PLP-129-000016970 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000016995 | PLP-129-000016997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017002 | PLP-129-000017003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017009 | PLP-129-000017009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017113 | PLP-129-000017115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017150 | PLP-129-000017150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017158 | PLP-129-000017158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017190 | PLP-129-000017190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017195 | PLP-129-000017205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017210 | PLP-129-000017210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017228 | PLP-129-000017228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017238 | PLP-129-000017241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017243 | PLP-129-000017245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017308 | PLP-129-000017309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017311 | PLP-129-000017311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017376 | PLP-129-000017376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017406 | PLP-129-000017407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017417 | PLP-129-000017420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017469 | PLP-129-000017469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017499 | PLP-129-000017501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017521 | PLP-129-000017523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017554 | PLP-129-000017557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017591 | PLP-129-000017592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017595 | PLP-129-000017601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017603 | PLP-129-000017605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017609 | PLP-129-000017612 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017617 | PLP-129-000017619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017738 | PLP-129-000017738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017771 | PLP-129-000017771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017773 | PLP-129-000017774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017795 | PLP-129-000017795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017815 | PLP-129-000017815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017819 | PLP-129-000017819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017835 | PLP-129-000017842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017870 | PLP-129-000017870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017872 | PLP-129-000017872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017876 | PLP-129-000017876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017884 | PLP-129-000017888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017918 | PLP-129-000017918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017931 | PLP-129-000017931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017935 | PLP-129-000017935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017983 | PLP-129-000017983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000017991 | PLP-129-000017991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018084 | PLP-129-000018084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018093 | PLP-129-000018093 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018104 | PLP-129-000018105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018108 | PLP-129-000018108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018110 | PLP-129-000018110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018144 | PLP-129-000018154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018156 | PLP-129-000018161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018172 | PLP-129-000018172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018191 | PLP-129-000018193 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018209 | PLP-129-000018209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018216 | PLP-129-000018218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018225 | PLP-129-000018225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018227 | PLP-129-000018227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018230 | PLP-129-000018230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018234 | PLP-129-000018237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018262 | PLP-129-000018263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018267 | PLP-129-000018267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018288 | PLP-129-000018297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018303 | PLP-129-000018303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018325 | PLP-129-000018325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018327 | PLP-129-000018329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018336 | PLP-129-000018338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018340 | PLP-129-000018347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018466 | PLP-129-000018469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018487 | PLP-129-000018487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018494 | PLP-129-000018495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018508 | PLP-129-000018508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018557 | PLP-129-000018558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018575 | PLP-129-000018576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018583 | PLP-129-000018584 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018650 | PLP-129-000018650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018661 | PLP-129-000018662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018729 | PLP-129-000018729 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018744 | PLP-129-000018745 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018759 | PLP-129-000018759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018800 | PLP-129-000018803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018849 | PLP-129-000018851 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018865 | PLP-129-000018865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018867 | PLP-129-000018867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018943 | PLP-129-000018943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000018947 | PLP-129-000018947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018995 | PLP-129-000018995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000018998 | PLP-129-000018999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019001 | PLP-129-000019001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019014 | PLP-129-000019014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019077 | PLP-129-000019077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019081 | PLP-129-000019081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019113 | PLP-129-000019116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019121 | PLP-129-000019123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019126 | PLP-129-000019126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019146 | PLP-129-000019153 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019161 | PLP-129-000019161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019188 | PLP-129-000019189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019193 | PLP-129-000019193 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019213 | PLP-129-000019214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019236 | PLP-129-000019237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019250 | PLP-129-000019251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019255 | PLP-129-000019255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019273 | PLP-129-000019274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019298 | PLP-129-000019298 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019302 | PLP-129-000019310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019312 | PLP-129-000019312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019332 | PLP-129-000019332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019334 | PLP-129-000019334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019377 | PLP-129-000019393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019398 | PLP-129-000019406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019422 | PLP-129-000019424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019426 | PLP-129-000019430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019439 | PLP-129-000019439 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019441 | PLP-129-000019441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019473 | PLP-129-000019473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019507 | PLP-129-000019510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019512 | PLP-129-000019513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019557 | PLP-129-000019571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019573 | PLP-129-000019577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019647 | PLP-129-000019649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019679 | PLP-129-000019679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019785 | PLP-129-000019785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019787 | PLP-129-000019789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019809 | PLP-129-000019809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019821 | PLP-129-000019824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019828 | PLP-129-000019829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019834 | PLP-129-000019836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019839 | PLP-129-000019839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019845 | PLP-129-000019846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019853 | PLP-129-000019853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019874 | PLP-129-000019876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019883 | PLP-129-000019883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019887 | PLP-129-000019887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019890 | PLP-129-000019890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019900 | PLP-129-000019909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019914 | PLP-129-000019914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019916 | PLP-129-000019917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019924 | PLP-129-000019927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000019934 | PLP-129-000019934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019936 | PLP-129-000019940 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019984 | PLP-129-000019984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019986 | PLP-129-000019986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019988 | PLP-129-000019992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000019994 | PLP-129-000020000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000020007 | PLP-129-000020007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000020035 | PLP-129-000020035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000020076 | PLP-129-000020077 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000020124 | PLP-129-000020127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000020137 | PLP-129-000020138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000020174 | PLP-129-000020174 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000020184 | PLP-129-000020184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000020188 | PLP-129-000020188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 129 | PLP-129-000020199 | PLP-129-000020200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000000076 | PLP-131-000000076 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000000104 | PLP-131-000000104 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000000166 | PLP-131-000000166 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000283 | PLP-131-000000283 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000000286 | PLP-131-000000286 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000000288 | PLP-131-000000289 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000000317 | PLP-131-000000317 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000000424 | PLP-131-000000424 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000000462 | PLP-131-000000462 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000000484 | PLP-131-000000484 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000000489 | PLP-131-000000489 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000000561 | PLP-131-000000561 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000000583 | PLP-131-000000583 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000000706 | PLP-131-000000706 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000000710 | PLP-131-000000710 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000000713 | PLP-131-000000713 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000000765 | PLP-131-000000766 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000000859 | PLP-131-000000859 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000001117 | PLP-131-000001117 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000001177 | PLP-131-000001177 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000001476 | PLP-131-000001476 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000001766 | PLP-131-000001766 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000002633 | PLP-131-000002633 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000002744 | PLP-131-000002744 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000003618 | PLP-131-000003618 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000003758 | PLP-131-000003758 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000003763 | PLP-131-000003763 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000003800 | PLP-131-000003800 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000003806 | PLP-131-000003806 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000003942 | PLP-131-000003942 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004001 | PLP-131-000004001 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000004053 | PLP-131-000004053 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000004194 | PLP-131-000004194 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000004283 | PLP-131-000004283 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000004367 | PLP-131-000004367 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000004400 | PLP-131-000004400 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000004450 | PLP-131-000004450 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000004598 | PLP-131-000004598 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000004651 | PLP-131-000004651 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000004654 | PLP-131-000004654 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000004827 | PLP-131-000004827 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000004832 | PLP-131-000004832 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000004934 | PLP-131-000004934 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000004936 | PLP-131-000004936 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000004938 | PLP-131-000004938 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000004976 | PLP-131-000004976 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000005112 | PLP-131-000005112 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000005185 | PLP-131-000005185 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005194 | PLP-131-000005194 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000005204 | PLP-131-000005204 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000005519 | PLP-131-000005519 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000005659 | PLP-131-000005659 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000005675 | PLP-131-000005675 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000005715 | PLP-131-000005715 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000005724 | PLP-131-000005724 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000005745 | PLP-131-000005745 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000005765 | PLP-131-000005765 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000005798 | PLP-131-000005798 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000005802 | PLP-131-000005802 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000005806 | PLP-131-000005808 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000005811 | PLP-131-000005812 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000005817 | PLP-131-000005817 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000005832 | PLP-131-000005832 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000006033 | PLP-131-000006033 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000006044 | PLP-131-000006044 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000006116 | PLP-131-000006116 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006266 | PLP-131-000006266 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000006269 | PLP-131-000006269 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000006454 | PLP-131-000006454 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000006468 | PLP-131-000006470 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000006510 | PLP-131-000006510 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000006513 | PLP-131-000006513 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000006594 | PLP-131-000006594 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000006855 | PLP-131-000006855 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000006866 | PLP-131-000006866 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000006869 | PLP-131-000006869 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000006888 | PLP-131-000006888 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000006913 | PLP-131-000006913 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000006937 | PLP-131-000006937 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000006995 | PLP-131-000006995 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000007006 | PLP-131-000007006 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000007038 | PLP-131-000007040 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000007061 | PLP-131-000007061 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000007063 | PLP-131-000007063 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000007216 | PLP-131-000007216 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000007265 | PLP-131-000007265 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000007380 | PLP-131-000007380 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000007794 | PLP-131-000007794 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000007855 | PLP-131-000007856 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000007944 | PLP-131-000007944 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000008016 | PLP-131-000008016 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000008141 | PLP-131-000008142 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000008190 | PLP-131-000008191 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008200 | PLP-131-000008203 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000008211 | PLP-131-000008212 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000008222 | PLP-131-000008222 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000008265 | PLP-131-000008267 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000008316 | PLP-131-000008316 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000008331 | PLP-131-000008333 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000008409 | PLP-131-000008409 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000008422 | PLP-131-000008424 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000008428 | PLP-131-000008428 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000008434 | PLP-131-000008436 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000008464 | PLP-131-000008464 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000008466 | PLP-131-000008466 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000008483 | PLP-131-000008485 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000008649 | PLP-131-000008650 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000008824 | PLP-131-000008824 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000008857 | PLP-131-000008863 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000008944 | PLP-131-000008946 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000009049 | PLP-131-000009049 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000009083 | PLP-131-000009085 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000009184 | PLP-131-000009184 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000009411 | PLP-131-000009411 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000009475 | PLP-131-000009475 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000009500 | PLP-131-000009500 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000009575 | PLP-131-000009575 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000009585 | PLP-131-000009585 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000009614 | PLP-131-000009615 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000009633 | PLP-131-000009634 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000009750 | PLP-131-000009750 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000009755 | PLP-131-000009755 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000009794 | PLP-131-000009794 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000009814 | PLP-131-000009814 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000009818 | PLP-131-000009818 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000009828 | PLP-131-000009828 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000010155 | PLP-131-000010155 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000010282 | PLP-131-000010282 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000010299 | PLP-131-000010299 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010368 | PLP-131-000010368 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000010383 | PLP-131-000010383 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000010386 | PLP-131-000010387 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000010407 | PLP-131-000010407 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000010526 | PLP-131-000010528 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000010556 | PLP-131-000010562 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000010722 | PLP-131-000010722 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000010740 | PLP-131-000010743 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000010769 | PLP-131-000010769 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000010926 | PLP-131-000010929 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000010946 | PLP-131-000010949 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000011118 | PLP-131-000011129 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000011285 | PLP-131-000011285 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000011330 | PLP-131-000011333 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000011482 | PLP-131-000011489 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000011491 | PLP-131-000011492 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000011668 | PLP-131-000011668 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000011670 | PLP-131-000011673 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000011833 | PLP-131-000011834 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000011860 | PLP-131-000011860 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000011874 | PLP-131-000011874 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000011891 | PLP-131-000011891 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000011923 | PLP-131-000011923 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000011936 | PLP-131-000011936 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000011947 | PLP-131-000011948 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000011968 | PLP-131-000011968 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000012000 | PLP-131-000012000 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012129 | PLP-131-000012129 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000012131 | PLP-131-000012131 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000012133 | PLP-131-000012134 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000012159 | PLP-131-000012162 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000012168 | PLP-131-000012168 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000012428 | PLP-131-000012428 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000012452 | PLP-131-000012452 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000012768 | PLP-131-000012769 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000012882 | PLP-131-000012882 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000012920 | PLP-131-000012920 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000013119 | PLP-131-000013119 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000013156 | PLP-131-000013156 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000013454 | PLP-131-000013454 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000013476 | PLP-131-000013479 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000013495 | PLP-131-000013500 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000013503 | PLP-131-000013504 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000013516 | PLP-131-000013519 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000013534 | PLP-131-000013535 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000013579 | PLP-131-000013579 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000013593 | PLP-131-000013600 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000013611 | PLP-131-000013612 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000013655 | PLP-131-000013655 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000013657 | PLP-131-000013661 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000013699 | PLP-131-000013699 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000013718 | PLP-131-000013718 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000013747 | PLP-131-000013753 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000013845 | PLP-131-000013846 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 131 | PLP-131-000014043 | PLP-131-000014043 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 131 | PLP-131-000014229 | PLP-131-000014231 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000000358 | PLP-134-000000358 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000000411 | PLP-134-000000411 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000001098 | PLP-134-000001098 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000001233 | PLP-134-000001233 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000001243 | PLP-134-000001243 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000001249 | PLP-134-000001249 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000001292 | PLP-134-000001292 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000001573 | PLP-134-000001573 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000001615 | PLP-134-000001615 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000001785 | PLP-134-000001785 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000001812 | PLP-134-000001812 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000001832 | PLP-134-000001832 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000002019 | PLP-134-000002019 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000002557 | PLP-134-000002557 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000002617 | PLP-134-000002617 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000003239 | PLP-134-000003240 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003287 | PLP-134-000003288 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000003427 | PLP-134-000003428 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000003444 | PLP-134-000003444 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000003447 | PLP-134-000003447 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000003470 | PLP-134-000003471 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000003499 | PLP-134-000003499 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000003502 | PLP-134-000003502 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000003516 | PLP-134-000003519 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000003923 | PLP-134-000003923 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000003971 | PLP-134-000003972 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000004052 | PLP-134-000004055 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000004104 | PLP-134-000004104 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000005071 | PLP-134-000005071 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000005086 | PLP-134-000005086 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000005088 | PLP-134-000005089 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000005092 | PLP-134-000005092 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000005224 | PLP-134-000005224 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000005475 | PLP-134-000005475 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000005944 | PLP-134-000005944 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000007037 | PLP-134-000007041 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000007456 | PLP-134-000007456 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000008420 | PLP-134-000008420 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000008423 | PLP-134-000008423 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000008506 | PLP-134-000008507 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000008525 | PLP-134-000008525 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000008573 | PLP-134-000008573 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000008619 | PLP-134-000008623 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000009327 | PLP-134-000009331 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000009424 | PLP-134-000009424 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000010011 | PLP-134-000010011 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000010017 | PLP-134-000010018 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000010020 | PLP-134-000010020 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000010024 | PLP-134-000010024 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000010150 | PLP-134-000010150 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000010174 | PLP-134-000010174 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000010453 | PLP-134-000010453 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000010725 | PLP-134-000010725 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000010728 | PLP-134-000010728 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000010815 | PLP-134-000010815 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000010822 | PLP-134-000010822 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000010855 | PLP-134-000010855 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000010895 | PLP-134-000010895 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000011035 | PLP-134-000011035 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000011072 | PLP-134-000011072 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000011086 | PLP-134-000011086 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000011167 | PLP-134-000011167 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000011409 | PLP-134-000011410 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000011553 | PLP-134-000011553 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000011558 | PLP-134-000011558 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000011629 | PLP-134-000011629 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000011724 | PLP-134-000011725 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000011737 | PLP-134-000011737 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000011793 | PLP-134-000011793 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000012053 | PLP-134-000012053 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012067 | PLP-134-000012071 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000012207 | PLP-134-000012207 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000012394 | PLP-134-000012394 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000012462 | PLP-134-000012462 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000012536 | PLP-134-000012536 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000012560 | PLP-134-000012560 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000012565 | PLP-134-000012565 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000012590 | PLP-134-000012591 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000012618 | PLP-134-000012622 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000012817 | PLP-134-000012817 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013106 | PLP-134-000013107 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013117 | PLP-134-000013117 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013208 | PLP-134-000013210 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013234 | PLP-134-000013235 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013274 | PLP-134-000013274 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013360 | PLP-134-000013360 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013427 | PLP-134-000013432 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013434 | PLP-134-000013434 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013486 | PLP-134-000013486 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013488 | PLP-134-000013488 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013506 | PLP-134-000013507 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013596 | PLP-134-000013596 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013696 | PLP-134-000013696 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013698 | PLP-134-000013698 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013739 | PLP-134-000013739 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013741 | PLP-134-000013741 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013817 | PLP-134-000013817 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 134 | PLP-134-000013819 | PLP-134-000013819 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013879 | PLP-134-000013880 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013882 | PLP-134-000013882 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013884 | PLP-134-000013884 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013926 | PLP-134-000013926 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013928 | PLP-134-000013928 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000013942 | PLP-134-000013945 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 134 | PLP-134-000014204 | PLP-134-000014214 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000000028 | PLP-136-000000028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000057 | PLP-136-000000057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000000126 | PLP-136-000000126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000000151 | PLP-136-000000151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000000159 | PLP-136-000000160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000000220 | PLP-136-000000220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000000266 | PLP-136-000000266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000000314 | PLP-136-000000314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000000393 | PLP-136-000000393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000000409 | PLP-136-000000409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000457 | PLP-136-000000457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000000643 | PLP-136-000000643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000000680 | PLP-136-000000680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000000709 | PLP-136-000000710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000000723 | PLP-136-000000724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000000727 | PLP-136-000000727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000000745 | PLP-136-000000745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000000785 | PLP-136-000000785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000000883 | PLP-136-000000883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000000995 | PLP-136-000000995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000000999 | PLP-136-000000999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000001083 | PLP-136-000001083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000001173 | PLP-136-000001173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000001179 | PLP-136-000001179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000001186 | PLP-136-000001186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000001188 | PLP-136-000001188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000001276 | PLP-136-000001276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000001290 | PLP-136-000001290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001301 | PLP-136-000001301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000001336 | PLP-136-000001336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000001342 | PLP-136-000001342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000001496 | PLP-136-000001498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000001503 | PLP-136-000001503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000001512 | PLP-136-000001512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000001514 | PLP-136-000001514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000001524 | PLP-136-000001524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000001528 | PLP-136-000001528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000001775 | PLP-136-000001775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000001797 | PLP-136-000001797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002043 | PLP-136-000002043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002100 | PLP-136-000002100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002142 | PLP-136-000002142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002186 | PLP-136-000002186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002265 | PLP-136-000002265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002318 | PLP-136-000002318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002325 | PLP-136-000002325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002368 | PLP-136-000002368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002370 | PLP-136-000002370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002378 | PLP-136-000002378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002397 | PLP-136-000002397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002426 | PLP-136-000002426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002463 | PLP-136-000002463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002468 | PLP-136-000002468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002486 | PLP-136-000002486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002491 | PLP-136-000002491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000002662 | PLP-136-000002662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002664 | PLP-136-000002664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002767 | PLP-136-000002767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002855 | PLP-136-000002855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002907 | PLP-136-000002907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002912 | PLP-136-000002912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000002928 | PLP-136-000002928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000003039 | PLP-136-000003039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000003042 | PLP-136-000003043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003070 | PLP-136-000003070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000003072 | PLP-136-000003073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000003082 | PLP-136-000003082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000003097 | PLP-136-000003097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000003120 | PLP-136-000003120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000003123 | PLP-136-000003123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000003151 | PLP-136-000003151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000003215 | PLP-136-000003215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000003268 | PLP-136-000003269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000003338 | PLP-136-000003338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000003482 | PLP-136-000003482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000003669 | PLP-136-000003669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000003701 | PLP-136-000003701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000003728 | PLP-136-000003728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004005 | PLP-136-000004005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004116 | PLP-136-000004118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004143 | PLP-136-000004143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004145 | PLP-136-000004145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004148 | PLP-136-000004148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004151 | PLP-136-000004151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004158 | PLP-136-000004158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004163 | PLP-136-000004163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004172 | PLP-136-000004173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004198 | PLP-136-000004199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004205 | PLP-136-000004205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004212 | PLP-136-000004212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004216 | PLP-136-000004216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004223 | PLP-136-000004224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004226 | PLP-136-000004226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004284 | PLP-136-000004284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004288 | PLP-136-000004288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004292 | PLP-136-000004292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004301 | PLP-136-000004301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004306 | PLP-136-000004314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004319 | PLP-136-000004319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004467 | PLP-136-000004467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000004570 | PLP-136-000004570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004584 | PLP-136-000004584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004613 | PLP-136-000004613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004685 | PLP-136-000004685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004749 | PLP-136-000004749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004918 | PLP-136-000004918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000004934 | PLP-136-000004934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000005206 | PLP-136-000005206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000005371 | PLP-136-000005372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005376 | PLP-136-000005376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000005390 | PLP-136-000005390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000005392 | PLP-136-000005397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000005406 | PLP-136-000005406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000005616 | PLP-136-000005616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000005642 | PLP-136-000005642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000005658 | PLP-136-000005658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000005661 | PLP-136-000005661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000005678 | PLP-136-000005678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000005683 | PLP-136-000005683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000005867 | PLP-136-000005867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000005883 | PLP-136-000005883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000005885 | PLP-136-000005885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000005913 | PLP-136-000005913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000005922 | PLP-136-000005922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000005950 | PLP-136-000005950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000006025 | PLP-136-000006025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000006053 | PLP-136-000006053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000006059 | PLP-136-000006059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000006071 | PLP-136-000006071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000006286 | PLP-136-000006286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000006438 | PLP-136-000006438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000006466 | PLP-136-000006466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000006469 | PLP-136-000006469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000006649 | PLP-136-000006649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000006808 | PLP-136-000006808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000006904 | PLP-136-000006904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000007183 | PLP-136-000007183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000007263 | PLP-136-000007263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000007304 | PLP-136-000007305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000007406 | PLP-136-000007406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000007986 | PLP-136-000007986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000008114 | PLP-136-000008114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000008302 | PLP-136-000008303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000008449 | PLP-136-000008449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000008468 | PLP-136-000008469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008477 | PLP-136-000008477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000008575 | PLP-136-000008575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000008577 | PLP-136-000008578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000008586 | PLP-136-000008592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000008617 | PLP-136-000008619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000008637 | PLP-136-000008637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000008651 | PLP-136-000008651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000008653 | PLP-136-000008653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000008690 | PLP-136-000008692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000008738 | PLP-136-000008741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000008787 | PLP-136-000008788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000008820 | PLP-136-000008820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000008930 | PLP-136-000008931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000008952 | PLP-136-000008954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000008991 | PLP-136-000008992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000008994 | PLP-136-000008994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009004 | PLP-136-000009011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009043 | PLP-136-000009043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009045 | PLP-136-000009046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009048 | PLP-136-000009049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009051 | PLP-136-000009051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009099 | PLP-136-000009099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009128 | PLP-136-000009130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009137 | PLP-136-000009138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009146 | PLP-136-000009148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009214 | PLP-136-000009215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009332 | PLP-136-000009333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009358 | PLP-136-000009360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009371 | PLP-136-000009371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009392 | PLP-136-000009394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009423 | PLP-136-000009423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009468 | PLP-136-000009470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009576 | PLP-136-000009576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009583 | PLP-136-000009584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009628 | PLP-136-000009631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009640 | PLP-136-000009640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000009655 | PLP-136-000009655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009772 | PLP-136-000009773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009787 | PLP-136-000009788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009809 | PLP-136-000009811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000009855 | PLP-136-000009855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010055 | PLP-136-000010056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010076 | PLP-136-000010078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010080 | PLP-136-000010085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010112 | PLP-136-000010112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010120 | PLP-136-000010120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010123 | PLP-136-000010124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010187 | PLP-136-000010187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010230 | PLP-136-000010230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010248 | PLP-136-000010248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010279 | PLP-136-000010279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010282 | PLP-136-000010282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010351 | PLP-136-000010352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010409 | PLP-136-000010409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010413 | PLP-136-000010414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010462 | PLP-136-000010465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010510 | PLP-136-000010512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010519 | PLP-136-000010519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010542 | PLP-136-000010544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010573 | PLP-136-000010574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010620 | PLP-136-000010620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010645 | PLP-136-000010649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010681 | PLP-136-000010685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000010820 | PLP-136-000010821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010836 | PLP-136-000010839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010878 | PLP-136-000010881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010885 | PLP-136-000010885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000010888 | PLP-136-000010888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011056 | PLP-136-000011058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011061 | PLP-136-000011061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011096 | PLP-136-000011096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011170 | PLP-136-000011170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011176 | PLP-136-000011176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011178 | PLP-136-000011179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011215 | PLP-136-000011215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011240 | PLP-136-000011240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011251 | PLP-136-000011251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011299 | PLP-136-000011300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011342 | PLP-136-000011343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011361 | PLP-136-000011364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011375 | PLP-136-000011375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011386 | PLP-136-000011386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011393 | PLP-136-000011393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011413 | PLP-136-000011415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011438 | PLP-136-000011440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011453 | PLP-136-000011454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011462 | PLP-136-000011463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011468 | PLP-136-000011469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011473 | PLP-136-000011473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011478 | PLP-136-000011479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011486 | PLP-136-000011488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011497 | PLP-136-000011497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011500 | PLP-136-000011500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011512 | PLP-136-000011513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011518 | PLP-136-000011521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011528 | PLP-136-000011529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011565 | PLP-136-000011565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011576 | PLP-136-000011577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011581 | PLP-136-000011582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011591 | PLP-136-000011591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011594 | PLP-136-000011597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011608 | PLP-136-000011610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011639 | PLP-136-000011639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011668 | PLP-136-000011668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011673 | PLP-136-000011673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011684 | PLP-136-000011684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011690 | PLP-136-000011691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011696 | PLP-136-000011696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000011699 | PLP-136-000011700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011703 | PLP-136-000011703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011730 | PLP-136-000011731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011742 | PLP-136-000011744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000011762 | PLP-136-000011763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012082 | PLP-136-000012082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012090 | PLP-136-000012090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012123 | PLP-136-000012123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012126 | PLP-136-000012126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012162 | PLP-136-000012164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012219 | PLP-136-000012220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012277 | PLP-136-000012277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012299 | PLP-136-000012299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012328 | PLP-136-000012330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012358 | PLP-136-000012362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012391 | PLP-136-000012393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012408 | PLP-136-000012408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012543 | PLP-136-000012543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012591 | PLP-136-000012593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012609 | PLP-136-000012609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012643 | PLP-136-000012643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012645 | PLP-136-000012645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012647 | PLP-136-000012647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012667 | PLP-136-000012667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012682 | PLP-136-000012682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012688 | PLP-136-000012688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012733 | PLP-136-000012733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000012772 | PLP-136-000012772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012776 | PLP-136-000012776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012834 | PLP-136-000012835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000012967 | PLP-136-000012967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000013091 | PLP-136-000013091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000013099 | PLP-136-000013099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000013155 | PLP-136-000013156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000013255 | PLP-136-000013255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000013279 | PLP-136-000013279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000013326 | PLP-136-000013326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000013344 | PLP-136-000013344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000013548 | PLP-136-000013548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000013622 | PLP-136-000013622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000013709 | PLP-136-000013709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000013808 | PLP-136-000013810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000013830 | PLP-136-000013830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000013837 | PLP-136-000013839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000013937 | PLP-136-000013937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014025 | PLP-136-000014026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000014163 | PLP-136-000014163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000014326 | PLP-136-000014326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000014388 | PLP-136-000014388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000014390 | PLP-136-000014390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000014392 | PLP-136-000014394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000014396 | PLP-136-000014398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000014400 | PLP-136-000014400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000014402 | PLP-136-000014420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000014423 | PLP-136-000014423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000014425 | PLP-136-000014428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000014860 | PLP-136-000014860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000015030 | PLP-136-000015030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000015099 | PLP-136-000015099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000015635 | PLP-136-000015635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000015665 | PLP-136-000015665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000015884 | PLP-136-000015884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016013 | PLP-136-000016013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016136 | PLP-136-000016136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016148 | PLP-136-000016148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016187 | PLP-136-000016187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016310 | PLP-136-000016310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016352 | PLP-136-000016353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016365 | PLP-136-000016372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016383 | PLP-136-000016384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016394 | PLP-136-000016394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016400 | PLP-136-000016400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016423 | PLP-136-000016423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016449 | PLP-136-000016449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016461 | PLP-136-000016463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016492 | PLP-136-000016492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016545 | PLP-136-000016545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016573 | PLP-136-000016573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016609 | PLP-136-000016609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016621 | PLP-136-000016621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016731 | PLP-136-000016731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000016883 | PLP-136-000016883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016892 | PLP-136-000016892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016918 | PLP-136-000016918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000016993 | PLP-136-000016993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017162 | PLP-136-000017162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017181 | PLP-136-000017181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017286 | PLP-136-000017286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017308 | PLP-136-000017308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017322 | PLP-136-000017322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017329 | PLP-136-000017329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017340 | PLP-136-000017340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017344 | PLP-136-000017344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017362 | PLP-136-000017362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017365 | PLP-136-000017366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017406 | PLP-136-000017406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017427 | PLP-136-000017427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017448 | PLP-136-000017448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017458 | PLP-136-000017458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017474 | PLP-136-000017474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017513 | PLP-136-000017514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017527 | PLP-136-000017527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017567 | PLP-136-000017567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017594 | PLP-136-000017594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017623 | PLP-136-000017623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017634 | PLP-136-000017634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017665 | PLP-136-000017665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017673 | PLP-136-000017673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017688 | PLP-136-000017688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017707 | PLP-136-000017707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017720 | PLP-136-000017720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017728 | PLP-136-000017728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017730 | PLP-136-000017732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017741 | PLP-136-000017741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017746 | PLP-136-000017746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017749 | PLP-136-000017749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017772 | PLP-136-000017772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000017785 | PLP-136-000017785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017787 | PLP-136-000017787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017806 | PLP-136-000017806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017868 | PLP-136-000017868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017945 | PLP-136-000017946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017962 | PLP-136-000017963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017967 | PLP-136-000017967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017976 | PLP-136-000017976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000017995 | PLP-136-000017995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018048 | PLP-136-000018048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018213 | PLP-136-000018213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018215 | PLP-136-000018217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018227 | PLP-136-000018228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018233 | PLP-136-000018233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018235 | PLP-136-000018236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018251 | PLP-136-000018251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018316 | PLP-136-000018316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018322 | PLP-136-000018322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018343 | PLP-136-000018343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018371 | PLP-136-000018373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018397 | PLP-136-000018397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018400 | PLP-136-000018400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018607 | PLP-136-000018607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018614 | PLP-136-000018614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018624 | PLP-136-000018624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018676 | PLP-136-000018676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018682 | PLP-136-000018682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018696 | PLP-136-000018696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018705 | PLP-136-000018706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018724 | PLP-136-000018724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018775 | PLP-136-000018775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018778 | PLP-136-000018778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018786 | PLP-136-000018786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018817 | PLP-136-000018817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018826 | PLP-136-000018826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018838 | PLP-136-000018838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000018843 | PLP-136-000018843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018849 | PLP-136-000018849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018863 | PLP-136-000018863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018882 | PLP-136-000018882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018931 | PLP-136-000018931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000018959 | PLP-136-000018959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019014 | PLP-136-000019014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019056 | PLP-136-000019056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019073 | PLP-136-000019073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019139 | PLP-136-000019139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019223 | PLP-136-000019223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019231 | PLP-136-000019231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019277 | PLP-136-000019277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019285 | PLP-136-000019285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019299 | PLP-136-000019299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019305 | PLP-136-000019305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019335 | PLP-136-000019336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019353 | PLP-136-000019354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019356 | PLP-136-000019356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019365 | PLP-136-000019365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019367 | PLP-136-000019367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019369 | PLP-136-000019370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019419 | PLP-136-000019419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019470 | PLP-136-000019470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019474 | PLP-136-000019474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019527 | PLP-136-000019527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019664 | PLP-136-000019664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019733 | PLP-136-000019734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019743 | PLP-136-000019744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019771 | PLP-136-000019774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019776 | PLP-136-000019778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019813 | PLP-136-000019814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019817 | PLP-136-000019817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019821 | PLP-136-000019822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019842 | PLP-136-000019845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019848 | PLP-136-000019848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019850 | PLP-136-000019852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019855 | PLP-136-000019870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019873 | PLP-136-000019873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019875 | PLP-136-000019876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019884 | PLP-136-000019884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019897 | PLP-136-000019897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019903 | PLP-136-000019904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019910 | PLP-136-000019910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019914 | PLP-136-000019914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000019916 | PLP-136-000019916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019920 | PLP-136-000019922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019926 | PLP-136-000019926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019972 | PLP-136-000019972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019974 | PLP-136-000019974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000019976 | PLP-136-000019976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020082 | PLP-136-000020082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020092 | PLP-136-000020095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020113 | PLP-136-000020113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020130 | PLP-136-000020130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020147 | PLP-136-000020147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020248 | PLP-136-000020249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020254 | PLP-136-000020254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020256 | PLP-136-000020257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020259 | PLP-136-000020259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020262 | PLP-136-000020262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020310 | PLP-136-000020310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020316 | PLP-136-000020316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020400 | PLP-136-000020400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020424 | PLP-136-000020425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020427 | PLP-136-000020428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020505 | PLP-136-000020505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020508 | PLP-136-000020508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020518 | PLP-136-000020518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020520 | PLP-136-000020521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020523 | PLP-136-000020523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020534 | PLP-136-000020535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020590 | PLP-136-000020590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020611 | PLP-136-000020611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020616 | PLP-136-000020617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020673 | PLP-136-000020676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020714 | PLP-136-000020714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020726 | PLP-136-000020726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020755 | PLP-136-000020758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020760 | PLP-136-000020760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020767 | PLP-136-000020767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020775 | PLP-136-000020775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020787 | PLP-136-000020789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020793 | PLP-136-000020793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020801 | PLP-136-000020801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020824 | PLP-136-000020826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020828 | PLP-136-000020828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020858 | PLP-136-000020859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020914 | PLP-136-000020914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020922 | PLP-136-000020923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000020943 | PLP-136-000020952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020958 | PLP-136-000020958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020960 | PLP-136-000020960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000020962 | PLP-136-000020964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000021280 | PLP-136-000021280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000021310 | PLP-136-000021312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000021321 | PLP-136-000021321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000021345 | PLP-136-000021345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000021353 | PLP-136-000021354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021430 | PLP-136-000021430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000021444 | PLP-136-000021444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000021446 | PLP-136-000021446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000021450 | PLP-136-000021450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000021609 | PLP-136-000021611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000021624 | PLP-136-000021624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000021673 | PLP-136-000021676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000021686 | PLP-136-000021686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000021703 | PLP-136-000021705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000021724 | PLP-136-000021724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000021750 | PLP-136-000021750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000021759 | PLP-136-000021759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000021794 | PLP-136-000021794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000021836 | PLP-136-000021836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000021891 | PLP-136-000021891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000021985 | PLP-136-000021985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000022000 | PLP-136-000022000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000022004 | PLP-136-000022006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022012 | PLP-136-000022012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000022028 | PLP-136-000022037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000022086 | PLP-136-000022086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000022126 | PLP-136-000022126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000022174 | PLP-136-000022174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000022177 | PLP-136-000022177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000022227 | PLP-136-000022227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000022247 | PLP-136-000022247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000022275 | PLP-136-000022275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022290 | PLP-136-000022290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000022305 | PLP-136-000022305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000022336 | PLP-136-000022338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000022451 | PLP-136-000022454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000022654 | PLP-136-000022654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000022665 | PLP-136-000022674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000022684 | PLP-136-000022685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000022688 | PLP-136-000022688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 136 | PLP-136-000022725 | PLP-136-000022725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 136 | PLP-136-000022773 | PLP-136-000022773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000000123 | PLP-137-000000124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000000139 | PLP-137-000000139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000000152 | PLP-137-000000152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000000189 | PLP-137-000000190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000000241 | PLP-137-000000242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000000259 | PLP-137-000000259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000000289 | PLP-137-000000290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000000348 | PLP-137-000000348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000000544 | PLP-137-000000544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000000669 | PLP-137-000000669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000000680 | PLP-137-000000680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000000733 | PLP-137-000000733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000000810 | PLP-137-000000810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000000828 | PLP-137-000000828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000000847 | PLP-137-000000847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000000925 | PLP-137-000000925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000000988 | PLP-137-000000988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001024 | PLP-137-000001024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000001076 | PLP-137-000001079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000001083 | PLP-137-000001083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000001141 | PLP-137-000001141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000001160 | PLP-137-000001160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000001167 | PLP-137-000001167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000001173 | PLP-137-000001174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000001205 | PLP-137-000001205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000001211 | PLP-137-000001211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001273 | PLP-137-000001273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000001322 | PLP-137-000001322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000001359 | PLP-137-000001359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000001369 | PLP-137-000001369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000001560 | PLP-137-000001560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000001696 | PLP-137-000001696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000001749 | PLP-137-000001749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000001826 | PLP-137-000001826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000001844 | PLP-137-000001844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000001863 | PLP-137-000001863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002004 | PLP-137-000002004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002040 | PLP-137-000002040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002088 | PLP-137-000002088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002130 | PLP-137-000002130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002135 | PLP-137-000002136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002138 | PLP-137-000002138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002145 | PLP-137-000002145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002149 | PLP-137-000002149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002158 | PLP-137-000002159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002171 | PLP-137-000002172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002182 | PLP-137-000002183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002188 | PLP-137-000002189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002297 | PLP-137-000002297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002312 | PLP-137-000002314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002320 | PLP-137-000002321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002324 | PLP-137-000002324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002331 | PLP-137-000002331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002355 | PLP-137-000002355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002380 | PLP-137-000002380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002382 | PLP-137-000002382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002384 | PLP-137-000002384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002442 | PLP-137-000002442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002466 | PLP-137-000002466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002505 | PLP-137-000002505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002515 | PLP-137-000002515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002521 | PLP-137-000002521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002536 | PLP-137-000002536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002541 | PLP-137-000002541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002559 | PLP-137-000002559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002561 | PLP-137-000002561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002595 | PLP-137-000002595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002651 | PLP-137-000002651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002670 | PLP-137-000002670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002683 | PLP-137-000002683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002699 | PLP-137-000002699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000002886 | PLP-137-000002886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002965 | PLP-137-000002966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002968 | PLP-137-000002970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002973 | PLP-137-000002973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000002986 | PLP-137-000002986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003011 | PLP-137-000003012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003024 | PLP-137-000003024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003046 | PLP-137-000003046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003049 | PLP-137-000003049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003117 | PLP-137-000003117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003132 | PLP-137-000003132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003145 | PLP-137-000003145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003149 | PLP-137-000003149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003265 | PLP-137-000003265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003278 | PLP-137-000003278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003290 | PLP-137-000003290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003306 | PLP-137-000003306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003342 | PLP-137-000003342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003345 | PLP-137-000003345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003396 | PLP-137-000003396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003460 | PLP-137-000003460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003575 | PLP-137-000003575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003599 | PLP-137-000003599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003609 | PLP-137-000003609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003611 | PLP-137-000003611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003618 | PLP-137-000003618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003630 | PLP-137-000003630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003632 | PLP-137-000003632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003636 | PLP-137-000003637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003649 | PLP-137-000003649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003669 | PLP-137-000003669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003694 | PLP-137-000003694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003696 | PLP-137-000003696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003718 | PLP-137-000003718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003745 | PLP-137-000003745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003753 | PLP-137-000003753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000003759 | PLP-137-000003759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003763 | PLP-137-000003763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003794 | PLP-137-000003795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003802 | PLP-137-000003802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003837 | PLP-137-000003837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003841 | PLP-137-000003841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003849 | PLP-137-000003849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003891 | PLP-137-000003891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000003997 | PLP-137-000003997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004042 | PLP-137-000004042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004069 | PLP-137-000004069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004075 | PLP-137-000004075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004081 | PLP-137-000004081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004087 | PLP-137-000004087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004123 | PLP-137-000004123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004154 | PLP-137-000004154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004186 | PLP-137-000004187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004239 | PLP-137-000004239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004281 | PLP-137-000004281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004284 | PLP-137-000004284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004418 | PLP-137-000004418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004462 | PLP-137-000004462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004474 | PLP-137-000004474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004481 | PLP-137-000004481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004485 | PLP-137-000004485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004491 | PLP-137-000004492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004538 | PLP-137-000004538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004557 | PLP-137-000004557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004563 | PLP-137-000004563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004565 | PLP-137-000004565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004586 | PLP-137-000004588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004619 | PLP-137-000004619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004626 | PLP-137-000004626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004720 | PLP-137-000004720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004733 | PLP-137-000004733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000004753 | PLP-137-000004753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000004906 | PLP-137-000004906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005006 | PLP-137-000005006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005009 | PLP-137-000005010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005094 | PLP-137-000005096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005105 | PLP-137-000005105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005128 | PLP-137-000005128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005210 | PLP-137-000005210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005286 | PLP-137-000005287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005298 | PLP-137-000005298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005335 | PLP-137-000005335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005383 | PLP-137-000005383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005456 | PLP-137-000005459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005498 | PLP-137-000005500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005509 | PLP-137-000005509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005534 | PLP-137-000005534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005541 | PLP-137-000005541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005573 | PLP-137-000005575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005577 | PLP-137-000005577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000005625 | PLP-137-000005627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005643 | PLP-137-000005645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005651 | PLP-137-000005651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005810 | PLP-137-000005812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005815 | PLP-137-000005815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005819 | PLP-137-000005821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005836 | PLP-137-000005839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005878 | PLP-137-000005880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000005964 | PLP-137-000005965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006007 | PLP-137-000006009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006015 | PLP-137-000006016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006024 | PLP-137-000006025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006100 | PLP-137-000006100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006216 | PLP-137-000006216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006218 | PLP-137-000006218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006232 | PLP-137-000006232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006249 | PLP-137-000006249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006306 | PLP-137-000006308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006338 | PLP-137-000006338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006349 | PLP-137-000006352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006373 | PLP-137-000006373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006447 | PLP-137-000006450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006579 | PLP-137-000006580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006625 | PLP-137-000006625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006718 | PLP-137-000006718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006803 | PLP-137-000006803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006805 | PLP-137-000006805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006808 | PLP-137-000006809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006812 | PLP-137-000006812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006891 | PLP-137-000006892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006923 | PLP-137-000006923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006930 | PLP-137-000006930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006971 | PLP-137-000006977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006981 | PLP-137-000006981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006983 | PLP-137-000006984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000006987 | PLP-137-000006988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000006990 | PLP-137-000006994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007014 | PLP-137-000007014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007016 | PLP-137-000007016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007018 | PLP-137-000007018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007020 | PLP-137-000007020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007022 | PLP-137-000007022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007024 | PLP-137-000007025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007049 | PLP-137-000007049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007057 | PLP-137-000007060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007118 | PLP-137-000007125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007141 | PLP-137-000007141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007151 | PLP-137-000007151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007155 | PLP-137-000007155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007174 | PLP-137-000007177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007208 | PLP-137-000007218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007246 | PLP-137-000007246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007262 | PLP-137-000007262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007272 | PLP-137-000007272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007279 | PLP-137-000007279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007290 | PLP-137-000007292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007302 | PLP-137-000007302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007330 | PLP-137-000007330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007484 | PLP-137-000007495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007505 | PLP-137-000007505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007535 | PLP-137-000007538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007571 | PLP-137-000007571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007592 | PLP-137-000007592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007604 | PLP-137-000007605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007622 | PLP-137-000007631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007665 | PLP-137-000007666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007670 | PLP-137-000007672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007675 | PLP-137-000007685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007755 | PLP-137-000007756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007800 | PLP-137-000007800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007867 | PLP-137-000007872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007882 | PLP-137-000007882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000007915 | PLP-137-000007916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007918 | PLP-137-000007921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000007952 | PLP-137-000007954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008028 | PLP-137-000008033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008094 | PLP-137-000008094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008110 | PLP-137-000008111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008163 | PLP-137-000008164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008167 | PLP-137-000008167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008171 | PLP-137-000008171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008192 | PLP-137-000008201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008204 | PLP-137-000008205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008214 | PLP-137-000008216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008224 | PLP-137-000008224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008290 | PLP-137-000008293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008324 | PLP-137-000008324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008326 | PLP-137-000008326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008366 | PLP-137-000008368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008399 | PLP-137-000008400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008431 | PLP-137-000008431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008476 | PLP-137-000008478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008499 | PLP-137-000008499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008578 | PLP-137-000008580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008629 | PLP-137-000008629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008672 | PLP-137-000008672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008681 | PLP-137-000008681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008721 | PLP-137-000008722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008725 | PLP-137-000008727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000008782 | PLP-137-000008784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008805 | PLP-137-000008805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008905 | PLP-137-000008905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008974 | PLP-137-000008974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000008976 | PLP-137-000008976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009011 | PLP-137-000009011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009039 | PLP-137-000009039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009041 | PLP-137-000009042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009071 | PLP-137-000009071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009082 | PLP-137-000009082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009090 | PLP-137-000009090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009130 | PLP-137-000009130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009152 | PLP-137-000009152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009183 | PLP-137-000009183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009215 | PLP-137-000009215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009226 | PLP-137-000009227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009241 | PLP-137-000009244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009246 | PLP-137-000009246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009368 | PLP-137-000009368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009474 | PLP-137-000009474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009598 | PLP-137-000009598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009649 | PLP-137-000009649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009693 | PLP-137-000009701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009772 | PLP-137-000009772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009782 | PLP-137-000009783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009796 | PLP-137-000009796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009879 | PLP-137-000009879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000009894 | PLP-137-000009894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009960 | PLP-137-000009962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000009981 | PLP-137-000009981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010122 | PLP-137-000010124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010126 | PLP-137-000010127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010163 | PLP-137-000010165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010169 | PLP-137-000010170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010172 | PLP-137-000010172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010207 | PLP-137-000010212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010234 | PLP-137-000010238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010243 | PLP-137-000010243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010266 | PLP-137-000010267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010274 | PLP-137-000010277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010281 | PLP-137-000010281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010283 | PLP-137-000010283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010287 | PLP-137-000010287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010292 | PLP-137-000010292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010311 | PLP-137-000010311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010314 | PLP-137-000010314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010317 | PLP-137-000010318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010335 | PLP-137-000010335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010337 | PLP-137-000010337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010339 | PLP-137-000010340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010343 | PLP-137-000010345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010410 | PLP-137-000010410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010429 | PLP-137-000010429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010434 | PLP-137-000010434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010441 | PLP-137-000010442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010550 | PLP-137-000010550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010556 | PLP-137-000010556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010566 | PLP-137-000010566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010621 | PLP-137-000010621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010629 | PLP-137-000010629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010655 | PLP-137-000010655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010660 | PLP-137-000010660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010666 | PLP-137-000010666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010699 | PLP-137-000010699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010715 | PLP-137-000010715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010746 | PLP-137-000010746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010762 | PLP-137-000010762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010842 | PLP-137-000010842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010849 | PLP-137-000010849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010855 | PLP-137-000010855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010868 | PLP-137-000010868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010927 | PLP-137-000010927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000010969 | PLP-137-000010969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010984 | PLP-137-000010984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000010991 | PLP-137-000010991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011010 | PLP-137-000011010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011025 | PLP-137-000011025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011037 | PLP-137-000011037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011040 | PLP-137-000011046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011048 | PLP-137-000011048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011050 | PLP-137-000011050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011053 | PLP-137-000011057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011061 | PLP-137-000011061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011064 | PLP-137-000011064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011067 | PLP-137-000011068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011070 | PLP-137-000011071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011090 | PLP-137-000011090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011092 | PLP-137-000011093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011096 | PLP-137-000011098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011103 | PLP-137-000011103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011107 | PLP-137-000011107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011109 | PLP-137-000011112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011122 | PLP-137-000011122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011127 | PLP-137-000011127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011228 | PLP-137-000011228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011298 | PLP-137-000011298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011326 | PLP-137-000011326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011389 | PLP-137-000011389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011402 | PLP-137-000011402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000011432 | PLP-137-000011432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011487 | PLP-137-000011487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011617 | PLP-137-000011617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011705 | PLP-137-000011705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011788 | PLP-137-000011789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011851 | PLP-137-000011852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011883 | PLP-137-000011883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000011958 | PLP-137-000011958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012026 | PLP-137-000012026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012029 | PLP-137-000012029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012098 | PLP-137-000012098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012100 | PLP-137-000012101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012116 | PLP-137-000012116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012118 | PLP-137-000012118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012124 | PLP-137-000012124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012135 | PLP-137-000012135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012144 | PLP-137-000012144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012146 | PLP-137-000012146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012175 | PLP-137-000012175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012181 | PLP-137-000012181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012185 | PLP-137-000012186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012190 | PLP-137-000012190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012199 | PLP-137-000012200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012202 | PLP-137-000012205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012211 | PLP-137-000012211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012218 | PLP-137-000012218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012220 | PLP-137-000012221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012223 | PLP-137-000012223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012258 | PLP-137-000012258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012343 | PLP-137-000012343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012464 | PLP-137-000012464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012504 | PLP-137-000012504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012530 | PLP-137-000012530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012567 | PLP-137-000012567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012610 | PLP-137-000012610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012646 | PLP-137-000012646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012648 | PLP-137-000012648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012688 | PLP-137-000012688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012690 | PLP-137-000012690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012694 | PLP-137-000012694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012715 | PLP-137-000012715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012726 | PLP-137-000012726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012729 | PLP-137-000012729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012767 | PLP-137-000012767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012836 | PLP-137-000012836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000012839 | PLP-137-000012839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012879 | PLP-137-000012879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012908 | PLP-137-000012908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012933 | PLP-137-000012933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012935 | PLP-137-000012935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012939 | PLP-137-000012939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000012959 | PLP-137-000012959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013048 | PLP-137-000013048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013061 | PLP-137-000013061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013095 | PLP-137-000013095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013139 | PLP-137-000013139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013157 | PLP-137-000013157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013161 | PLP-137-000013161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013225 | PLP-137-000013225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013239 | PLP-137-000013240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013242 | PLP-137-000013242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013261 | PLP-137-000013261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013276 | PLP-137-000013276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013278 | PLP-137-000013278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013356 | PLP-137-000013356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013373 | PLP-137-000013374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013420 | PLP-137-000013420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013426 | PLP-137-000013426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013447 | PLP-137-000013447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013478 | PLP-137-000013478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013624 | PLP-137-000013624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013689 | PLP-137-000013689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013693 | PLP-137-000013693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013702 | PLP-137-000013702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013707 | PLP-137-000013707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013709 | PLP-137-000013710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013715 | PLP-137-000013715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013750 | PLP-137-000013750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013775 | PLP-137-000013775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013782 | PLP-137-000013782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013821 | PLP-137-000013821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013841 | PLP-137-000013841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013856 | PLP-137-000013856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013865 | PLP-137-000013867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013921 | PLP-137-000013921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013923 | PLP-137-000013923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013926 | PLP-137-000013926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013932 | PLP-137-000013932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013939 | PLP-137-000013939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013953 | PLP-137-000013953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000013963 | PLP-137-000013963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013967 | PLP-137-000013967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013991 | PLP-137-000013992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013994 | PLP-137-000013994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000013996 | PLP-137-000013996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014014 | PLP-137-000014014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014048 | PLP-137-000014048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014091 | PLP-137-000014091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014199 | PLP-137-000014199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014221 | PLP-137-000014221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014253 | PLP-137-000014253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014286 | PLP-137-000014286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014291 | PLP-137-000014291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014293 | PLP-137-000014293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014352 | PLP-137-000014352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014359 | PLP-137-000014359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014405 | PLP-137-000014405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014422 | PLP-137-000014422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014431 | PLP-137-000014431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014501 | PLP-137-000014501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014516 | PLP-137-000014516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014562 | PLP-137-000014563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014575 | PLP-137-000014575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014591 | PLP-137-000014591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014618 | PLP-137-000014618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014625 | PLP-137-000014625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014646 | PLP-137-000014646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014652 | PLP-137-000014652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014663 | PLP-137-000014663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014669 | PLP-137-000014669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014676 | PLP-137-000014676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014719 | PLP-137-000014719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014725 | PLP-137-000014725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014786 | PLP-137-000014786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014812 | PLP-137-000014812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014855 | PLP-137-000014855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014870 | PLP-137-000014870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014877 | PLP-137-000014878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014886 | PLP-137-000014886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014891 | PLP-137-000014891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014898 | PLP-137-000014898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014905 | PLP-137-000014907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014912 | PLP-137-000014914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014942 | PLP-137-000014942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014951 | PLP-137-000014953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000014980 | PLP-137-000014981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014994 | PLP-137-000014994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000014998 | PLP-137-000015002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015028 | PLP-137-000015028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015034 | PLP-137-000015037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015039 | PLP-137-000015044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015046 | PLP-137-000015047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015049 | PLP-137-000015049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015073 | PLP-137-000015076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015092 | PLP-137-000015093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015095 | PLP-137-000015095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015097 | PLP-137-000015097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015099 | PLP-137-000015099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015106 | PLP-137-000015107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015109 | PLP-137-000015109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015111 | PLP-137-000015111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015116 | PLP-137-000015118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015126 | PLP-137-000015126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015144 | PLP-137-000015147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015159 | PLP-137-000015160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015174 | PLP-137-000015176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015179 | PLP-137-000015179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015181 | PLP-137-000015184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015230 | PLP-137-000015230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015262 | PLP-137-000015262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015298 | PLP-137-000015298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015330 | PLP-137-000015330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015332 | PLP-137-000015337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015369 | PLP-137-000015372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015376 | PLP-137-000015377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015379 | PLP-137-000015379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015381 | PLP-137-000015381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015421 | PLP-137-000015422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015446 | PLP-137-000015446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015449 | PLP-137-000015449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015456 | PLP-137-000015456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015462 | PLP-137-000015462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015466 | PLP-137-000015466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015490 | PLP-137-000015490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015529 | PLP-137-000015529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015537 | PLP-137-000015540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015562 | PLP-137-000015562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015616 | PLP-137-000015616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015622 | PLP-137-000015622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015624 | PLP-137-000015624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015626 | PLP-137-000015626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015672 | PLP-137-000015672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015678 | PLP-137-000015679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015684 | PLP-137-000015684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015710 | PLP-137-000015710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015724 | PLP-137-000015725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015763 | PLP-137-000015764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015766 | PLP-137-000015766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015812 | PLP-137-000015813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015822 | PLP-137-000015822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015829 | PLP-137-000015830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015832 | PLP-137-000015833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015875 | PLP-137-000015875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015889 | PLP-137-000015889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015893 | PLP-137-000015893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015898 | PLP-137-000015898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015954 | PLP-137-000015957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015960 | PLP-137-000015962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000015977 | PLP-137-000015978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000015995 | PLP-137-000015999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016010 | PLP-137-000016012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016014 | PLP-137-000016014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016044 | PLP-137-000016045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016051 | PLP-137-000016051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016062 | PLP-137-000016062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016064 | PLP-137-000016064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016066 | PLP-137-000016066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016068 | PLP-137-000016068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016071 | PLP-137-000016071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016087 | PLP-137-000016089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016094 | PLP-137-000016095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016099 | PLP-137-000016099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016114 | PLP-137-000016114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016117 | PLP-137-000016117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016121 | PLP-137-000016122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016134 | PLP-137-000016137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016169 | PLP-137-000016169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016172 | PLP-137-000016173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016175 | PLP-137-000016176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016211 | PLP-137-000016211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016218 | PLP-137-000016218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016225 | PLP-137-000016231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016239 | PLP-137-000016239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016265 | PLP-137-000016265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016271 | PLP-137-000016271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016274 | PLP-137-000016275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016281 | PLP-137-000016282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016292 | PLP-137-000016295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016297 | PLP-137-000016300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016304 | PLP-137-000016306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016329 | PLP-137-000016329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016333 | PLP-137-000016333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016340 | PLP-137-000016340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016347 | PLP-137-000016350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016371 | PLP-137-000016372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016426 | PLP-137-000016426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016441 | PLP-137-000016441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016444 | PLP-137-000016444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016446 | PLP-137-000016446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016468 | PLP-137-000016468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016479 | PLP-137-000016479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016492 | PLP-137-000016493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016518 | PLP-137-000016519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016533 | PLP-137-000016533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016579 | PLP-137-000016579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016609 | PLP-137-000016615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016637 | PLP-137-000016637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016650 | PLP-137-000016650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016658 | PLP-137-000016658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016679 | PLP-137-000016679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016696 | PLP-137-000016699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016701 | PLP-137-000016701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016710 | PLP-137-000016710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016718 | PLP-137-000016718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016725 | PLP-137-000016725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016735 | PLP-137-000016736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016759 | PLP-137-000016759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016761 | PLP-137-000016761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016763 | PLP-137-000016763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016770 | PLP-137-000016779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016782 | PLP-137-000016785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016787 | PLP-137-000016787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016789 | PLP-137-000016789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016797 | PLP-137-000016799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016801 | PLP-137-000016801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016803 | PLP-137-000016803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016805 | PLP-137-000016805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016807 | PLP-137-000016807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016823 | PLP-137-000016823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016836 | PLP-137-000016842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016863 | PLP-137-000016863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016877 | PLP-137-000016877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016880 | PLP-137-000016880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016882 | PLP-137-000016882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016884 | PLP-137-000016884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016886 | PLP-137-000016890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016892 | PLP-137-000016892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016914 | PLP-137-000016914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016916 | PLP-137-000016916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000016919 | PLP-137-000016919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016922 | PLP-137-000016922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016925 | PLP-137-000016925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016928 | PLP-137-000016928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016931 | PLP-137-000016931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016934 | PLP-137-000016935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016949 | PLP-137-000016949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000016955 | PLP-137-000016955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017008 | PLP-137-000017008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017016 | PLP-137-000017022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017045 | PLP-137-000017045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017055 | PLP-137-000017055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017057 | PLP-137-000017060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017063 | PLP-137-000017079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017087 | PLP-137-000017094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017107 | PLP-137-000017108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017111 | PLP-137-000017117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017135 | PLP-137-000017145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017147 | PLP-137-000017147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017149 | PLP-137-000017149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017151 | PLP-137-000017151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017153 | PLP-137-000017155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017187 | PLP-137-000017187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017192 | PLP-137-000017193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017195 | PLP-137-000017195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017197 | PLP-137-000017197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017199 | PLP-137-000017200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017203 | PLP-137-000017203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017209 | PLP-137-000017209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017227 | PLP-137-000017227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017229 | PLP-137-000017229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017234 | PLP-137-000017234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017237 | PLP-137-000017237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017240 | PLP-137-000017240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017242 | PLP-137-000017245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017291 | PLP-137-000017291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017293 | PLP-137-000017294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017296 | PLP-137-000017299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017303 | PLP-137-000017307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017309 | PLP-137-000017311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017328 | PLP-137-000017328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017330 | PLP-137-000017330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017334 | PLP-137-000017334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017336 | PLP-137-000017337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017358 | PLP-137-000017362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017364 | PLP-137-000017364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017366 | PLP-137-000017371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017393 | PLP-137-000017393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017395 | PLP-137-000017399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017401 | PLP-137-000017404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017408 | PLP-137-000017408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017419 | PLP-137-000017419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017422 | PLP-137-000017422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017424 | PLP-137-000017426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017434 | PLP-137-000017434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017452 | PLP-137-000017459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017478 | PLP-137-000017485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017493 | PLP-137-000017493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017495 | PLP-137-000017499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017591 | PLP-137-000017595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017597 | PLP-137-000017597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017599 | PLP-137-000017604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017606 | PLP-137-000017606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017608 | PLP-137-000017608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017618 | PLP-137-000017625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017638 | PLP-137-000017646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017648 | PLP-137-000017650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017693 | PLP-137-000017694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017696 | PLP-137-000017696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017698 | PLP-137-000017706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017709 | PLP-137-000017709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017794 | PLP-137-000017801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017803 | PLP-137-000017803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017805 | PLP-137-000017805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017809 | PLP-137-000017816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017818 | PLP-137-000017819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017821 | PLP-137-000017823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017834 | PLP-137-000017835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017860 | PLP-137-000017860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017864 | PLP-137-000017864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000017868 | PLP-137-000017868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000017962 | PLP-137-000017962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018005 | PLP-137-000018005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018013 | PLP-137-000018013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018016 | PLP-137-000018016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018062 | PLP-137-000018065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018080 | PLP-137-000018083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018093 | PLP-137-000018093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018167 | PLP-137-000018167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018173 | PLP-137-000018173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018178 | PLP-137-000018179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018182 | PLP-137-000018184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018188 | PLP-137-000018188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018267 | PLP-137-000018267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018294 | PLP-137-000018297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018317 | PLP-137-000018318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018353 | PLP-137-000018353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018355 | PLP-137-000018355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018357 | PLP-137-000018358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018388 | PLP-137-000018388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018414 | PLP-137-000018414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018420 | PLP-137-000018420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018428 | PLP-137-000018428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018432 | PLP-137-000018432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018434 | PLP-137-000018434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018442 | PLP-137-000018442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018444 | PLP-137-000018445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018490 | PLP-137-000018490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018500 | PLP-137-000018500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018523 | PLP-137-000018524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018526 | PLP-137-000018526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018536 | PLP-137-000018536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018542 | PLP-137-000018543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018571 | PLP-137-000018571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018573 | PLP-137-000018574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018577 | PLP-137-000018581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018591 | PLP-137-000018593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018595 | PLP-137-000018596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018625 | PLP-137-000018626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018665 | PLP-137-000018674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018732 | PLP-137-000018732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018755 | PLP-137-000018755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018766 | PLP-137-000018766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018796 | PLP-137-000018796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018803 | PLP-137-000018805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018849 | PLP-137-000018850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000018868 | PLP-137-000018868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018870 | PLP-137-000018870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018908 | PLP-137-000018908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018911 | PLP-137-000018914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018947 | PLP-137-000018947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018971 | PLP-137-000018972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000018976 | PLP-137-000018976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000019002 | PLP-137-000019006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000019008 | PLP-137-000019008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000019036 | PLP-137-000019036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000019040 | PLP-137-000019040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000019100 | PLP-137-000019101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000019132 | PLP-137-000019132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000019153 | PLP-137-000019156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000019158 | PLP-137-000019158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000019216 | PLP-137-000019216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000019221 | PLP-137-000019221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000019243 | PLP-137-000019243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000019246 | PLP-137-000019247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000019255 | PLP-137-000019255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000019300 | PLP-137-000019300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000019319 | PLP-137-000019319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000019321 | PLP-137-000019323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000019338 | PLP-137-000019340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000019387 | PLP-137-000019387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000019405 | PLP-137-000019405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000019411 | PLP-137-000019411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 137 | PLP-137-000019415 | PLP-137-000019418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 137 | PLP-137-000019422 | PLP-137-000019422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000000025 | PLP-138-000000025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000000043 | PLP-138-000000043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000000131 | PLP-138-000000131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000000496 | PLP-138-000000497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000000622 | PLP-138-000000622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000000636 | PLP-138-000000636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000000689 | PLP-138-000000689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000000756 | PLP-138-000000756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000000802 | PLP-138-000000802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000000822 | PLP-138-000000822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000000836 | PLP-138-000000836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000000923 | PLP-138-000000923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000000938 | PLP-138-000000938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000000943 | PLP-138-000000944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000000953 | PLP-138-000000953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000000959 | PLP-138-000000959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000001352 | PLP-138-000001352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000001457 | PLP-138-000001457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000001581 | PLP-138-000001581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000001714 | PLP-138-000001716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000001726 | PLP-138-000001728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000001836 | PLP-138-000001836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000001907 | PLP-138-000001919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000002029 | PLP-138-000002029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000002062 | PLP-138-000002062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002101 | PLP-138-000002101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000002105 | PLP-138-000002105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000002337 | PLP-138-000002339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000002365 | PLP-138-000002365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000002394 | PLP-138-000002394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000002453 | PLP-138-000002454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000002481 | PLP-138-000002484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000002507 | PLP-138-000002507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000002518 | PLP-138-000002519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002704 | PLP-138-000002704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000002765 | PLP-138-000002765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000002772 | PLP-138-000002772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000002780 | PLP-138-000002780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000002792 | PLP-138-000002792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000002831 | PLP-138-000002831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000002904 | PLP-138-000002904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000002955 | PLP-138-000002956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000002967 | PLP-138-000002967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000002972 | PLP-138-000002972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003092 | PLP-138-000003092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003111 | PLP-138-000003111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003198 | PLP-138-000003198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003244 | PLP-138-000003244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003294 | PLP-138-000003294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003321 | PLP-138-000003321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003346 | PLP-138-000003346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003398 | PLP-138-000003398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003441 | PLP-138-000003441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003518 | PLP-138-000003518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003631 | PLP-138-000003631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003636 | PLP-138-000003636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003665 | PLP-138-000003665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003740 | PLP-138-000003740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003756 | PLP-138-000003756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003803 | PLP-138-000003803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003850 | PLP-138-000003850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000003915 | PLP-138-000003915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003964 | PLP-138-000003964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003969 | PLP-138-000003969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003985 | PLP-138-000003985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000003995 | PLP-138-000003995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004000 | PLP-138-000004000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004044 | PLP-138-000004044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004094 | PLP-138-000004094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004113 | PLP-138-000004113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004145 | PLP-138-000004145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004152 | PLP-138-000004152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004168 | PLP-138-000004168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004173 | PLP-138-000004173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004206 | PLP-138-000004206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004240 | PLP-138-000004240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004265 | PLP-138-000004265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004327 | PLP-138-000004327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004391 | PLP-138-000004391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004434 | PLP-138-000004434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004480 | PLP-138-000004481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004489 | PLP-138-000004489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004517 | PLP-138-000004517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004545 | PLP-138-000004545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004547 | PLP-138-000004547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004549 | PLP-138-000004549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004568 | PLP-138-000004568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004648 | PLP-138-000004648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000004665 | PLP-138-000004665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004667 | PLP-138-000004667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004704 | PLP-138-000004704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004772 | PLP-138-000004772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004795 | PLP-138-000004795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004871 | PLP-138-000004871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000004925 | PLP-138-000004925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005056 | PLP-138-000005056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005067 | PLP-138-000005067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005078 | PLP-138-000005078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005150 | PLP-138-000005150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005237 | PLP-138-000005237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005242 | PLP-138-000005242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005277 | PLP-138-000005277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005339 | PLP-138-000005339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005354 | PLP-138-000005355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005375 | PLP-138-000005375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005391 | PLP-138-000005391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005398 | PLP-138-000005398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005430 | PLP-138-000005430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005489 | PLP-138-000005489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005492 | PLP-138-000005492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005502 | PLP-138-000005502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005505 | PLP-138-000005505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005566 | PLP-138-000005566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005568 | PLP-138-000005568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005571 | PLP-138-000005571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005621 | PLP-138-000005621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005631 | PLP-138-000005632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005658 | PLP-138-000005658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005709 | PLP-138-000005709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005770 | PLP-138-000005770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005795 | PLP-138-000005795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005878 | PLP-138-000005878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005880 | PLP-138-000005880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005898 | PLP-138-000005898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000005912 | PLP-138-000005912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005926 | PLP-138-000005926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005944 | PLP-138-000005944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000005994 | PLP-138-000005994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006091 | PLP-138-000006091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006232 | PLP-138-000006232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006297 | PLP-138-000006297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006319 | PLP-138-000006319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006461 | PLP-138-000006462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006476 | PLP-138-000006476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006530 | PLP-138-000006530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006533 | PLP-138-000006533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006553 | PLP-138-000006553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006578 | PLP-138-000006578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006580 | PLP-138-000006580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006614 | PLP-138-000006615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006636 | PLP-138-000006636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006666 | PLP-138-000006666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000006680 | PLP-138-000006680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006727 | PLP-138-000006728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006744 | PLP-138-000006744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006756 | PLP-138-000006756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006761 | PLP-138-000006761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006926 | PLP-138-000006926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006933 | PLP-138-000006934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006947 | PLP-138-000006947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000006965 | PLP-138-000006965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007006 | PLP-138-000007006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007013 | PLP-138-000007013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007048 | PLP-138-000007048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007051 | PLP-138-000007051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007100 | PLP-138-000007100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007123 | PLP-138-000007123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007137 | PLP-138-000007137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007156 | PLP-138-000007156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007170 | PLP-138-000007170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007194 | PLP-138-000007194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007197 | PLP-138-000007197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007229 | PLP-138-000007229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007236 | PLP-138-000007236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007241 | PLP-138-000007241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007251 | PLP-138-000007251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007262 | PLP-138-000007262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007321 | PLP-138-000007321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007357 | PLP-138-000007357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007373 | PLP-138-000007373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007387 | PLP-138-000007387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007399 | PLP-138-000007399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007433 | PLP-138-000007433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007465 | PLP-138-000007465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007511 | PLP-138-000007511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007668 | PLP-138-000007668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007677 | PLP-138-000007677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007809 | PLP-138-000007809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000007836 | PLP-138-000007836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007844 | PLP-138-000007844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007880 | PLP-138-000007880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007904 | PLP-138-000007904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007929 | PLP-138-000007929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000007997 | PLP-138-000007998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008015 | PLP-138-000008015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008020 | PLP-138-000008020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008031 | PLP-138-000008031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008084 | PLP-138-000008084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008099 | PLP-138-000008099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008101 | PLP-138-000008101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008168 | PLP-138-000008168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008220 | PLP-138-000008220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008279 | PLP-138-000008279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008287 | PLP-138-000008287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008289 | PLP-138-000008289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008291 | PLP-138-000008291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008458 | PLP-138-000008458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008474 | PLP-138-000008474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008482 | PLP-138-000008482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008676 | PLP-138-000008676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008703 | PLP-138-000008703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008719 | PLP-138-000008719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008727 | PLP-138-000008727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008815 | PLP-138-000008815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008828 | PLP-138-000008828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000008863 | PLP-138-000008863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008867 | PLP-138-000008867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008938 | PLP-138-000008938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000008977 | PLP-138-000008977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000009190 | PLP-138-000009190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000009204 | PLP-138-000009204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000009305 | PLP-138-000009305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000009323 | PLP-138-000009323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000009386 | PLP-138-000009386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009402 | PLP-138-000009402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000009410 | PLP-138-000009410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000009444 | PLP-138-000009444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000009516 | PLP-138-000009516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000009530 | PLP-138-000009530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000009736 | PLP-138-000009736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000009922 | PLP-138-000009923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000009926 | PLP-138-000009926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000009939 | PLP-138-000009939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000009998 | PLP-138-000009998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010017 | PLP-138-000010017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010042 | PLP-138-000010042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010101 | PLP-138-000010101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010187 | PLP-138-000010187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010196 | PLP-138-000010196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010210 | PLP-138-000010210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010231 | PLP-138-000010231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010250 | PLP-138-000010251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010267 | PLP-138-000010267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010340 | PLP-138-000010340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010374 | PLP-138-000010374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010437 | PLP-138-000010437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010484 | PLP-138-000010484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010489 | PLP-138-000010489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010498 | PLP-138-000010498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010505 | PLP-138-000010505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010511 | PLP-138-000010511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010513 | PLP-138-000010513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010556 | PLP-138-000010556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010558 | PLP-138-000010558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010567 | PLP-138-000010567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010640 | PLP-138-000010640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010701 | PLP-138-000010701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010718 | PLP-138-000010718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010768 | PLP-138-000010768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000010851 | PLP-138-000010851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000010969 | PLP-138-000010969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000011031 | PLP-138-000011031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000011052 | PLP-138-000011052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000011206 | PLP-138-000011207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000011222 | PLP-138-000011222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000011334 | PLP-138-000011334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000011340 | PLP-138-000011340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000011513 | PLP-138-000011513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000011522 | PLP-138-000011522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011530 | PLP-138-000011530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000011544 | PLP-138-000011544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000011686 | PLP-138-000011686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000011702 | PLP-138-000011702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000011740 | PLP-138-000011740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000011786 | PLP-138-000011786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000011815 | PLP-138-000011815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000011897 | PLP-138-000011897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000011900 | PLP-138-000011900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000011915 | PLP-138-000011915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012014 | PLP-138-000012014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012054 | PLP-138-000012054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012064 | PLP-138-000012064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012159 | PLP-138-000012159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012212 | PLP-138-000012212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012216 | PLP-138-000012216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012286 | PLP-138-000012286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012376 | PLP-138-000012376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012386 | PLP-138-000012386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012467 | PLP-138-000012467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012476 | PLP-138-000012476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012512 | PLP-138-000012512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012601 | PLP-138-000012601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012632 | PLP-138-000012632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012641 | PLP-138-000012642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012648 | PLP-138-000012648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012682 | PLP-138-000012682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000012774 | PLP-138-000012774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012831 | PLP-138-000012831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012839 | PLP-138-000012839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012861 | PLP-138-000012861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000012915 | PLP-138-000012915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000013083 | PLP-138-000013083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000013140 | PLP-138-000013140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000013203 | PLP-138-000013203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000013231 | PLP-138-000013231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013267 | PLP-138-000013267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000013306 | PLP-138-000013306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000013334 | PLP-138-000013334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000013348 | PLP-138-000013348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000013376 | PLP-138-000013376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000013425 | PLP-138-000013425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000013482 | PLP-138-000013482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000013762 | PLP-138-000013762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000013784 | PLP-138-000013784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000013789 | PLP-138-000013789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000013819 | PLP-138-000013819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000013907 | PLP-138-000013907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000013927 | PLP-138-000013927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000013951 | PLP-138-000013951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014018 | PLP-138-000014018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014111 | PLP-138-000014111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014315 | PLP-138-000014316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014349 | PLP-138-000014349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014367 | PLP-138-000014367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014401 | PLP-138-000014401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014426 | PLP-138-000014426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014462 | PLP-138-000014462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014499 | PLP-138-000014499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014553 | PLP-138-000014553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014560 | PLP-138-000014560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014589 | PLP-138-000014589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014645 | PLP-138-000014645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014660 | PLP-138-000014660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014669 | PLP-138-000014669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014731 | PLP-138-000014731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014775 | PLP-138-000014775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014777 | PLP-138-000014777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014833 | PLP-138-000014833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014858 | PLP-138-000014858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014890 | PLP-138-000014890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014918 | PLP-138-000014918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000014946 | PLP-138-000014946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000014968 | PLP-138-000014968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015043 | PLP-138-000015043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015051 | PLP-138-000015051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015118 | PLP-138-000015118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015130 | PLP-138-000015130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015171 | PLP-138-000015171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015185 | PLP-138-000015185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015307 | PLP-138-000015307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015377 | PLP-138-000015377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015514 | PLP-138-000015514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015517 | PLP-138-000015517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015577 | PLP-138-000015577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015628 | PLP-138-000015628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015685 | PLP-138-000015685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015699 | PLP-138-000015699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015716 | PLP-138-000015716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015724 | PLP-138-000015724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000015726 | PLP-138-000015726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015733 | PLP-138-000015733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015786 | PLP-138-000015786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015814 | PLP-138-000015814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015953 | PLP-138-000015953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015958 | PLP-138-000015958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000015966 | PLP-138-000015966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016014 | PLP-138-000016014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016021 | PLP-138-000016021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016024 | PLP-138-000016024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016098 | PLP-138-000016099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016106 | PLP-138-000016106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016108 | PLP-138-000016108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016128 | PLP-138-000016128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016130 | PLP-138-000016130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016195 | PLP-138-000016195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016327 | PLP-138-000016328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016331 | PLP-138-000016331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016375 | PLP-138-000016375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016400 | PLP-138-000016400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016484 | PLP-138-000016484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016494 | PLP-138-000016494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016531 | PLP-138-000016531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016566 | PLP-138-000016566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016592 | PLP-138-000016592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016647 | PLP-138-000016647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016702 | PLP-138-000016702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016711 | PLP-138-000016711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016762 | PLP-138-000016762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016773 | PLP-138-000016773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016807 | PLP-138-000016807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016810 | PLP-138-000016810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016852 | PLP-138-000016852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016865 | PLP-138-000016865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016868 | PLP-138-000016868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016874 | PLP-138-000016874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000016888 | PLP-138-000016888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016917 | PLP-138-000016917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016933 | PLP-138-000016933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016951 | PLP-138-000016951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016981 | PLP-138-000016981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000016991 | PLP-138-000016991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017008 | PLP-138-000017008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017012 | PLP-138-000017012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017041 | PLP-138-000017041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017056 | PLP-138-000017056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017062 | PLP-138-000017063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017070 | PLP-138-000017070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017073 | PLP-138-000017073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017094 | PLP-138-000017094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017157 | PLP-138-000017157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017220 | PLP-138-000017220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017283 | PLP-138-000017283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017290 | PLP-138-000017290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017344 | PLP-138-000017344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017376 | PLP-138-000017376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017384 | PLP-138-000017384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017389 | PLP-138-000017389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017539 | PLP-138-000017539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017586 | PLP-138-000017586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017658 | PLP-138-000017658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017664 | PLP-138-000017664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017697 | PLP-138-000017698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000017747 | PLP-138-000017747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017772 | PLP-138-000017772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017868 | PLP-138-000017868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017928 | PLP-138-000017928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017955 | PLP-138-000017955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000017986 | PLP-138-000017986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018011 | PLP-138-000018011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018022 | PLP-138-000018022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018028 | PLP-138-000018028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018031 | PLP-138-000018032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018121 | PLP-138-000018121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018159 | PLP-138-000018159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018169 | PLP-138-000018169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018173 | PLP-138-000018173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018193 | PLP-138-000018193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018203 | PLP-138-000018203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018207 | PLP-138-000018209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018299 | PLP-138-000018299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018310 | PLP-138-000018310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018312 | PLP-138-000018312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018356 | PLP-138-000018356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018461 | PLP-138-000018461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018514 | PLP-138-000018514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018601 | PLP-138-000018602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018605 | PLP-138-000018605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018634 | PLP-138-000018634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018656 | PLP-138-000018656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018670 | PLP-138-000018671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018680 | PLP-138-000018681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018685 | PLP-138-000018685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018688 | PLP-138-000018688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018691 | PLP-138-000018691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018694 | PLP-138-000018694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018705 | PLP-138-000018706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018764 | PLP-138-000018764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018802 | PLP-138-000018802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000018809 | PLP-138-000018809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018926 | PLP-138-000018926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018971 | PLP-138-000018971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018978 | PLP-138-000018978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000018992 | PLP-138-000018992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019021 | PLP-138-000019021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019101 | PLP-138-000019101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019107 | PLP-138-000019107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019112 | PLP-138-000019112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019165 | PLP-138-000019165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019420 | PLP-138-000019420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019429 | PLP-138-000019429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019473 | PLP-138-000019473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019489 | PLP-138-000019489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019501 | PLP-138-000019501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019509 | PLP-138-000019509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019545 | PLP-138-000019545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019559 | PLP-138-000019559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019562 | PLP-138-000019563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019565 | PLP-138-000019565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019591 | PLP-138-000019591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019704 | PLP-138-000019704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019709 | PLP-138-000019709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019716 | PLP-138-000019716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019726 | PLP-138-000019726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019748 | PLP-138-000019748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019755 | PLP-138-000019755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000019769 | PLP-138-000019769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019777 | PLP-138-000019777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000019921 | PLP-138-000019921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020000 | PLP-138-000020000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020007 | PLP-138-000020007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020036 | PLP-138-000020036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020046 | PLP-138-000020046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020070 | PLP-138-000020070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020088 | PLP-138-000020088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020091 | PLP-138-000020091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020107 | PLP-138-000020108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020123 | PLP-138-000020123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020136 | PLP-138-000020136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020206 | PLP-138-000020206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020348 | PLP-138-000020348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020527 | PLP-138-000020527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020559 | PLP-138-000020559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020563 | PLP-138-000020563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020643 | PLP-138-000020643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020648 | PLP-138-000020648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020658 | PLP-138-000020658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020661 | PLP-138-000020661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020663 | PLP-138-000020663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020776 | PLP-138-000020776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020834 | PLP-138-000020834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020881 | PLP-138-000020881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020907 | PLP-138-000020907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000020924 | PLP-138-000020924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020934 | PLP-138-000020934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000020956 | PLP-138-000020956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021006 | PLP-138-000021006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021039 | PLP-138-000021039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021069 | PLP-138-000021069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021078 | PLP-138-000021078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021080 | PLP-138-000021080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021129 | PLP-138-000021129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021195 | PLP-138-000021195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021200 | PLP-138-000021200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021228 | PLP-138-000021229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021238 | PLP-138-000021238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021260 | PLP-138-000021260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021264 | PLP-138-000021264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021296 | PLP-138-000021296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021321 | PLP-138-000021321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021325 | PLP-138-000021325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021738 | PLP-138-000021738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021771 | PLP-138-000021771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021790 | PLP-138-000021790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021815 | PLP-138-000021815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021844 | PLP-138-000021844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021859 | PLP-138-000021859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021918 | PLP-138-000021918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021927 | PLP-138-000021927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000021974 | PLP-138-000021974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000021999 | PLP-138-000021999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022168 | PLP-138-000022168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022183 | PLP-138-000022183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022204 | PLP-138-000022204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022260 | PLP-138-000022260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022269 | PLP-138-000022269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022318 | PLP-138-000022318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022337 | PLP-138-000022337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022339 | PLP-138-000022339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022370 | PLP-138-000022370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022397 | PLP-138-000022397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022481 | PLP-138-000022481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022492 | PLP-138-000022492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022514 | PLP-138-000022514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022556 | PLP-138-000022556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022626 | PLP-138-000022626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022641 | PLP-138-000022641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022643 | PLP-138-000022643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000022702 | PLP-138-000022702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022815 | PLP-138-000022815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022822 | PLP-138-000022822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022830 | PLP-138-000022830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000022920 | PLP-138-000022921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000023067 | PLP-138-000023067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000023102 | PLP-138-000023102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000023169 | PLP-138-000023169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000023207 | PLP-138-000023207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023248 | PLP-138-000023248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000023269 | PLP-138-000023271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000023332 | PLP-138-000023333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000023403 | PLP-138-000023403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000023517 | PLP-138-000023517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000023584 | PLP-138-000023584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000023618 | PLP-138-000023618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000023621 | PLP-138-000023621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000023624 | PLP-138-000023624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000023752 | PLP-138-000023752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000023756 | PLP-138-000023756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000023819 | PLP-138-000023819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000023939 | PLP-138-000023939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000023959 | PLP-138-000023959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000024076 | PLP-138-000024077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000024110 | PLP-138-000024110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000024134 | PLP-138-000024134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000024240 | PLP-138-000024240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000024275 | PLP-138-000024275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000024350 | PLP-138-000024350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000024369 | PLP-138-000024369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000024394 | PLP-138-000024394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000024589 | PLP-138-000024589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000024593 | PLP-138-000024593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000024620 | PLP-138-000024620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000024835 | PLP-138-000024835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025039 | PLP-138-000025039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025084 | PLP-138-000025084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025151 | PLP-138-000025151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025154 | PLP-138-000025156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025195 | PLP-138-000025195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025244 | PLP-138-000025244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025269 | PLP-138-000025269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025300 | PLP-138-000025300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025430 | PLP-138-000025430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025471 | PLP-138-000025471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025475 | PLP-138-000025475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025497 | PLP-138-000025497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025501 | PLP-138-000025501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025557 | PLP-138-000025557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025564 | PLP-138-000025564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025576 | PLP-138-000025576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025580 | PLP-138-000025580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025583 | PLP-138-000025583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025586 | PLP-138-000025586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025599 | PLP-138-000025599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge, Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025635 | PLP-138-000025636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025653 | PLP-138-000025654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025743 | PLP-138-000025743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025758 | PLP-138-000025758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025772 | PLP-138-000025773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025800 | PLP-138-000025802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025804 | PLP-138-000025804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025826 | PLP-138-000025826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000025850 | PLP-138-000025850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025864 | PLP-138-000025865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025870 | PLP-138-000025870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025881 | PLP-138-000025882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025891 | PLP-138-000025891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025927 | PLP-138-000025927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025947 | PLP-138-000025951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000025969 | PLP-138-000025969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026007 | PLP-138-000026008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026015 | PLP-138-000026015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026022 | PLP-138-000026022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026036 | PLP-138-000026040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026051 | PLP-138-000026051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026060 | PLP-138-000026060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026090 | PLP-138-000026090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026121 | PLP-138-000026121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026124 | PLP-138-000026125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026207 | PLP-138-000026209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026232 | PLP-138-000026233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026248 | PLP-138-000026248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026281 | PLP-138-000026281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026414 | PLP-138-000026414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026454 | PLP-138-000026455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026517 | PLP-138-000026517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026559 | PLP-138-000026560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026597 | PLP-138-000026601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026639 | PLP-138-000026641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026644 | PLP-138-000026644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026649 | PLP-138-000026649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026687 | PLP-138-000026687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026699 | PLP-138-000026699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026705 | PLP-138-000026705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026710 | PLP-138-000026711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026758 | PLP-138-000026758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026775 | PLP-138-000026778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026819 | PLP-138-000026819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000026854 | PLP-138-000026854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026875 | PLP-138-000026875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026905 | PLP-138-000026910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026952 | PLP-138-000026952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026975 | PLP-138-000026976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026979 | PLP-138-000026979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000026984 | PLP-138-000026985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027016 | PLP-138-000027016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027036 | PLP-138-000027036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027121 | PLP-138-000027121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027136 | PLP-138-000027138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027140 | PLP-138-000027140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027152 | PLP-138-000027152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027157 | PLP-138-000027157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027171 | PLP-138-000027171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027220 | PLP-138-000027222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027294 | PLP-138-000027294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027471 | PLP-138-000027471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027511 | PLP-138-000027511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027539 | PLP-138-000027539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027547 | PLP-138-000027547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027574 | PLP-138-000027574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027580 | PLP-138-000027580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027589 | PLP-138-000027595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027598 | PLP-138-000027598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027600 | PLP-138-000027600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027660 | PLP-138-000027660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027703 | PLP-138-000027714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027738 | PLP-138-000027741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027753 | PLP-138-000027753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027786 | PLP-138-000027787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027822 | PLP-138-000027822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027836 | PLP-138-000027836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027876 | PLP-138-000027878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027890 | PLP-138-000027890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000027910 | PLP-138-000027911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000027946 | PLP-138-000027946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028001 | PLP-138-000028002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028007 | PLP-138-000028007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028028 | PLP-138-000028028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028072 | PLP-138-000028075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028092 | PLP-138-000028094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028100 | PLP-138-000028102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028105 | PLP-138-000028105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028132 | PLP-138-000028134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028138 | PLP-138-000028138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028140 | PLP-138-000028140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028144 | PLP-138-000028146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028160 | PLP-138-000028160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028174 | PLP-138-000028174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028187 | PLP-138-000028188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028266 | PLP-138-000028266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028311 | PLP-138-000028312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028314 | PLP-138-000028315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028341 | PLP-138-000028341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028384 | PLP-138-000028388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028394 | PLP-138-000028394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028461 | PLP-138-000028461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028474 | PLP-138-000028474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028489 | PLP-138-000028490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028518 | PLP-138-000028520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028527 | PLP-138-000028527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028535 | PLP-138-000028536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028539 | PLP-138-000028539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028565 | PLP-138-000028584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028617 | PLP-138-000028617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028666 | PLP-138-000028678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028680 | PLP-138-000028680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028682 | PLP-138-000028682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028685 | PLP-138-000028686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028688 | PLP-138-000028689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028693 | PLP-138-000028693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028734 | PLP-138-000028738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028746 | PLP-138-000028747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028750 | PLP-138-000028750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028771 | PLP-138-000028771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028778 | PLP-138-000028778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028819 | PLP-138-000028819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028834 | PLP-138-000028838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028866 | PLP-138-000028866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000028980 | PLP-138-000028980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000028982 | PLP-138-000028982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029019 | PLP-138-000029019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029028 | PLP-138-000029028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029051 | PLP-138-000029053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029093 | PLP-138-000029093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029102 | PLP-138-000029104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029110 | PLP-138-000029111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029150 | PLP-138-000029150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029157 | PLP-138-000029157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029185 | PLP-138-000029185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029198 | PLP-138-000029198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029245 | PLP-138-000029245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029247 | PLP-138-000029247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029315 | PLP-138-000029315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029405 | PLP-138-000029405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029420 | PLP-138-000029420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029425 | PLP-138-000029427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029469 | PLP-138-000029472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029566 | PLP-138-000029566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029614 | PLP-138-000029615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029631 | PLP-138-000029631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029642 | PLP-138-000029645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029666 | PLP-138-000029666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029719 | PLP-138-000029719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029804 | PLP-138-000029805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029820 | PLP-138-000029820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029830 | PLP-138-000029832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000029904 | PLP-138-000029905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029922 | PLP-138-000029922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029952 | PLP-138-000029952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000029967 | PLP-138-000029971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030153 | PLP-138-000030155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030163 | PLP-138-000030163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030175 | PLP-138-000030175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030179 | PLP-138-000030181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030183 | PLP-138-000030183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030231 | PLP-138-000030232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030235 | PLP-138-000030235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030241 | PLP-138-000030243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030306 | PLP-138-000030306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030320 | PLP-138-000030320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030380 | PLP-138-000030380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030408 | PLP-138-000030408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030422 | PLP-138-000030423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030478 | PLP-138-000030479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030482 | PLP-138-000030482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030594 | PLP-138-000030595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030602 | PLP-138-000030602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030665 | PLP-138-000030665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030677 | PLP-138-000030677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030727 | PLP-138-000030727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030733 | PLP-138-000030735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030737 | PLP-138-000030737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030759 | PLP-138-000030759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000030775 | PLP-138-000030775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030844 | PLP-138-000030845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030857 | PLP-138-000030866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030870 | PLP-138-000030870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030907 | PLP-138-000030907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030909 | PLP-138-000030909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030921 | PLP-138-000030921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000030940 | PLP-138-000030940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031030 | PLP-138-000031030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031079 | PLP-138-000031081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031095 | PLP-138-000031095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031111 | PLP-138-000031111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031140 | PLP-138-000031141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031146 | PLP-138-000031146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031162 | PLP-138-000031163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031176 | PLP-138-000031179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031181 | PLP-138-000031181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031205 | PLP-138-000031205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031229 | PLP-138-000031229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031252 | PLP-138-000031252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031290 | PLP-138-000031290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031296 | PLP-138-000031296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031310 | PLP-138-000031310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031377 | PLP-138-000031377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031409 | PLP-138-000031409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031449 | PLP-138-000031449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031454 | PLP-138-000031455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031473 | PLP-138-000031475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031584 | PLP-138-000031584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031607 | PLP-138-000031608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031670 | PLP-138-000031671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031679 | PLP-138-000031680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031750 | PLP-138-000031751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031766 | PLP-138-000031766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031802 | PLP-138-000031802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031833 | PLP-138-000031833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000031842 | PLP-138-000031842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031880 | PLP-138-000031882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031886 | PLP-138-000031886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031915 | PLP-138-000031915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000031968 | PLP-138-000031968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032006 | PLP-138-000032006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032061 | PLP-138-000032061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032063 | PLP-138-000032063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032099 | PLP-138-000032105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032153 | PLP-138-000032153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032160 | PLP-138-000032161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032199 | PLP-138-000032199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032264 | PLP-138-000032264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032289 | PLP-138-000032289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032314 | PLP-138-000032315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032340 | PLP-138-000032340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032342 | PLP-138-000032342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032344 | PLP-138-000032344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032376 | PLP-138-000032378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032404 | PLP-138-000032404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032436 | PLP-138-000032437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032444 | PLP-138-000032444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032458 | PLP-138-000032458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032463 | PLP-138-000032479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032564 | PLP-138-000032564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032568 | PLP-138-000032570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032588 | PLP-138-000032588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032661 | PLP-138-000032667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032694 | PLP-138-000032696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032714 | PLP-138-000032714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032716 | PLP-138-000032716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032730 | PLP-138-000032730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032739 | PLP-138-000032739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032763 | PLP-138-000032765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032775 | PLP-138-000032776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032788 | PLP-138-000032797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000032910 | PLP-138-000032912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032929 | PLP-138-000032929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000032954 | PLP-138-000032960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033025 | PLP-138-000033028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033057 | PLP-138-000033057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033074 | PLP-138-000033074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033085 | PLP-138-000033089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033095 | PLP-138-000033095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033106 | PLP-138-000033106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033110 | PLP-138-000033124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033130 | PLP-138-000033131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033184 | PLP-138-000033187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033222 | PLP-138-000033224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033241 | PLP-138-000033245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033258 | PLP-138-000033258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033260 | PLP-138-000033261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033285 | PLP-138-000033295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033309 | PLP-138-000033309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033339 | PLP-138-000033339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033346 | PLP-138-000033346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033357 | PLP-138-000033358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033401 | PLP-138-000033401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033419 | PLP-138-000033419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033458 | PLP-138-000033458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033493 | PLP-138-000033493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033513 | PLP-138-000033513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033522 | PLP-138-000033523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033568 | PLP-138-000033574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033577 | PLP-138-000033581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033586 | PLP-138-000033590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033601 | PLP-138-000033605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033618 | PLP-138-000033619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033632 | PLP-138-000033632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033654 | PLP-138-000033654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033659 | PLP-138-000033659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033661 | PLP-138-000033661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033820 | PLP-138-000033823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033893 | PLP-138-000033893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033900 | PLP-138-000033900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033905 | PLP-138-000033905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033934 | PLP-138-000033935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033937 | PLP-138-000033937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033955 | PLP-138-000033955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033967 | PLP-138-000033967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000033991 | PLP-138-000033993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000033999 | PLP-138-000033999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034066 | PLP-138-000034066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034112 | PLP-138-000034112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034120 | PLP-138-000034120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034128 | PLP-138-000034128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034147 | PLP-138-000034149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034182 | PLP-138-000034183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034185 | PLP-138-000034185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034216 | PLP-138-000034219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034231 | PLP-138-000034231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034234 | PLP-138-000034234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034245 | PLP-138-000034245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034291 | PLP-138-000034291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034314 | PLP-138-000034314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034345 | PLP-138-000034345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034350 | PLP-138-000034357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034392 | PLP-138-000034393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034427 | PLP-138-000034428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034512 | PLP-138-000034512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034522 | PLP-138-000034522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034524 | PLP-138-000034525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034530 | PLP-138-000034532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034585 | PLP-138-000034585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034619 | PLP-138-000034619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034645 | PLP-138-000034645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034669 | PLP-138-000034669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034694 | PLP-138-000034694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034722 | PLP-138-000034722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034748 | PLP-138-000034748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034762 | PLP-138-000034762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034824 | PLP-138-000034824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034832 | PLP-138-000034832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034867 | PLP-138-000034869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034881 | PLP-138-000034881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034887 | PLP-138-000034887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034892 | PLP-138-000034894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000034906 | PLP-138-000034907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034920 | PLP-138-000034923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034927 | PLP-138-000034931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034933 | PLP-138-000034935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034939 | PLP-138-000034939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000034971 | PLP-138-000034971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035023 | PLP-138-000035023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035034 | PLP-138-000035034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035064 | PLP-138-000035064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035077 | PLP-138-000035077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035082 | PLP-138-000035082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035126 | PLP-138-000035126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035133 | PLP-138-000035134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035136 | PLP-138-000035137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035175 | PLP-138-000035176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035185 | PLP-138-000035185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035216 | PLP-138-000035217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035258 | PLP-138-000035273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035302 | PLP-138-000035315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035318 | PLP-138-000035319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035340 | PLP-138-000035340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035383 | PLP-138-000035383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035410 | PLP-138-000035410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035513 | PLP-138-000035513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035535 | PLP-138-000035535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035548 | PLP-138-000035548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035612 | PLP-138-000035617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035637 | PLP-138-000035637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035688 | PLP-138-000035688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035714 | PLP-138-000035715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035746 | PLP-138-000035748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035801 | PLP-138-000035801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035810 | PLP-138-000035810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035822 | PLP-138-000035822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035832 | PLP-138-000035832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035849 | PLP-138-000035849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000035852 | PLP-138-000035852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035875 | PLP-138-000035875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035898 | PLP-138-000035899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035914 | PLP-138-000035915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000035957 | PLP-138-000035957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036001 | PLP-138-000036001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036019 | PLP-138-000036020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036043 | PLP-138-000036047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036067 | PLP-138-000036075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036131 | PLP-138-000036132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036149 | PLP-138-000036149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036152 | PLP-138-000036152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036154 | PLP-138-000036154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036160 | PLP-138-000036160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036162 | PLP-138-000036162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036168 | PLP-138-000036168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036315 | PLP-138-000036316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036356 | PLP-138-000036356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036363 | PLP-138-000036364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036372 | PLP-138-000036373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036446 | PLP-138-000036446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036511 | PLP-138-000036513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036524 | PLP-138-000036524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036612 | PLP-138-000036612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036635 | PLP-138-000036637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036654 | PLP-138-000036654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036656 | PLP-138-000036656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036663 | PLP-138-000036666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036672 | PLP-138-000036672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036679 | PLP-138-000036679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036684 | PLP-138-000036687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036739 | PLP-138-000036742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036749 | PLP-138-000036749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036752 | PLP-138-000036752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036763 | PLP-138-000036763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036769 | PLP-138-000036770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036799 | PLP-138-000036801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036803 | PLP-138-000036803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036807 | PLP-138-000036807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036809 | PLP-138-000036811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036815 | PLP-138-000036815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036854 | PLP-138-000036855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036886 | PLP-138-000036888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036915 | PLP-138-000036917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000036961 | PLP-138-000036961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000036975 | PLP-138-000036975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037003 | PLP-138-000037005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037007 | PLP-138-000037010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037040 | PLP-138-000037043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037069 | PLP-138-000037071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037095 | PLP-138-000037095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037102 | PLP-138-000037102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037164 | PLP-138-000037164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037239 | PLP-138-000037240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037243 | PLP-138-000037243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037258 | PLP-138-000037258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037286 | PLP-138-000037286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037301 | PLP-138-000037302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037305 | PLP-138-000037305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037307 | PLP-138-000037307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037402 | PLP-138-000037403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037494 | PLP-138-000037496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037624 | PLP-138-000037624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000037742 | PLP-138-000037743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037810 | PLP-138-000037810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037833 | PLP-138-000037834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037847 | PLP-138-000037847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037861 | PLP-138-000037862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037869 | PLP-138-000037869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037886 | PLP-138-000037892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000037930 | PLP-138-000037933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038003 | PLP-138-000038003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038006 | PLP-138-000038006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038066 | PLP-138-000038066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038087 | PLP-138-000038087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038130 | PLP-138-000038131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038182 | PLP-138-000038182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038205 | PLP-138-000038205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038209 | PLP-138-000038209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038236 | PLP-138-000038236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038270 | PLP-138-000038270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038283 | PLP-138-000038283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038297 | PLP-138-000038297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038305 | PLP-138-000038305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038359 | PLP-138-000038359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038361 | PLP-138-000038362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038388 | PLP-138-000038389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038411 | PLP-138-000038411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038414 | PLP-138-000038415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038442 | PLP-138-000038442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038456 | PLP-138-000038456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038463 | PLP-138-000038463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038534 | PLP-138-000038534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038591 | PLP-138-000038592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038684 | PLP-138-000038685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038697 | PLP-138-000038700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038711 | PLP-138-000038712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038723 | PLP-138-000038723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038732 | PLP-138-000038733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038810 | PLP-138-000038811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038819 | PLP-138-000038822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038824 | PLP-138-000038825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038827 | PLP-138-000038828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038830 | PLP-138-000038830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038840 | PLP-138-000038840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038905 | PLP-138-000038905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038929 | PLP-138-000038929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038949 | PLP-138-000038950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000038953 | PLP-138-000038953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038966 | PLP-138-000038966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038977 | PLP-138-000038979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000038993 | PLP-138-000038994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039004 | PLP-138-000039004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039029 | PLP-138-000039030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039154 | PLP-138-000039156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039167 | PLP-138-000039169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039184 | PLP-138-000039184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039189 | PLP-138-000039189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039238 | PLP-138-000039238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039258 | PLP-138-000039258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039296 | PLP-138-000039296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039303 | PLP-138-000039303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039316 | PLP-138-000039316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039325 | PLP-138-000039325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039349 | PLP-138-000039349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039355 | PLP-138-000039358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039363 | PLP-138-000039363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039418 | PLP-138-000039418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039422 | PLP-138-000039422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039427 | PLP-138-000039427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039429 | PLP-138-000039429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039449 | PLP-138-000039449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039510 | PLP-138-000039510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039525 | PLP-138-000039525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039538 | PLP-138-000039548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039554 | PLP-138-000039562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039565 | PLP-138-000039572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039574 | PLP-138-000039574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039577 | PLP-138-000039580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039604 | PLP-138-000039608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039613 | PLP-138-000039613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039642 | PLP-138-000039642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039667 | PLP-138-000039667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039673 | PLP-138-000039677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000039704 | PLP-138-000039707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039710 | PLP-138-000039710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039835 | PLP-138-000039839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039856 | PLP-138-000039860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039885 | PLP-138-000039888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039890 | PLP-138-000039892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039948 | PLP-138-000039948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000039976 | PLP-138-000039976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040004 | PLP-138-000040007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040057 | PLP-138-000040057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040125 | PLP-138-000040125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040127 | PLP-138-000040127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040131 | PLP-138-000040131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040191 | PLP-138-000040191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040201 | PLP-138-000040202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040231 | PLP-138-000040232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040239 | PLP-138-000040239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040254 | PLP-138-000040254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040264 | PLP-138-000040264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040352 | PLP-138-000040352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040367 | PLP-138-000040369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040415 | PLP-138-000040415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040441 | PLP-138-000040450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040480 | PLP-138-000040481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040485 | PLP-138-000040485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040522 | PLP-138-000040522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040558 | PLP-138-000040558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040591 | PLP-138-000040591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040609 | PLP-138-000040618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040648 | PLP-138-000040649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040670 | PLP-138-000040670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040698 | PLP-138-000040698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040769 | PLP-138-000040769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040771 | PLP-138-000040772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040799 | PLP-138-000040799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040817 | PLP-138-000040826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000040828 | PLP-138-000040828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040878 | PLP-138-000040879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040881 | PLP-138-000040885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040959 | PLP-138-000040960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000040976 | PLP-138-000040978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041012 | PLP-138-000041014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041048 | PLP-138-000041048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041052 | PLP-138-000041058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041092 | PLP-138-000041093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041142 | PLP-138-000041142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041162 | PLP-138-000041162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041256 | PLP-138-000041256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041258 | PLP-138-000041258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041287 | PLP-138-000041287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041297 | PLP-138-000041299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041315 | PLP-138-000041317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041329 | PLP-138-000041329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041332 | PLP-138-000041332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041337 | PLP-138-000041339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041438 | PLP-138-000041438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041461 | PLP-138-000041461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041500 | PLP-138-000041502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041505 | PLP-138-000041505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041517 | PLP-138-000041517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041571 | PLP-138-000041572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041575 | PLP-138-000041575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041615 | PLP-138-000041615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041669 | PLP-138-000041669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041707 | PLP-138-000041710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041751 | PLP-138-000041752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041795 | PLP-138-000041795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041855 | PLP-138-000041855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041881 | PLP-138-000041882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041902 | PLP-138-000041902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041927 | PLP-138-000041928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000041982 | PLP-138-000041984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000041989 | PLP-138-000041990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042039 | PLP-138-000042041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042097 | PLP-138-000042097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042162 | PLP-138-000042168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042189 | PLP-138-000042191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042276 | PLP-138-000042279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042331 | PLP-138-000042339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042341 | PLP-138-000042353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042398 | PLP-138-000042399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042404 | PLP-138-000042405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042458 | PLP-138-000042459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042469 | PLP-138-000042470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042490 | PLP-138-000042490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042493 | PLP-138-000042496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042517 | PLP-138-000042517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042521 | PLP-138-000042521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042523 | PLP-138-000042524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042606 | PLP-138-000042606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042622 | PLP-138-000042622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042631 | PLP-138-000042631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042659 | PLP-138-000042660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042693 | PLP-138-000042693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042776 | PLP-138-000042777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042784 | PLP-138-000042792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042796 | PLP-138-000042800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042855 | PLP-138-000042855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042862 | PLP-138-000042863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000042866 | PLP-138-000042866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042888 | PLP-138-000042895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042900 | PLP-138-000042907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042909 | PLP-138-000042911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042931 | PLP-138-000042931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042959 | PLP-138-000042961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000042977 | PLP-138-000042977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000043014 | PLP-138-000043025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000043061 | PLP-138-000043061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000043063 | PLP-138-000043064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000043076 | PLP-138-000043076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000043092 | PLP-138-000043092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000043097 | PLP-138-000043097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000043102 | PLP-138-000043102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000043107 | PLP-138-000043107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000043133 | PLP-138-000043165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000043171 | PLP-138-000043172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000043178 | PLP-138-000043179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 138 | PLP-138-000043181 | PLP-138-000043182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000043185 | PLP-138-000043188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000043190 | PLP-138-000043192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000043203 | PLP-138-000043206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000043221 | PLP-138-000043221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000043248 | PLP-138-000043251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000043253 | PLP-138-000043254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 138 | PLP-138-000043256 | PLP-138-000043257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000001026 | PLP-139-000001026 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001088 | PLP-139-000001088 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000001159 | PLP-139-000001159 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000001225 | PLP-139-000001225 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000001443 | PLP-139-000001443 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000001450 | PLP-139-000001450 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000001532 | PLP-139-000001532 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000001534 | PLP-139-000001534 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000001592 | PLP-139-000001592 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000001594 | PLP-139-000001594 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000001632 | PLP-139-000001632 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000001689 | PLP-139-000001689 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000001692 | PLP-139-000001692 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000001704 | PLP-139-000001704 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000001709 | PLP-139-000001709 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000001739 | PLP-139-000001739 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000001818 | PLP-139-000001818 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000003343 | PLP-139-000003344 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000003433 | PLP-139-000003433 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003440 | PLP-139-000003440 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000003547 | PLP-139-000003549 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000003559 | PLP-139-000003560 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000003564 | PLP-139-000003564 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000003719 | PLP-139-000003719 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000003785 | PLP-139-000003785 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000003813 | PLP-139-000003813 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000003880 | PLP-139-000003880 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000003967 | PLP-139-000003969 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000003998 | PLP-139-000003998 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000004042 | PLP-139-000004044 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000004085 | PLP-139-000004085 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000004087 | PLP-139-000004089 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000004094 | PLP-139-000004094 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000004149 | PLP-139-000004149 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000004490 | PLP-139-000004490 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000004559 | PLP-139-000004559 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000004580 | PLP-139-000004580 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004586 | PLP-139-000004587 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000004591 | PLP-139-000004592 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000004624 | PLP-139-000004624 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000004645 | PLP-139-000004645 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000004665 | PLP-139-000004666 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000004679 | PLP-139-000004679 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000004796 | PLP-139-000004796 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000004798 | PLP-139-000004798 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000004843 | PLP-139-000004846 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000004931 | PLP-139-000004931 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005052 | PLP-139-000005052 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005108 | PLP-139-000005109 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005168 | PLP-139-000005168 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005171 | PLP-139-000005171 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005179 | PLP-139-000005179 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005183 | PLP-139-000005183 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005187 | PLP-139-000005189 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005213 | PLP-139-000005213 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005217 | PLP-139-000005218 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005304 | PLP-139-000005304 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005308 | PLP-139-000005309 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005314 | PLP-139-000005314 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005322 | PLP-139-000005322 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005334 | PLP-139-000005334 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005615 | PLP-139-000005615 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005639 | PLP-139-000005639 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005700 | PLP-139-000005700 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005726 | PLP-139-000005726 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005729 | PLP-139-000005729 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005740 | PLP-139-000005740 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005766 | PLP-139-000005767 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005771 | PLP-139-000005771 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005777 | PLP-139-000005777 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005780 | PLP-139-000005780 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005822 | PLP-139-000005822 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000005973 | PLP-139-000005973 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000005988 | PLP-139-000005988 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000006005 | PLP-139-000006005 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000006064 | PLP-139-000006065 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000006147 | PLP-139-000006147 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000006218 | PLP-139-000006218 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000006349 | PLP-139-000006350 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000006543 | PLP-139-000006543 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000006578 | PLP-139-000006578 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000006624 | PLP-139-000006624 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006628 | PLP-139-000006628 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000006649 | PLP-139-000006649 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000006674 | PLP-139-000006675 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000006767 | PLP-139-000006767 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000006782 | PLP-139-000006782 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000006788 | PLP-139-000006789 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000006805 | PLP-139-000006805 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000006814 | PLP-139-000006815 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000006840 | PLP-139-000006840 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000006868 | PLP-139-000006871 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000006884 | PLP-139-000006884 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000006948 | PLP-139-000006950 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000006977 | PLP-139-000006978 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000007013 | PLP-139-000007015 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000007164 | PLP-139-000007164 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000007311 | PLP-139-000007312 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000007335 | PLP-139-000007340 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000007419 | PLP-139-000007420 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007498 | PLP-139-000007502 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000007506 | PLP-139-000007507 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000007542 | PLP-139-000007543 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000007576 | PLP-139-000007576 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000007643 | PLP-139-000007648 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000007712 | PLP-139-000007724 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000007726 | PLP-139-000007726 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000007728 | PLP-139-000007731 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000007734 | PLP-139-000007760 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000007816 | PLP-139-000007817 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000007838 | PLP-139-000007840 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000007843 | PLP-139-000007843 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000007856 | PLP-139-000007856 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000007936 | PLP-139-000007939 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000007953 | PLP-139-000007958 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000007968 | PLP-139-000007968 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008009 | PLP-139-000008012 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008052 | PLP-139-000008052 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000008090 | PLP-139-000008090 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008095 | PLP-139-000008095 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008123 | PLP-139-000008123 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008128 | PLP-139-000008128 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008156 | PLP-139-000008158 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008166 | PLP-139-000008169 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008171 | PLP-139-000008172 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008179 | PLP-139-000008179 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008253 | PLP-139-000008253 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000008362 | PLP-139-000008369 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008379 | PLP-139-000008379 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008398 | PLP-139-000008398 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008436 | PLP-139-000008436 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008439 | PLP-139-000008441 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008475 | PLP-139-000008476 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008548 | PLP-139-000008549 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008552 | PLP-139-000008552 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008556 | PLP-139-000008556 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 139 | PLP-139-000008563 | PLP-139-000008569 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008608 | PLP-139-000008612 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008725 | PLP-139-000008726 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008732 | PLP-139-000008732 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008754 | PLP-139-000008755 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 139 | PLP-139-000008757 | PLP-139-000008759 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 140 | PLP-140-000000080 | PLP-140-000000080 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 140 | PLP-140-000000250 | PLP-140-000000250 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 140 | PLP-140-000000298 | PLP-140-000000298 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 140 | PLP-140-000000480 | PLP-140-000000480 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 140 | PLP-140-000000566 | PLP-140-000000566 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 140 | PLP-140-000000568 | PLP-140-000000569 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 140 | PLP-140-000000727 | PLP-140-000000728 | USACE; MVD; MVN; CEMVN-PM-A | Juanita K Russell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000000304 | PLP-141-000000304 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000000603 | PLP-141-000000603 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000000663 | PLP-141-000000663 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000000843 | PLP-141-000000843 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000000852 | PLP-141-000000852 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000000865 | PLP-141-000000865 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000000974 | PLP-141-000000974 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000001259 | PLP-141-000001259 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000001964 | PLP-141-000001964 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000002496 | PLP-141-000002496 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000002498 | PLP-141-000002498 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000002550 | PLP-141-000002551 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000002553 | PLP-141-000002553 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000002715 | PLP-141-000002715 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000002721 | PLP-141-000002721 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000002728 | PLP-141-000002728 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000002730 | PLP-141-000002730 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000002748 | PLP-141-000002750 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000002759 | PLP-141-000002759 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000002769 | PLP-141-000002769 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000003003 | PLP-141-000003003 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000003181 | PLP-141-000003181 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000003264 | PLP-141-000003264 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000003266 | PLP-141-000003267 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000003339 | PLP-141-000003341 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000003371 | PLP-141-000003372 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000003505 | PLP-141-000003505 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000003562 | PLP-141-000003562 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000003577 | PLP-141-000003577 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000003833 | PLP-141-000003833 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000003975 | PLP-141-000003975 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000003988 | PLP-141-000003988 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004002 | PLP-141-000004002 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000004006 | PLP-141-000004006 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000004008 | PLP-141-000004008 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000004039 | PLP-141-000004039 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000004054 | PLP-141-000004054 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000004091 | PLP-141-000004094 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000004300 | PLP-141-000004300 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000004302 | PLP-141-000004302 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000004343 | PLP-141-000004343 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 141 | PLP-141-000004512 | PLP-141-000004513 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000004993 | PLP-141-000004993 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000005005 | PLP-141-000005005 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000005241 | PLP-141-000005243 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000005270 | PLP-141-000005276 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000005383 | PLP-141-000005383 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000005424 | PLP-141-000005424 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 141 | PLP-141-000005660 | PLP-141-000005660 | USACE; MVD; MVN; CEMVN-PM-RN | Michael L Swanda | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000189 | PLP-142-000000189 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000247 | PLP-142-000000247 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000261 | PLP-142-000000262 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000270 | PLP-142-000000270 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000285 | PLP-142-000000285 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000292 | PLP-142-000000292 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000304 | PLP-142-000000304 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000309 | PLP-142-000000309 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000314 | PLP-142-000000314 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000422 | PLP-142-000000422 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000458 | PLP-142-000000458 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000480 | PLP-142-000000480 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000508 | PLP-142-000000508 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000577 | PLP-142-000000579 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000606 | PLP-142-000000608 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000610 | PLP-142-000000613 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000620 | PLP-142-000000622 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000721 | PLP-142-000000723 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000725 | PLP-142-000000725 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000000727 | PLP-142-000000728 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000790 | PLP-142-000000791 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000796 | PLP-142-000000797 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000870 | PLP-142-000000870 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000894 | PLP-142-000000896 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000920 | PLP-142-000000923 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000000925 | PLP-142-000000927 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000001029 | PLP-142-000001034 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000001062 | PLP-142-000001062 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000001073 | PLP-142-000001073 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000001624 | PLP-142-000001624 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000001628 | PLP-142-000001628 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000001643 | PLP-142-000001643 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000001650 | PLP-142-000001650 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000001697 | PLP-142-000001697 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000001728 | PLP-142-000001728 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000001923 | PLP-142-000001923 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000001937 | PLP-142-000001937 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002180 | PLP-142-000002180 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000002224 | PLP-142-000002224 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000002254 | PLP-142-000002254 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000002276 | PLP-142-000002276 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000002315 | PLP-142-000002315 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000002325 | PLP-142-000002325 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000002601 | PLP-142-000002601 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000002709 | PLP-142-000002709 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000002723 | PLP-142-000002723 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000002805 | PLP-142-000002805 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000002825 | PLP-142-000002826 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000002829 | PLP-142-000002829 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000002880 | PLP-142-000002880 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000002901 | PLP-142-000002901 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000002934 | PLP-142-000002934 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000002951 | PLP-142-000002951 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003011 | PLP-142-000003011 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003054 | PLP-142-000003054 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003184 | PLP-142-000003184 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003204 | PLP-142-000003204 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003207 | PLP-142-000003207 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003215 | PLP-142-000003215 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003217 | PLP-142-000003217 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003219 | PLP-142-000003219 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003240 | PLP-142-000003240 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003304 | PLP-142-000003304 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003438 | PLP-142-000003438 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003440 | PLP-142-000003440 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003466 | PLP-142-000003466 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003520 | PLP-142-000003520 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003661 | PLP-142-000003661 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003725 | PLP-142-000003725 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003730 | PLP-142-000003730 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003734 | PLP-142-000003734 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003769 | PLP-142-000003769 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003772 | PLP-142-000003772 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000003779 | PLP-142-000003779 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003810 | PLP-142-000003810 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003837 | PLP-142-000003837 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000003872 | PLP-142-000003872 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000004272 | PLP-142-000004273 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000004342 | PLP-142-000004342 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000004344 | PLP-142-000004344 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000004351 | PLP-142-000004351 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000004372 | PLP-142-000004372 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004537 | PLP-142-000004538 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000004541 | PLP-142-000004541 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000004665 | PLP-142-000004665 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000004673 | PLP-142-000004673 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000004694 | PLP-142-000004694 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000004724 | PLP-142-000004724 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000004774 | PLP-142-000004774 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000004777 | PLP-142-000004777 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000004804 | PLP-142-000004805 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000004817 | PLP-142-000004817 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000004839 | PLP-142-000004839 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000004844 | PLP-142-000004844 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000004850 | PLP-142-000004850 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000005302 | PLP-142-000005302 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000005372 | PLP-142-000005372 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000005403 | PLP-142-000005403 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000005441 | PLP-142-000005441 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000005443 | PLP-142-000005443 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000005445 | PLP-142-000005448 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000005465 | PLP-142-000005465 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000005609 | PLP-142-000005609 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000005759 | PLP-142-000005760 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000005779 | PLP-142-000005781 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000005934 | PLP-142-000005934 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000006147 | PLP-142-000006147 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000006151 | PLP-142-000006151 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000006331 | PLP-142-000006331 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000006480 | PLP-142-000006481 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000006555 | PLP-142-000006561 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000006665 | PLP-142-000006665 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000006701 | PLP-142-000006701 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000006842 | PLP-142-000006842 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000006947 | PLP-142-000006948 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000006984 | PLP-142-000006984 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000006992 | PLP-142-000006992 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007038 | PLP-142-000007038 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007049 | PLP-142-000007049 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007064 | PLP-142-000007064 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007082 | PLP-142-000007082 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007102 | PLP-142-000007102 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007104 | PLP-142-000007104 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007151 | PLP-142-000007151 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007153 | PLP-142-000007153 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007160 | PLP-142-000007160 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007163 | PLP-142-000007163 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007165 | PLP-142-000007165 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007178 | PLP-142-000007178 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007187 | PLP-142-000007188 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007190 | PLP-142-000007190 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007194 | PLP-142-000007194 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007232 | PLP-142-000007233 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007266 | PLP-142-000007266 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007333 | PLP-142-000007333 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007438 | PLP-142-000007438 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007447 | PLP-142-000007447 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007539 | PLP-142-000007543 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007545 | PLP-142-000007545 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007579 | PLP-142-000007579 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007671 | PLP-142-000007672 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007674 | PLP-142-000007675 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007677 | PLP-142-000007679 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007685 | PLP-142-000007685 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007730 | PLP-142-000007734 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000007757 | PLP-142-000007759 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007764 | PLP-142-000007764 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007817 | PLP-142-000007817 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007868 | PLP-142-000007870 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000007933 | PLP-142-000007933 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000008056 | PLP-142-000008057 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000008114 | PLP-142-000008114 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000008368 | PLP-142-000008368 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000008431 | PLP-142-000008431 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008592 | PLP-142-000008592 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000008597 | PLP-142-000008597 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000008600 | PLP-142-000008600 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000008603 | PLP-142-000008603 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000008605 | PLP-142-000008605 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000008607 | PLP-142-000008607 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000008621 | PLP-142-000008621 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000008680 | PLP-142-000008681 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000008719 | PLP-142-000008719 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000008775 | PLP-142-000008777 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000008824 | PLP-142-000008830 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000008897 | PLP-142-000008897 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000008906 | PLP-142-000008906 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000008965 | PLP-142-000008967 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000008994 | PLP-142-000008994 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000008998 | PLP-142-000008998 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009002 | PLP-142-000009002 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009053 | PLP-142-000009053 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009079 | PLP-142-000009080 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009138 | PLP-142-000009138 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009188 | PLP-142-000009192 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009256 | PLP-142-000009257 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009269 | PLP-142-000009273 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009384 | PLP-142-000009384 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009415 | PLP-142-000009419 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009438 | PLP-142-000009439 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009441 | PLP-142-000009442 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009444 | PLP-142-000009444 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009446 | PLP-142-000009446 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009448 | PLP-142-000009450 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009528 | PLP-142-000009528 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009531 | PLP-142-000009531 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009575 | PLP-142-000009577 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009615 | PLP-142-000009615 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009621 | PLP-142-000009622 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009690 | PLP-142-000009690 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009741 | PLP-142-000009741 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009743 | PLP-142-000009743 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009758 | PLP-142-000009758 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009815 | PLP-142-000009815 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009854 | PLP-142-000009854 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009856 | PLP-142-000009856 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009871 | PLP-142-000009871 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009902 | PLP-142-000009902 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009912 | PLP-142-000009913 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000009958 | PLP-142-000009961 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009986 | PLP-142-000009988 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000009994 | PLP-142-000009994 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000010001 | PLP-142-000010001 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000010106 | PLP-142-000010106 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000010109 | PLP-142-000010110 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000010234 | PLP-142-000010234 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000010352 | PLP-142-000010357 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000010476 | PLP-142-000010479 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 142 | PLP-142-000010492 | PLP-142-000010493 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000010497 | PLP-142-000010503 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000010507 | PLP-142-000010509 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000010541 | PLP-142-000010541 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000010566 | PLP-142-000010566 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000010633 | PLP-142-000010634 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000010784 | PLP-142-000010793 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000010823 | PLP-142-000010824 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 142 | PLP-142-000011560 | PLP-142-000011566 | USACE; MVD; MVN; CEMVN-PM | Lisa D Wadsworth | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000000782 | PLP-143-000000782 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000002668 | PLP-143-000002669 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003224 | PLP-143-000003224 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003229 | PLP-143-000003229 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003268 | PLP-143-000003268 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003670 | PLP-143-000003670 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003696 | PLP-143-000003696 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003717 | PLP-143-000003717 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003719 | PLP-143-000003721 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003726 | PLP-143-000003727 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003729 | PLP-143-000003729 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003733 | PLP-143-000003733 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003735 | PLP-143-000003735 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003737 | PLP-143-000003737 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003740 | PLP-143-000003740 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003743 | PLP-143-000003744 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003749 | PLP-143-000003749 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003752 | PLP-143-000003752 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003755 | PLP-143-000003755 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003757 | PLP-143-000003757 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003759 | PLP-143-000003760 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003763 | PLP-143-000003763 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003765 | PLP-143-000003765 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003768 | PLP-143-000003768 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003780 | PLP-143-000003780 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003784 | PLP-143-000003784 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003788 | PLP-143-000003788 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003795 | PLP-143-000003795 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003798 | PLP-143-000003799 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003804 | PLP-143-000003804 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003811 | PLP-143-000003811 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003816 | PLP-143-000003818 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003827 | PLP-143-000003828 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003830 | PLP-143-000003831 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003836 | PLP-143-000003836 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003842 | PLP-143-000003842 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003845 | PLP-143-000003845 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003848 | PLP-143-000003848 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003853 | PLP-143-000003854 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003865 | PLP-143-000003865 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003867 | PLP-143-000003867 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003869 | PLP-143-000003869 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003872 | PLP-143-000003873 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003881 | PLP-143-000003881 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000003886 | PLP-143-000003886 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000003889 | PLP-143-000003889 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000004719 | PLP-143-000004720 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000004723 | PLP-143-000004723 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000004754 | PLP-143-000004754 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000004795 | PLP-143-000004795 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000004809 | PLP-143-000004809 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000004825 | PLP-143-000004825 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000004854 | PLP-143-000004854 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000004904 | PLP-143-000004904 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000004930 | PLP-143-000004930 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000004985 | PLP-143-000004985 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000005018 | PLP-143-000005018 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000005049 | PLP-143-000005049 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000005063 | PLP-143-000005063 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000005067 | PLP-143-000005067 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000005394 | PLP-143-000005394 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000005439 | PLP-143-000005439 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000005442 | PLP-143-000005442 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000005456 | PLP-143-000005456 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000005534 | PLP-143-000005535 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000005616 | PLP-143-000005616 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000005636 | PLP-143-000005636 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000005769 | PLP-143-000005769 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000005901 | PLP-143-000005901 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000005956 | PLP-143-000005958 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000005965 | PLP-143-000005966 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000005987 | PLP-143-000005987 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000006013 | PLP-143-000006013 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006016 | PLP-143-000006018 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006020 | PLP-143-000006020 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006045 | PLP-143-000006046 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006050 | PLP-143-000006050 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006052 | PLP-143-000006053 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006060 | PLP-143-000006062 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006122 | PLP-143-000006124 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006128 | PLP-143-000006130 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000006174 | PLP-143-000006174 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006176 | PLP-143-000006176 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006178 | PLP-143-000006178 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006347 | PLP-143-000006347 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006404 | PLP-143-000006404 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006418 | PLP-143-000006418 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006461 | PLP-143-000006462 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006477 | PLP-143-000006478 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006496 | PLP-143-000006496 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000006521 | PLP-143-000006522 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006612 | PLP-143-000006613 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006651 | PLP-143-000006652 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006677 | PLP-143-000006678 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006838 | PLP-143-000006838 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006914 | PLP-143-000006915 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000006960 | PLP-143-000006961 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000007010 | PLP-143-000007010 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000007012 | PLP-143-000007012 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 143 | PLP-143-000007058 | PLP-143-000007058 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000007134 | PLP-143-000007134 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000007136 | PLP-143-000007136 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000007381 | PLP-143-000007383 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000007389 | PLP-143-000007391 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 143 | PLP-143-000007395 | PLP-143-000007398 | USACE; MVD; MVN; CEMVN-PM-OF | Bich Quach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 144 | PLP-144-000000203 | PLP-144-000000203 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 144 | PLP-144-000000330 | PLP-144-000000330 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 144 | PLP-144-000000432 | PLP-144-000000435 | USACE; MVD; MVN; CEMVN-PM-OR | Gary Rauber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000037 | PLP-145-000000037 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000000050 | PLP-145-000000051 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000000060 | PLP-145-000000060 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000000091 | PLP-145-000000091 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000000140 | PLP-145-000000140 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000000156 | PLP-145-000000156 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000000515 | PLP-145-000000515 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000000554 | PLP-145-000000554 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000000595 | PLP-145-000000595 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000606 | PLP-145-000000606 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000000610 | PLP-145-000000610 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000000659 | PLP-145-000000659 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000000663 | PLP-145-000000663 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000000705 | PLP-145-000000705 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000000719 | PLP-145-000000719 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000000770 | PLP-145-000000770 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000000794 | PLP-145-000000794 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000000806 | PLP-145-000000806 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000000887 | PLP-145-000000887 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000000965 | PLP-145-000000965 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000000985 | PLP-145-000000985 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000000996 | PLP-145-000000996 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000001111 | PLP-145-000001111 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000001113 | PLP-145-000001113 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000001139 | PLP-145-000001139 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000001390 | PLP-145-000001390 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000001402 | PLP-145-000001402 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001547 | PLP-145-000001547 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000001565 | PLP-145-000001565 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000001576 | PLP-145-000001576 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000001604 | PLP-145-000001604 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000001647 | PLP-145-000001647 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000001710 | PLP-145-000001710 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000001795 | PLP-145-000001795 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000001820 | PLP-145-000001820 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000001828 | PLP-145-000001829 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000001858 | PLP-145-000001858 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000001882 | PLP-145-000001882 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000001930 | PLP-145-000001930 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000001953 | PLP-145-000001953 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000001966 | PLP-145-000001966 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000001990 | PLP-145-000001990 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000002026 | PLP-145-000002026 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000002041 | PLP-145-000002042 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000002070 | PLP-145-000002070 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002072 | PLP-145-000002072 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000002087 | PLP-145-000002087 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000002104 | PLP-145-000002104 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000002107 | PLP-145-000002107 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000002112 | PLP-145-000002112 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000002124 | PLP-145-000002124 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000002163 | PLP-145-000002163 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000002180 | PLP-145-000002180 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000002270 | PLP-145-000002270 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000002313 | PLP-145-000002313 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000002369 | PLP-145-000002369 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000002376 | PLP-145-000002376 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000002384 | PLP-145-000002384 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000002768 | PLP-145-000002768 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000002841 | PLP-145-000002841 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000002943 | PLP-145-000002943 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000002952 | PLP-145-000002952 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000002967 | PLP-145-000002968 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003040 | PLP-145-000003040 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000003070 | PLP-145-000003070 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000003072 | PLP-145-000003072 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000003079 | PLP-145-000003079 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000003084 | PLP-145-000003084 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000003159 | PLP-145-000003159 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000003362 | PLP-145-000003362 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000003437 | PLP-145-000003437 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000003519 | PLP-145-000003519 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000003613 | PLP-145-000003613 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000003707 | PLP-145-000003707 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000003808 | PLP-145-000003808 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000004067 | PLP-145-000004068 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000004076 | PLP-145-000004077 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000004120 | PLP-145-000004120 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000004199 | PLP-145-000004199 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000004258 | PLP-145-000004258 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000004493 | PLP-145-000004493 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004500 | PLP-145-000004500 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000004507 | PLP-145-000004507 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000004510 | PLP-145-000004510 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000004512 | PLP-145-000004512 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000004517 | PLP-145-000004518 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000004587 | PLP-145-000004587 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000004618 | PLP-145-000004620 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000004753 | PLP-145-000004753 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000004771 | PLP-145-000004771 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000004843 | PLP-145-000004843 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000004892 | PLP-145-000004892 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000004919 | PLP-145-000004919 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000004945 | PLP-145-000004945 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000004997 | PLP-145-000004998 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000005059 | PLP-145-000005059 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000005176 | PLP-145-000005176 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000005279 | PLP-145-000005280 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000005310 | PLP-145-000005310 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000005505 | PLP-145-000005506 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000005518 | PLP-145-000005518 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000005876 | PLP-145-000005876 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000006034 | PLP-145-000006034 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000006043 | PLP-145-000006043 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000006065 | PLP-145-000006065 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000006147 | PLP-145-000006147 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000006163 | PLP-145-000006163 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000006173 | PLP-145-000006173 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006177 | PLP-145-000006177 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000006315 | PLP-145-000006315 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000006363 | PLP-145-000006363 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000006404 | PLP-145-000006404 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000006433 | PLP-145-000006433 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000006562 | PLP-145-000006562 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000006571 | PLP-145-000006571 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000006587 | PLP-145-000006587 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000006635 | PLP-145-000006635 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000006737 | PLP-145-000006737 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000006744 | PLP-145-000006744 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000006858 | PLP-145-000006858 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000006925 | PLP-145-000006925 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000006930 | PLP-145-000006930 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007089 | PLP-145-000007089 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007131 | PLP-145-000007131 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007149 | PLP-145-000007149 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007176 | PLP-145-000007176 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007230 | PLP-145-000007230 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007270 | PLP-145-000007270 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007284 | PLP-145-000007284 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007306 | PLP-145-000007306 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007380 | PLP-145-000007380 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007398 | PLP-145-000007398 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007410 | PLP-145-000007410 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007429 | PLP-145-000007429 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007446 | PLP-145-000007446 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000007503 | PLP-145-000007503 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007616 | PLP-145-000007616 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007624 | PLP-145-000007624 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007789 | PLP-145-000007789 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007882 | PLP-145-000007882 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007885 | PLP-145-000007885 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007890 | PLP-145-000007890 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007894 | PLP-145-000007894 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000007905 | PLP-145-000007905 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008073 | PLP-145-000008073 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008104 | PLP-145-000008104 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008127 | PLP-145-000008127 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008143 | PLP-145-000008143 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008149 | PLP-145-000008151 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008183 | PLP-145-000008183 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008185 | PLP-145-000008185 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008267 | PLP-145-000008267 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008273 | PLP-145-000008274 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008294 | PLP-145-000008294 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008327 | PLP-145-000008327 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008356 | PLP-145-000008357 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008359 | PLP-145-000008359 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008363 | PLP-145-000008363 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008370 | PLP-145-000008370 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008463 | PLP-145-000008463 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008481 | PLP-145-000008481 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008509 | PLP-145-000008509 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008511 | PLP-145-000008511 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008523 | PLP-145-000008523 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008534 | PLP-145-000008534 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008640 | PLP-145-000008640 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008675 | PLP-145-000008675 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008703 | PLP-145-000008703 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008709 | PLP-145-000008709 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008719 | PLP-145-000008719 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008805 | PLP-145-000008805 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000008839 | PLP-145-000008839 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000008899 | PLP-145-000008899 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009008 | PLP-145-000009008 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009024 | PLP-145-000009024 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009035 | PLP-145-000009035 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009080 | PLP-145-000009080 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009108 | PLP-145-000009108 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009206 | PLP-145-000009206 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009233 | PLP-145-000009233 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009379 | PLP-145-000009379 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009533 | PLP-145-000009533 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009558 | PLP-145-000009558 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009669 | PLP-145-000009669 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009685 | PLP-145-000009687 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009692 | PLP-145-000009694 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009708 | PLP-145-000009710 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009737 | PLP-145-000009737 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009746 | PLP-145-000009746 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000009830 | PLP-145-000009835 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009858 | PLP-145-000009858 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009902 | PLP-145-000009907 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009968 | PLP-145-000009968 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009976 | PLP-145-000009976 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000009994 | PLP-145-000009994 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010000 | PLP-145-000010000 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010016 | PLP-145-000010016 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010048 | PLP-145-000010048 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010074 | PLP-145-000010074 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010112 | PLP-145-000010117 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010124 | PLP-145-000010124 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010129 | PLP-145-000010129 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010140 | PLP-145-000010140 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010171 | PLP-145-000010171 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010190 | PLP-145-000010191 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010204 | PLP-145-000010205 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010216 | PLP-145-000010217 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010220 | PLP-145-000010220 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010233 | PLP-145-000010233 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010270 | PLP-145-000010272 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010298 | PLP-145-000010298 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010312 | PLP-145-000010316 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010322 | PLP-145-000010322 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010347 | PLP-145-000010347 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010350 | PLP-145-000010350 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010353 | PLP-145-000010353 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010356 | PLP-145-000010357 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010361 | PLP-145-000010361 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010373 | PLP-145-000010373 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010411 | PLP-145-000010412 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010434 | PLP-145-000010434 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010448 | PLP-145-000010448 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010474 | PLP-145-000010475 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010480 | PLP-145-000010481 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010523 | PLP-145-000010523 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010525 | PLP-145-000010525 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010527 | PLP-145-000010527 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010540 | PLP-145-000010541 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010543 | PLP-145-000010544 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010554 | PLP-145-000010554 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010567 | PLP-145-000010567 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010579 | PLP-145-000010579 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010583 | PLP-145-000010590 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010600 | PLP-145-000010600 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010632 | PLP-145-000010632 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010657 | PLP-145-000010658 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010692 | PLP-145-000010694 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010713 | PLP-145-000010713 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010738 | PLP-145-000010744 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010746 | PLP-145-000010748 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010821 | PLP-145-000010821 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010824 | PLP-145-000010824 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010866 | PLP-145-000010866 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000010868 | PLP-145-000010868 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010921 | PLP-145-000010921 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000010947 | PLP-145-000010947 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011044 | PLP-145-000011044 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011077 | PLP-145-000011077 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011086 | PLP-145-000011086 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011091 | PLP-145-000011095 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011115 | PLP-145-000011117 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011135 | PLP-145-000011136 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011139 | PLP-145-000011139 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011155 | PLP-145-000011155 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011217 | PLP-145-000011217 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011267 | PLP-145-000011269 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011404 | PLP-145-000011404 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011415 | PLP-145-000011415 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011426 | PLP-145-000011426 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011470 | PLP-145-000011472 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011475 | PLP-145-000011476 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011519 | PLP-145-000011519 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011548 | PLP-145-000011549 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011551 | PLP-145-000011552 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011554 | PLP-145-000011554 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011583 | PLP-145-000011584 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011588 | PLP-145-000011590 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011594 | PLP-145-000011595 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011598 | PLP-145-000011598 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011600 | PLP-145-000011600 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011607 | PLP-145-000011607 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011610 | PLP-145-000011610 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011617 | PLP-145-000011617 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011627 | PLP-145-000011627 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011649 | PLP-145-000011650 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011704 | PLP-145-000011704 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011706 | PLP-145-000011706 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011708 | PLP-145-000011709 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011711 | PLP-145-000011711 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000011803 | PLP-145-000011803 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011805 | PLP-145-000011806 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011808 | PLP-145-000011809 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011902 | PLP-145-000011904 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011936 | PLP-145-000011938 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000011940 | PLP-145-000011943 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012054 | PLP-145-000012054 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012114 | PLP-145-000012114 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012123 | PLP-145-000012123 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012130 | PLP-145-000012130 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012153 | PLP-145-000012156 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012179 | PLP-145-000012179 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012205 | PLP-145-000012205 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012243 | PLP-145-000012243 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012346 | PLP-145-000012346 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012400 | PLP-145-000012400 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012404 | PLP-145-000012404 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012426 | PLP-145-000012426 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012464 | PLP-145-000012464 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012473 | PLP-145-000012474 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012506 | PLP-145-000012506 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012522 | PLP-145-000012522 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012532 | PLP-145-000012532 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012576 | PLP-145-000012576 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012593 | PLP-145-000012593 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012602 | PLP-145-000012603 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012650 | PLP-145-000012650 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000012706 | PLP-145-000012706 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012720 | PLP-145-000012720 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000012879 | PLP-145-000012884 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013000 | PLP-145-000013003 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013018 | PLP-145-000013019 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013032 | PLP-145-000013032 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013105 | PLP-145-000013105 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013107 | PLP-145-000013107 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013201 | PLP-145-000013201 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013217 | PLP-145-000013217 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013273 | PLP-145-000013273 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013290 | PLP-145-000013290 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013345 | PLP-145-000013345 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013393 | PLP-145-000013395 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013397 | PLP-145-000013397 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013399 | PLP-145-000013399 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013406 | PLP-145-000013406 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013408 | PLP-145-000013410 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013448 | PLP-145-000013449 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013469 | PLP-145-000013473 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013533 | PLP-145-000013533 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013618 | PLP-145-000013618 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013634 | PLP-145-000013634 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013639 | PLP-145-000013639 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013693 | PLP-145-000013693 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013730 | PLP-145-000013730 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013765 | PLP-145-000013765 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013827 | PLP-145-000013827 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013854 | PLP-145-000013855 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013859 | PLP-145-000013859 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013862 | PLP-145-000013862 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013865 | PLP-145-000013865 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013867 | PLP-145-000013867 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013913 | PLP-145-000013919 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013921 | PLP-145-000013922 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000013931 | PLP-145-000013931 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000013978 | PLP-145-000013979 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014026 | PLP-145-000014026 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014063 | PLP-145-000014063 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014066 | PLP-145-000014067 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014094 | PLP-145-000014094 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014123 | PLP-145-000014124 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014128 | PLP-145-000014128 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014143 | PLP-145-000014143 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014161 | PLP-145-000014161 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014230 | PLP-145-000014231 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014242 | PLP-145-000014242 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014270 | PLP-145-000014270 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014282 | PLP-145-000014283 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014296 | PLP-145-000014297 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014336 | PLP-145-000014338 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014377 | PLP-145-000014377 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014403 | PLP-145-000014403 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014438 | PLP-145-000014439 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014442 | PLP-145-000014442 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014453 | PLP-145-000014454 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014478 | PLP-145-000014480 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014522 | PLP-145-000014522 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014561 | PLP-145-000014561 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014577 | PLP-145-000014577 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014579 | PLP-145-000014582 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014593 | PLP-145-000014593 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014606 | PLP-145-000014606 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014623 | PLP-145-000014624 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014627 | PLP-145-000014627 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014645 | PLP-145-000014645 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014687 | PLP-145-000014687 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014689 | PLP-145-000014689 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014717 | PLP-145-000014717 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014722 | PLP-145-000014722 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014768 | PLP-145-000014768 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014792 | PLP-145-000014792 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000014794 | PLP-145-000014795 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014797 | PLP-145-000014798 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014821 | PLP-145-000014821 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014827 | PLP-145-000014827 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014893 | PLP-145-000014897 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014920 | PLP-145-000014920 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014933 | PLP-145-000014933 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000014970 | PLP-145-000014970 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015002 | PLP-145-000015003 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015013 | PLP-145-000015013 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015020 | PLP-145-000015022 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015047 | PLP-145-000015048 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015078 | PLP-145-000015078 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015080 | PLP-145-000015083 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015086 | PLP-145-000015086 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015159 | PLP-145-000015159 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015181 | PLP-145-000015181 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015190 | PLP-145-000015190 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015226 | PLP-145-000015226 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015273 | PLP-145-000015273 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015283 | PLP-145-000015284 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015286 | PLP-145-000015286 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015292 | PLP-145-000015292 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015305 | PLP-145-000015305 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015312 | PLP-145-000015312 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015322 | PLP-145-000015322 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015334 | PLP-145-000015334 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015342 | PLP-145-000015342 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015372 | PLP-145-000015372 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015393 | PLP-145-000015393 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015395 | PLP-145-000015395 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015401 | PLP-145-000015402 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015404 | PLP-145-000015404 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015407 | PLP-145-000015413 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015431 | PLP-145-000015432 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015435 | PLP-145-000015435 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 145 | PLP-145-000015444 | PLP-145-000015444 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015455 | PLP-145-000015459 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015461 | PLP-145-000015462 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015464 | PLP-145-000015464 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015469 | PLP-145-000015471 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015476 | PLP-145-000015477 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015483 | PLP-145-000015489 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 145 | PLP-145-000015493 | PLP-145-000015496 | USACE; MVD; MVN; CEMVN-PM | Stuart R Strum | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000000060 | PLP-147-000000060 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000000073 | PLP-147-000000073 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000000205 | PLP-147-000000205 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000000380 | PLP-147-000000380 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000000465 | PLP-147-000000465 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000000469 | PLP-147-000000469 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000000475 | PLP-147-000000475 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000000486 | PLP-147-000000486 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000000501 | PLP-147-000000501 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000000504 | PLP-147-000000504 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000000590 | PLP-147-000000590 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000000617 | PLP-147-000000617 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000000621 | PLP-147-000000621 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000000624 | PLP-147-000000624 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000000970 | PLP-147-000000970 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000001061 | PLP-147-000001061 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000001067 | PLP-147-000001067 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000001325 | PLP-147-000001325 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000001406 | PLP-147-000001406 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001411 | PLP-147-000001411 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000001434 | PLP-147-000001434 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000001566 | PLP-147-000001566 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000001634 | PLP-147-000001634 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000001649 | PLP-147-000001650 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000001654 | PLP-147-000001654 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000001797 | PLP-147-000001798 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000001823 | PLP-147-000001824 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000001854 | PLP-147-000001854 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000001879 | PLP-147-000001879 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000001986 | PLP-147-000001986 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002042 | PLP-147-000002042 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002062 | PLP-147-000002063 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002070 | PLP-147-000002071 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002125 | PLP-147-000002126 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002128 | PLP-147-000002128 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002164 | PLP-147-000002168 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002180 | PLP-147-000002180 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002262 | PLP-147-000002264 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002461 | PLP-147-000002462 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002465 | PLP-147-000002465 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002470 | PLP-147-000002472 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002498 | PLP-147-000002500 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002526 | PLP-147-000002527 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002571 | PLP-147-000002571 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002621 | PLP-147-000002621 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002677 | PLP-147-000002677 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002686 | PLP-147-000002687 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002729 | PLP-147-000002729 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002731 | PLP-147-000002732 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002883 | PLP-147-000002883 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002886 | PLP-147-000002887 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002924 | PLP-147-000002924 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002931 | PLP-147-000002931 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002936 | PLP-147-000002936 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000002971 | PLP-147-000002971 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000002995 | PLP-147-000002995 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000003087 | PLP-147-000003087 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000003089 | PLP-147-000003091 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000003097 | PLP-147-000003097 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000003152 | PLP-147-000003152 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000003155 | PLP-147-000003155 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000003184 | PLP-147-000003184 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000003253 | PLP-147-000003253 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000003509 | PLP-147-000003509 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000003514 | PLP-147-000003514 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000003524 | PLP-147-000003524 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000003580 | PLP-147-000003580 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000003592 | PLP-147-000003597 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000003605 | PLP-147-000003606 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000003718 | PLP-147-000003718 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000003736 | PLP-147-000003737 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000003741 | PLP-147-000003741 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000003909 | PLP-147-000003909 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000003932 | PLP-147-000003932 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000003984 | PLP-147-000003986 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000003989 | PLP-147-000003992 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004037 | PLP-147-000004038 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004045 | PLP-147-000004045 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004069 | PLP-147-000004069 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004087 | PLP-147-000004088 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004128 | PLP-147-000004130 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004161 | PLP-147-000004161 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004338 | PLP-147-000004338 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004344 | PLP-147-000004344 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004348 | PLP-147-000004348 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004364 | PLP-147-000004365 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004370 | PLP-147-000004371 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004383 | PLP-147-000004383 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004433 | PLP-147-000004433 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004464 | PLP-147-000004464 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004478 | PLP-147-000004478 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004489 | PLP-147-000004489 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004491 | PLP-147-000004491 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004496 | PLP-147-000004497 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004517 | PLP-147-000004517 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004522 | PLP-147-000004523 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004529 | PLP-147-000004529 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004534 | PLP-147-000004534 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004538 | PLP-147-000004538 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004547 | PLP-147-000004547 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004682 | PLP-147-000004682 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004805 | PLP-147-000004807 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004811 | PLP-147-000004813 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004825 | PLP-147-000004825 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004847 | PLP-147-000004847 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004851 | PLP-147-000004851 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004853 | PLP-147-000004854 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004857 | PLP-147-000004859 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004886 | PLP-147-000004886 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000004888 | PLP-147-000004889 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004902 | PLP-147-000004902 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004914 | PLP-147-000004914 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004916 | PLP-147-000004916 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004930 | PLP-147-000004932 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000004938 | PLP-147-000004940 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000005167 | PLP-147-000005167 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000005173 | PLP-147-000005173 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000005286 | PLP-147-000005287 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005328 | PLP-147-000005328 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000005333 | PLP-147-000005333 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000005376 | PLP-147-000005378 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000005543 | PLP-147-000005543 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000005592 | PLP-147-000005592 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000005606 | PLP-147-000005606 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000005644 | PLP-147-000005644 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000005647 | PLP-147-000005649 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000005656 | PLP-147-000005657 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000005663 | PLP-147-000005665 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000005667 | PLP-147-000005667 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000005695 | PLP-147-000005695 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000005732 | PLP-147-000005732 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000005749 | PLP-147-000005749 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000005879 | PLP-147-000005879 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000006031 | PLP-147-000006031 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000006043 | PLP-147-000006043 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000006058 | PLP-147-000006058 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000006160 | PLP-147-000006160 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000006188 | PLP-147-000006188 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000006421 | PLP-147-000006421 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000006509 | PLP-147-000006509 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000006517 | PLP-147-000006517 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000006808 | PLP-147-000006808 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000006884 | PLP-147-000006884 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000006986 | PLP-147-000006986 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000007005 | PLP-147-000007005 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007154 | PLP-147-000007154 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000007483 | PLP-147-000007483 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000007527 | PLP-147-000007527 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000007547 | PLP-147-000007548 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000007569 | PLP-147-000007570 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000007601 | PLP-147-000007602 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000007638 | PLP-147-000007638 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000007640 | PLP-147-000007640 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000007655 | PLP-147-000007655 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007711 | PLP-147-000007711 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000007750 | PLP-147-000007750 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000007798 | PLP-147-000007799 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000007802 | PLP-147-000007812 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000007817 | PLP-147-000007818 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000007843 | PLP-147-000007843 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000007865 | PLP-147-000007865 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000007867 | PLP-147-000007867 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000007878 | PLP-147-000007878 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000007903 | PLP-147-000007903 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000007966 | PLP-147-000007967 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000007993 | PLP-147-000007993 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000008091 | PLP-147-000008093 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000008123 | PLP-147-000008123 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000008153 | PLP-147-000008153 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000008168 | PLP-147-000008168 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000008177 | PLP-147-000008179 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000008182 | PLP-147-000008182 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000008293 | PLP-147-000008295 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000008323 | PLP-147-000008323 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000008339 | PLP-147-000008341 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000008347 | PLP-147-000008347 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000008382 | PLP-147-000008382 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000008736 | PLP-147-000008736 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000008757 | PLP-147-000008757 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000008817 | PLP-147-000008817 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000008910 | PLP-147-000008910 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000008997 | PLP-147-000008997 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009004 | PLP-147-000009004 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009020 | PLP-147-000009021 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009059 | PLP-147-000009059 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009077 | PLP-147-000009077 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009099 | PLP-147-000009100 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009106 | PLP-147-000009106 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009109 | PLP-147-000009109 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009130 | PLP-147-000009130 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009221 | PLP-147-000009221 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009314 | PLP-147-000009314 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009338 | PLP-147-000009338 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009393 | PLP-147-000009393 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009395 | PLP-147-000009395 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009415 | PLP-147-000009415 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009455 | PLP-147-000009455 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009607 | PLP-147-000009607 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009745 | PLP-147-000009745 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000009780 | PLP-147-000009780 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009782 | PLP-147-000009782 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009821 | PLP-147-000009821 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009841 | PLP-147-000009841 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009864 | PLP-147-000009864 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009872 | PLP-147-000009872 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009946 | PLP-147-000009946 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000009953 | PLP-147-000009953 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000010234 | PLP-147-000010234 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010302 | PLP-147-000010311 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000010354 | PLP-147-000010354 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000010363 | PLP-147-000010364 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000010462 | PLP-147-000010462 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000010489 | PLP-147-000010489 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000010491 | PLP-147-000010491 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000010562 | PLP-147-000010562 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000010600 | PLP-147-000010602 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000010619 | PLP-147-000010621 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010679 | PLP-147-000010679 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000010749 | PLP-147-000010749 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000010775 | PLP-147-000010775 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000010777 | PLP-147-000010777 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000010785 | PLP-147-000010785 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000010878 | PLP-147-000010878 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000010910 | PLP-147-000010910 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000010920 | PLP-147-000010920 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000010923 | PLP-147-000010923 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000010925 | PLP-147-000010925 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000010967 | PLP-147-000010967 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000010978 | PLP-147-000010978 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011069 | PLP-147-000011069 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011071 | PLP-147-000011071 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011108 | PLP-147-000011111 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011138 | PLP-147-000011138 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011194 | PLP-147-000011194 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011217 | PLP-147-000011217 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011259 | PLP-147-000011259 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011292 | PLP-147-000011295 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011318 | PLP-147-000011322 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011429 | PLP-147-000011429 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011515 | PLP-147-000011515 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011526 | PLP-147-000011526 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011533 | PLP-147-000011542 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011545 | PLP-147-000011547 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011572 | PLP-147-000011573 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011607 | PLP-147-000011607 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011659 | PLP-147-000011659 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011669 | PLP-147-000011669 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011675 | PLP-147-000011675 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011765 | PLP-147-000011765 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011796 | PLP-147-000011796 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011810 | PLP-147-000011810 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011817 | PLP-147-000011817 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011823 | PLP-147-000011824 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000011846 | PLP-147-000011849 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011853 | PLP-147-000011853 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011867 | PLP-147-000011867 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011869 | PLP-147-000011869 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011878 | PLP-147-000011878 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011909 | PLP-147-000011909 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011914 | PLP-147-000011914 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000011991 | PLP-147-000011991 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000012107 | PLP-147-000012107 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000012334 | PLP-147-000012334 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000012340 | PLP-147-000012340 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000012356 | PLP-147-000012356 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000012377 | PLP-147-000012377 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000012406 | PLP-147-000012406 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000012457 | PLP-147-000012457 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000012723 | PLP-147-000012723 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000012732 | PLP-147-000012732 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000012845 | PLP-147-000012845 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000012929 | PLP-147-000012929 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000012932 | PLP-147-000012932 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000012974 | PLP-147-000012974 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000012976 | PLP-147-000012976 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000012981 | PLP-147-000012981 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013041 | PLP-147-000013041 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013061 | PLP-147-000013061 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013069 | PLP-147-000013069 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013115 | PLP-147-000013115 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000013122 | PLP-147-000013122 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013125 | PLP-147-000013125 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013134 | PLP-147-000013134 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013141 | PLP-147-000013141 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013148 | PLP-147-000013148 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013150 | PLP-147-000013150 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013176 | PLP-147-000013176 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013187 | PLP-147-000013187 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013190 | PLP-147-000013190 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000013207 | PLP-147-000013207 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013223 | PLP-147-000013223 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013230 | PLP-147-000013230 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013240 | PLP-147-000013240 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013286 | PLP-147-000013287 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013296 | PLP-147-000013296 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013304 | PLP-147-000013304 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013351 | PLP-147-000013351 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013380 | PLP-147-000013380 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000013519 | PLP-147-000013519 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013551 | PLP-147-000013551 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013583 | PLP-147-000013583 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013589 | PLP-147-000013589 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013619 | PLP-147-000013619 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013852 | PLP-147-000013853 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013858 | PLP-147-000013859 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013878 | PLP-147-000013878 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013882 | PLP-147-000013887 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000013920 | PLP-147-000013920 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000013975 | PLP-147-000013975 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014153 | PLP-147-000014153 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014155 | PLP-147-000014155 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014200 | PLP-147-000014200 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014204 | PLP-147-000014205 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014215 | PLP-147-000014217 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014220 | PLP-147-000014220 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014265 | PLP-147-000014265 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014267 | PLP-147-000014267 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014269 | PLP-147-000014269 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014277 | PLP-147-000014280 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014369 | PLP-147-000014377 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014410 | PLP-147-000014410 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014424 | PLP-147-000014424 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014456 | PLP-147-000014456 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014459 | PLP-147-000014459 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014516 | PLP-147-000014519 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014521 | PLP-147-000014522 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014524 | PLP-147-000014524 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014529 | PLP-147-000014529 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014602 | PLP-147-000014602 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014637 | PLP-147-000014637 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014646 | PLP-147-000014647 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014720 | PLP-147-000014720 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014736 | PLP-147-000014736 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014738 | PLP-147-000014742 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000014751 | PLP-147-000014752 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014781 | PLP-147-000014783 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014800 | PLP-147-000014800 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014802 | PLP-147-000014802 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014804 | PLP-147-000014804 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014865 | PLP-147-000014867 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014891 | PLP-147-000014891 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000014977 | PLP-147-000014977 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000015080 | PLP-147-000015080 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000015102 | PLP-147-000015102 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000015106 | PLP-147-000015106 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000015127 | PLP-147-000015130 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000015205 | PLP-147-000015205 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000015211 | PLP-147-000015211 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000015268 | PLP-147-000015268 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000015344 | PLP-147-000015344 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000015374 | PLP-147-000015375 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000015377 | PLP-147-000015377 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000015390 | PLP-147-000015391 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000015393 | PLP-147-000015393 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000015408 | PLP-147-000015408 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000015411 | PLP-147-000015415 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000015423 | PLP-147-000015423 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000015466 | PLP-147-000015466 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000015536 | PLP-147-000015536 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000015540 | PLP-147-000015540 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000015696 | PLP-147-000015703 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 147 | PLP-147-000015706 | PLP-147-000015707 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000015715 | PLP-147-000015716 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 147 | PLP-147-000015755 | PLP-147-000015757 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000000022 | PLP-149-000000022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000000044 | PLP-149-000000044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000000204 | PLP-149-000000204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000000374 | PLP-149-000000374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000000404 | PLP-149-000000405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000000945 | PLP-149-000000945 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001003 | PLP-149-000001003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000001153 | PLP-149-000001153 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000001431 | PLP-149-000001431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000001485 | PLP-149-000001485 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000001590 | PLP-149-000001590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000001656 | PLP-149-000001656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000001694 | PLP-149-000001694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000001719 | PLP-149-000001719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000001742 | PLP-149-000001742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000001765 | PLP-149-000001765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000001774 | PLP-149-000001774 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000001783 | PLP-149-000001783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000001786 | PLP-149-000001786 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000001789 | PLP-149-000001789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000001791 | PLP-149-000001791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000001801 | PLP-149-000001801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000001806 | PLP-149-000001807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000001811 | PLP-149-000001811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002144 | PLP-149-000002145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002162 | PLP-149-000002162 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002168 | PLP-149-000002168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002172 | PLP-149-000002172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002174 | PLP-149-000002175 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002240 | PLP-149-000002240 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002249 | PLP-149-000002249 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002253 | PLP-149-000002254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002261 | PLP-149-000002261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002274 | PLP-149-000002274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002281 | PLP-149-000002283 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002289 | PLP-149-000002289 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002317 | PLP-149-000002317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002320 | PLP-149-000002322 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002327 | PLP-149-000002327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002330 | PLP-149-000002331 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002404 | PLP-149-000002404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002418 | PLP-149-000002418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002442 | PLP-149-000002442 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002457 | PLP-149-000002458 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002492 | PLP-149-000002492 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002676 | PLP-149-000002676 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002685 | PLP-149-000002685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002879 | PLP-149-000002879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002882 | PLP-149-000002882 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002885 | PLP-149-000002889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002939 | PLP-149-000002939 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000002948 | PLP-149-000002948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002950 | PLP-149-000002950 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000002967 | PLP-149-000002967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003068 | PLP-149-000003069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003071 | PLP-149-000003071 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003073 | PLP-149-000003074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003076 | PLP-149-000003078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003085 | PLP-149-000003085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003087 | PLP-149-000003088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003118 | PLP-149-000003118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003122 | PLP-149-000003122 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003126 | PLP-149-000003126 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003181 | PLP-149-000003181 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003232 | PLP-149-000003232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003305 | PLP-149-000003305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003354 | PLP-149-000003354 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003408 | PLP-149-000003408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003433 | PLP-149-000003433 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003504 | PLP-149-000003505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003547 | PLP-149-000003548 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003557 | PLP-149-000003557 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003559 | PLP-149-000003559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003561 | PLP-149-000003562 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003564 | PLP-149-000003565 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003571 | PLP-149-000003572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003575 | PLP-149-000003576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003584 | PLP-149-000003584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003608 | PLP-149-000003610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003651 | PLP-149-000003652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003674 | PLP-149-000003674 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003676 | PLP-149-000003676 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003679 | PLP-149-000003680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003685 | PLP-149-000003686 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003698 | PLP-149-000003698 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003726 | PLP-149-000003726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003741 | PLP-149-000003741 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003775 | PLP-149-000003775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003798 | PLP-149-000003798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003805 | PLP-149-000003805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003831 | PLP-149-000003831 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003837 | PLP-149-000003837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003839 | PLP-149-000003839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003852 | PLP-149-000003852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003862 | PLP-149-000003862 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003879 | PLP-149-000003879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000003903 | PLP-149-000003903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003920 | PLP-149-000003923 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003973 | PLP-149-000003974 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000003979 | PLP-149-000003979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004024 | PLP-149-000004024 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004029 | PLP-149-000004030 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004079 | PLP-149-000004079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004081 | PLP-149-000004082 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004090 | PLP-149-000004092 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004094 | PLP-149-000004094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004106 | PLP-149-000004106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004108 | PLP-149-000004108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004225 | PLP-149-000004225 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004245 | PLP-149-000004245 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004255 | PLP-149-000004258 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004315 | PLP-149-000004316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004318 | PLP-149-000004319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004364 | PLP-149-000004364 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004366 | PLP-149-000004368 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004375 | PLP-149-000004381 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004383 | PLP-149-000004383 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004395 | PLP-149-000004395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004398 | PLP-149-000004398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004435 | PLP-149-000004435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004490 | PLP-149-000004490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004530 | PLP-149-000004530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004532 | PLP-149-000004532 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004534 | PLP-149-000004534 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004537 | PLP-149-000004539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004546 | PLP-149-000004548 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004584 | PLP-149-000004584 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004627 | PLP-149-000004628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004647 | PLP-149-000004649 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004681 | PLP-149-000004684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004716 | PLP-149-000004716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004733 | PLP-149-000004736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000004740 | PLP-149-000004746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004773 | PLP-149-000004773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004778 | PLP-149-000004782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004800 | PLP-149-000004800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004900 | PLP-149-000004900 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004914 | PLP-149-000004914 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004927 | PLP-149-000004927 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000004934 | PLP-149-000004934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005033 | PLP-149-000005033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005037 | PLP-149-000005037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005076 | PLP-149-000005076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005079 | PLP-149-000005079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005129 | PLP-149-000005129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005131 | PLP-149-000005131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005141 | PLP-149-000005141 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005149 | PLP-149-000005149 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005155 | PLP-149-000005155 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005164 | PLP-149-000005164 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005187 | PLP-149-000005188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005286 | PLP-149-000005286 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005304 | PLP-149-000005304 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005317 | PLP-149-000005317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005337 | PLP-149-000005337 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005369 | PLP-149-000005369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005374 | PLP-149-000005374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005378 | PLP-149-000005378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005400 | PLP-149-000005400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005409 | PLP-149-000005410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005428 | PLP-149-000005428 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005432 | PLP-149-000005432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005445 | PLP-149-000005447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005449 | PLP-149-000005449 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005495 | PLP-149-000005495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005502 | PLP-149-000005502 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005531 | PLP-149-000005531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005534 | PLP-149-000005534 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000005539 | PLP-149-000005539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005638 | PLP-149-000005638 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005722 | PLP-149-000005722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000005947 | PLP-149-000005947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000006096 | PLP-149-000006096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000006102 | PLP-149-000006102 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000006172 | PLP-149-000006172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000006270 | PLP-149-000006270 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000006273 | PLP-149-000006274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006311 | PLP-149-000006311 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000006373 | PLP-149-000006373 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000006447 | PLP-149-000006447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000006468 | PLP-149-000006468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000006474 | PLP-149-000006474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000006503 | PLP-149-000006503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000006705 | PLP-149-000006706 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000006748 | PLP-149-000006748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000006790 | PLP-149-000006790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000006793 | PLP-149-000006793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000006906 | PLP-149-000006906 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000007204 | PLP-149-000007204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000007370 | PLP-149-000007370 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000007381 | PLP-149-000007381 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000007386 | PLP-149-000007386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000007457 | PLP-149-000007457 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000007618 | PLP-149-000007618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000007627 | PLP-149-000007627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000007781 | PLP-149-000007781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000007814 | PLP-149-000007814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000007931 | PLP-149-000007931 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000008130 | PLP-149-000008130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000008291 | PLP-149-000008291 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000008297 | PLP-149-000008298 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000008311 | PLP-149-000008311 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000008618 | PLP-149-000008618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000008681 | PLP-149-000008681 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000008718 | PLP-149-000008718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000008731 | PLP-149-000008731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000008851 | PLP-149-000008854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000008857 | PLP-149-000008857 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000008905 | PLP-149-000008908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000008933 | PLP-149-000008933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000008941 | PLP-149-000008941 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000008965 | PLP-149-000008965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009040 | PLP-149-000009040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009048 | PLP-149-000009048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009060 | PLP-149-000009060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009110 | PLP-149-000009110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009129 | PLP-149-000009129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009169 | PLP-149-000009174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009240 | PLP-149-000009240 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009242 | PLP-149-000009242 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009348 | PLP-149-000009348 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009362 | PLP-149-000009362 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009375 | PLP-149-000009375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009377 | PLP-149-000009377 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009421 | PLP-149-000009422 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009431 | PLP-149-000009431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009459 | PLP-149-000009459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009463 | PLP-149-000009464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009466 | PLP-149-000009468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009535 | PLP-149-000009535 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009549 | PLP-149-000009549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009560 | PLP-149-000009560 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009610 | PLP-149-000009611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009619 | PLP-149-000009619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009700 | PLP-149-000009700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009746 | PLP-149-000009747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009781 | PLP-149-000009790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009793 | PLP-149-000009795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009799 | PLP-149-000009800 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009802 | PLP-149-000009802 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000009885 | PLP-149-000009885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009893 | PLP-149-000009893 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009939 | PLP-149-000009939 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009955 | PLP-149-000009955 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009964 | PLP-149-000009964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009970 | PLP-149-000009970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009972 | PLP-149-000009972 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000009979 | PLP-149-000009983 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010001 | PLP-149-000010001 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010009 | PLP-149-000010010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010069 | PLP-149-000010069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010071 | PLP-149-000010071 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010124 | PLP-149-000010124 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010127 | PLP-149-000010127 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010162 | PLP-149-000010162 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010235 | PLP-149-000010235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010324 | PLP-149-000010324 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010345 | PLP-149-000010345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010359 | PLP-149-000010359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010443 | PLP-149-000010443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010491 | PLP-149-000010493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010623 | PLP-149-000010623 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010644 | PLP-149-000010644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010661 | PLP-149-000010661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010692 | PLP-149-000010692 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010694 | PLP-149-000010696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010708 | PLP-149-000010708 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010715 | PLP-149-000010715 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010745 | PLP-149-000010745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010748 | PLP-149-000010749 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010751 | PLP-149-000010753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010756 | PLP-149-000010758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010762 | PLP-149-000010762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010764 | PLP-149-000010767 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010772 | PLP-149-000010772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010793 | PLP-149-000010793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000010796 | PLP-149-000010796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010834 | PLP-149-000010838 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010877 | PLP-149-000010891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010893 | PLP-149-000010897 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010913 | PLP-149-000010913 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010931 | PLP-149-000010932 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010957 | PLP-149-000010957 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000010979 | PLP-149-000010979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000011019 | PLP-149-000011019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 149 | PLP-149-000011072 | PLP-149-000011072 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000011101 | PLP-149-000011102 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000011254 | PLP-149-000011255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000011260 | PLP-149-000011260 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000011271 | PLP-149-000011272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000011274 | PLP-149-000011274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000011277 | PLP-149-000011278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000011285 | PLP-149-000011285 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 149 | PLP-149-000011293 | PLP-149-000011295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000000195 | PLP-151-000000195 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000000438 | PLP-151-000000438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000000491 | PLP-151-000000491 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000000506 | PLP-151-000000506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000000622 | PLP-151-000000622 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000000628 | PLP-151-000000628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000000634 | PLP-151-000000634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000000691 | PLP-151-000000691 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000000950 | PLP-151-000000950 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001021 | PLP-151-000001021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000001042 | PLP-151-000001047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000001062 | PLP-151-000001062 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000001089 | PLP-151-000001089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000001104 | PLP-151-000001104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000001107 | PLP-151-000001107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000001396 | PLP-151-000001396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000001480 | PLP-151-000001480 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000001482 | PLP-151-000001482 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001504 | PLP-151-000001504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000001527 | PLP-151-000001527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000001565 | PLP-151-000001568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000001638 | PLP-151-000001639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000001656 | PLP-151-000001656 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000001658 | PLP-151-000001658 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000001662 | PLP-151-000001662 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000001679 | PLP-151-000001679 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000001710 | PLP-151-000001719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000001904 | PLP-151-000001904 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000001978 | PLP-151-000001978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000001989 | PLP-151-000001990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000002104 | PLP-151-000002104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000002109 | PLP-151-000002109 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000002152 | PLP-151-000002152 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000002177 | PLP-151-000002177 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000002180 | PLP-151-000002180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000002185 | PLP-151-000002185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000002211 | PLP-151-000002211 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000002221 | PLP-151-000002221 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000003185 | PLP-151-000003185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000003293 | PLP-151-000003293 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000003684 | PLP-151-000003684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000003733 | PLP-151-000003733 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000005201 | PLP-151-000005201 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000005439 | PLP-151-000005439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000005633 | PLP-151-000005635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008263 | PLP-151-000008263 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000008268 | PLP-151-000008268 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000008326 | PLP-151-000008327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000008391 | PLP-151-000008393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000008395 | PLP-151-000008398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000008461 | PLP-151-000008462 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000008464 | PLP-151-000008464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000008510 | PLP-151-000008510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000008576 | PLP-151-000008577 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000008663 | PLP-151-000008665 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000008811 | PLP-151-000008811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000008879 | PLP-151-000008879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000008947 | PLP-151-000008947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000008971 | PLP-151-000008971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000008975 | PLP-151-000008975 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000008987 | PLP-151-000008987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000009002 | PLP-151-000009002 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000009073 | PLP-151-000009073 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009088 | PLP-151-000009089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000009115 | PLP-151-000009115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000009172 | PLP-151-000009172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000009191 | PLP-151-000009191 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000009276 | PLP-151-000009276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000009423 | PLP-151-000009423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000009451 | PLP-151-000009451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000009455 | PLP-151-000009455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000009458 | PLP-151-000009458 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009460 | PLP-151-000009460 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000009468 | PLP-151-000009468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000009556 | PLP-151-000009556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000009627 | PLP-151-000009627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000009629 | PLP-151-000009629 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000009631 | PLP-151-000009631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000009633 | PLP-151-000009633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000009635 | PLP-151-000009635 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000009926 | PLP-151-000009926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000009931 | PLP-151-000009931 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000010170 | PLP-151-000010170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000010379 | PLP-151-000010379 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000010434 | PLP-151-000010434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000010558 | PLP-151-000010558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000010561 | PLP-151-000010562 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000010569 | PLP-151-000010569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000010621 | PLP-151-000010621 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000010681 | PLP-151-000010681 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000010747 | PLP-151-000010747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000010886 | PLP-151-000010886 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000010948 | PLP-151-000010948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000010980 | PLP-151-000010980 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000011106 | PLP-151-000011106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000011136 | PLP-151-000011136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000011154 | PLP-151-000011154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000011297 | PLP-151-000011297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000011307 | PLP-151-000011307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011317 | PLP-151-000011317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000011329 | PLP-151-000011329 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000011352 | PLP-151-000011352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000011361 | PLP-151-000011361 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000011398 | PLP-151-000011398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000011414 | PLP-151-000011414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000011428 | PLP-151-000011429 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000011434 | PLP-151-000011434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000011481 | PLP-151-000011481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000011621 | PLP-151-000011621 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000011808 | PLP-151-000011808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000011839 | PLP-151-000011839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000011894 | PLP-151-000011894 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000012018 | PLP-151-000012018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000012066 | PLP-151-000012066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000012149 | PLP-151-000012149 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000012167 | PLP-151-000012167 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000012371 | PLP-151-000012371 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000012400 | PLP-151-000012400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000012484 | PLP-151-000012484 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000012506 | PLP-151-000012506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000012686 | PLP-151-000012686 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000012705 | PLP-151-000012705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000012708 | PLP-151-000012708 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000012820 | PLP-151-000012820 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000012967 | PLP-151-000012967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000013068 | PLP-151-000013068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000013088 | PLP-151-000013088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000013377 | PLP-151-000013377 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000013527 | PLP-151-000013527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000013606 | PLP-151-000013606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000013686 | PLP-151-000013686 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000013835 | PLP-151-000013835 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000013857 | PLP-151-000013857 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000014110 | PLP-151-000014110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000014138 | PLP-151-000014138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014163 | PLP-151-000014163 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000014257 | PLP-151-000014257 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000014356 | PLP-151-000014356 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000014366 | PLP-151-000014366 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000014408 | PLP-151-000014408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000014460 | PLP-151-000014460 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000014786 | PLP-151-000014786 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000014816 | PLP-151-000014816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000014818 | PLP-151-000014818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000014908 | PLP-151-000014908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000014931 | PLP-151-000014931 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000014967 | PLP-151-000014967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000014969 | PLP-151-000014969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000014979 | PLP-151-000014979 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000014991 | PLP-151-000014991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000015043 | PLP-151-000015044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000015054 | PLP-151-000015054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000015087 | PLP-151-000015088 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015099 | PLP-151-000015100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000015103 | PLP-151-000015104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000015134 | PLP-151-000015134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000015148 | PLP-151-000015148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000015160 | PLP-151-000015160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000015295 | PLP-151-000015295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000015323 | PLP-151-000015323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000015402 | PLP-151-000015402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000015418 | PLP-151-000015418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000015420 | PLP-151-000015420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000015552 | PLP-151-000015552 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000015593 | PLP-151-000015594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000015601 | PLP-151-000015601 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000015642 | PLP-151-000015642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000015766 | PLP-151-000015766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000015785 | PLP-151-000015785 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000015807 | PLP-151-000015807 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000015852 | PLP-151-000015852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016082 | PLP-151-000016082 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016086 | PLP-151-000016086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016154 | PLP-151-000016154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016215 | PLP-151-000016215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016230 | PLP-151-000016230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016276 | PLP-151-000016276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016294 | PLP-151-000016295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016368 | PLP-151-000016368 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016398 | PLP-151-000016398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016431 | PLP-151-000016431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016460 | PLP-151-000016460 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016462 | PLP-151-000016463 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016465 | PLP-151-000016465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016501 | PLP-151-000016501 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016569 | PLP-151-000016569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016572 | PLP-151-000016572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016588 | PLP-151-000016588 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016601 | PLP-151-000016601 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016609 | PLP-151-000016609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016619 | PLP-151-000016619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016643 | PLP-151-000016643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016747 | PLP-151-000016747 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016764 | PLP-151-000016764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016788 | PLP-151-000016788 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016790 | PLP-151-000016791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016797 | PLP-151-000016798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016821 | PLP-151-000016821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000016864 | PLP-151-000016864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016885 | PLP-151-000016885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016887 | PLP-151-000016887 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016896 | PLP-151-000016896 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000016997 | PLP-151-000016997 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017020 | PLP-151-000017020 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017104 | PLP-151-000017104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017174 | PLP-151-000017175 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017210 | PLP-151-000017210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017216 | PLP-151-000017217 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017268 | PLP-151-000017268 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017375 | PLP-151-000017375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017377 | PLP-151-000017377 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017398 | PLP-151-000017399 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017426 | PLP-151-000017426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017452 | PLP-151-000017457 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017511 | PLP-151-000017511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017570 | PLP-151-000017577 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017591 | PLP-151-000017591 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017662 | PLP-151-000017662 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017697 | PLP-151-000017697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017731 | PLP-151-000017731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017737 | PLP-151-000017737 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017748 | PLP-151-000017748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017752 | PLP-151-000017753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017767 | PLP-151-000017767 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017769 | PLP-151-000017769 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000017794 | PLP-151-000017794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017798 | PLP-151-000017798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017815 | PLP-151-000017818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017888 | PLP-151-000017898 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017900 | PLP-151-000017903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017905 | PLP-151-000017905 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017916 | PLP-151-000017916 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000017919 | PLP-151-000017919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018005 | PLP-151-000018005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018007 | PLP-151-000018007 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018015 | PLP-151-000018015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018017 | PLP-151-000018019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018032 | PLP-151-000018032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018050 | PLP-151-000018050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018052 | PLP-151-000018053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018076 | PLP-151-000018076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018082 | PLP-151-000018085 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018100 | PLP-151-000018100 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018126 | PLP-151-000018127 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018145 | PLP-151-000018145 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018180 | PLP-151-000018180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018191 | PLP-151-000018192 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018196 | PLP-151-000018196 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018222 | PLP-151-000018223 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018258 | PLP-151-000018258 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018281 | PLP-151-000018282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018463 | PLP-151-000018463 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018467 | PLP-151-000018467 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018479 | PLP-151-000018479 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018490 | PLP-151-000018493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018522 | PLP-151-000018522 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018563 | PLP-151-000018563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018596 | PLP-151-000018596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018600 | PLP-151-000018600 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018606 | PLP-151-000018606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018645 | PLP-151-000018646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018688 | PLP-151-000018689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018708 | PLP-151-000018708 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018763 | PLP-151-000018763 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018829 | PLP-151-000018829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018846 | PLP-151-000018851 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018853 | PLP-151-000018853 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018868 | PLP-151-000018868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018914 | PLP-151-000018918 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000018920 | PLP-151-000018921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000018939 | PLP-151-000018939 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019168 | PLP-151-000019168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019198 | PLP-151-000019202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019204 | PLP-151-000019204 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019206 | PLP-151-000019206 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019208 | PLP-151-000019210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019271 | PLP-151-000019271 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019274 | PLP-151-000019274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019345 | PLP-151-000019346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019376 | PLP-151-000019376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019378 | PLP-151-000019380 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019434 | PLP-151-000019434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019481 | PLP-151-000019481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019485 | PLP-151-000019485 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019579 | PLP-151-000019579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019600 | PLP-151-000019601 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019746 | PLP-151-000019746 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019773 | PLP-151-000019773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000019813 | PLP-151-000019814 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019830 | PLP-151-000019832 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019844 | PLP-151-000019844 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019848 | PLP-151-000019848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000019869 | PLP-151-000019869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000020034 | PLP-151-000020034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000020069 | PLP-151-000020069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000020071 | PLP-151-000020073 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000020081 | PLP-151-000020081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020336 | PLP-151-000020336 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000020347 | PLP-151-000020347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000020368 | PLP-151-000020375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000020381 | PLP-151-000020381 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000020383 | PLP-151-000020383 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000020407 | PLP-151-000020407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000020544 | PLP-151-000020544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000020650 | PLP-151-000020650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000020660 | PLP-151-000020661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000020670 | PLP-151-000020670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000020801 | PLP-151-000020801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000020816 | PLP-151-000020816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000020821 | PLP-151-000020821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000021527 | PLP-151-000021527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000021571 | PLP-151-000021571 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000021740 | PLP-151-000021740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000021775 | PLP-151-000021775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000021824 | PLP-151-000021824 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000022320 | PLP-151-000022320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000022518 | PLP-151-000022518 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000022674 | PLP-151-000022674 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000022779 | PLP-151-000022779 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000023477 | PLP-151-000023477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000023640 | PLP-151-000023640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000024294 | PLP-151-000024294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000024540 | PLP-151-000024540 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000024606 | PLP-151-000024606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000024738 | PLP-151-000024738 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000024997 | PLP-151-000024997 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000025094 | PLP-151-000025094 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000025892 | PLP-151-000025892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000025942 | PLP-151-000025942 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000026586 | PLP-151-000026586 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000026742 | PLP-151-000026742 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000026795 | PLP-151-000026795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000026821 | PLP-151-000026821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000026964 | PLP-151-000026964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000027036 | PLP-151-000027036 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000027232 | PLP-151-000027232 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000027287 | PLP-151-000027287 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000027297 | PLP-151-000027297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000027587 | PLP-151-000027587 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000027679 | PLP-151-000027679 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000027682 | PLP-151-000027682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000027799 | PLP-151-000027799 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000027821 | PLP-151-000027821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028028 | PLP-151-000028028 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028078 | PLP-151-000028078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028103 | PLP-151-000028103 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028109 | PLP-151-000028109 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028112 | PLP-151-000028112 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028120 | PLP-151-000028120 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028123 | PLP-151-000028123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028126 | PLP-151-000028126 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028130 | PLP-151-000028130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028134 | PLP-151-000028134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028136 | PLP-151-000028136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028140 | PLP-151-000028140 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028144 | PLP-151-000028144 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028147 | PLP-151-000028147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028151 | PLP-151-000028151 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028153 | PLP-151-000028153 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028157 | PLP-151-000028157 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028161 | PLP-151-000028161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028164 | PLP-151-000028164 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028166 | PLP-151-000028166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028172 | PLP-151-000028172 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028174 | PLP-151-000028174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028176 | PLP-151-000028176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028179 | PLP-151-000028179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028368 | PLP-151-000028368 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028548 | PLP-151-000028548 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000028795 | PLP-151-000028795 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028802 | PLP-151-000028802 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000028818 | PLP-151-000028819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029106 | PLP-151-000029106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029118 | PLP-151-000029118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029121 | PLP-151-000029121 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029127 | PLP-151-000029127 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029272 | PLP-151-000029272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029342 | PLP-151-000029343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029448 | PLP-151-000029448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029454 | PLP-151-000029454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029463 | PLP-151-000029463 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029473 | PLP-151-000029473 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029477 | PLP-151-000029481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029484 | PLP-151-000029485 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029552 | PLP-151-000029552 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029568 | PLP-151-000029568 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029611 | PLP-151-000029611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029621 | PLP-151-000029621 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029667 | PLP-151-000029669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029729 | PLP-151-000029729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029751 | PLP-151-000029753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029766 | PLP-151-000029766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029821 | PLP-151-000029821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029847 | PLP-151-000029847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029850 | PLP-151-000029850 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000029865 | PLP-151-000029865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000029961 | PLP-151-000029961 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030056 | PLP-151-000030056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030061 | PLP-151-000030061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030064 | PLP-151-000030064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030067 | PLP-151-000030067 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030120 | PLP-151-000030120 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030122 | PLP-151-000030123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030160 | PLP-151-000030160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030241 | PLP-151-000030241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030248 | PLP-151-000030248 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030270 | PLP-151-000030270 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030273 | PLP-151-000030274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030276 | PLP-151-000030281 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030314 | PLP-151-000030315 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030398 | PLP-151-000030398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030463 | PLP-151-000030463 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030470 | PLP-151-000030470 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030481 | PLP-151-000030481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030483 | PLP-151-000030483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030514 | PLP-151-000030515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030518 | PLP-151-000030518 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030594 | PLP-151-000030594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030620 | PLP-151-000030620 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030639 | PLP-151-000030639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030643 | PLP-151-000030643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030679 | PLP-151-000030679 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030681 | PLP-151-000030681 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030683 | PLP-151-000030683 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030702 | PLP-151-000030702 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030705 | PLP-151-000030705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030709 | PLP-151-000030709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030716 | PLP-151-000030717 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030751 | PLP-151-000030751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030832 | PLP-151-000030835 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030860 | PLP-151-000030860 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030890 | PLP-151-000030890 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000030926 | PLP-151-000030926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030953 | PLP-151-000030953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030969 | PLP-151-000030969 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030984 | PLP-151-000030984 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000030986 | PLP-151-000030986 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031018 | PLP-151-000031018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031029 | PLP-151-000031029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031056 | PLP-151-000031057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031099 | PLP-151-000031099 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031160 | PLP-151-000031160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031208 | PLP-151-000031208 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031238 | PLP-151-000031238 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031292 | PLP-151-000031292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031319 | PLP-151-000031321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031326 | PLP-151-000031327 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031369 | PLP-151-000031369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031454 | PLP-151-000031456 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031512 | PLP-151-000031512 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031516 | PLP-151-000031516 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031521 | PLP-151-000031528 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031531 | PLP-151-000031531 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031571 | PLP-151-000031571 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031581 | PLP-151-000031583 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031609 | PLP-151-000031609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031672 | PLP-151-000031672 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031674 | PLP-151-000031675 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031677 | PLP-151-000031677 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031682 | PLP-151-000031682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031684 | PLP-151-000031684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031706 | PLP-151-000031706 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031718 | PLP-151-000031718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031830 | PLP-151-000031830 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031835 | PLP-151-000031835 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031846 | PLP-151-000031847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031863 | PLP-151-000031863 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031899 | PLP-151-000031899 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000031921 | PLP-151-000031921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031962 | PLP-151-000031962 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000031995 | PLP-151-000031995 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032050 | PLP-151-000032050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032052 | PLP-151-000032055 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032194 | PLP-151-000032194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032215 | PLP-151-000032216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032244 | PLP-151-000032244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032277 | PLP-151-000032277 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032297 | PLP-151-000032297 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032306 | PLP-151-000032306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032311 | PLP-151-000032311 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032342 | PLP-151-000032342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032439 | PLP-151-000032439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032452 | PLP-151-000032452 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032477 | PLP-151-000032477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032558 | PLP-151-000032558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032596 | PLP-151-000032596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032626 | PLP-151-000032627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032633 | PLP-151-000032633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032636 | PLP-151-000032636 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032643 | PLP-151-000032643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032679 | PLP-151-000032679 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032697 | PLP-151-000032697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032718 | PLP-151-000032720 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032726 | PLP-151-000032726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032729 | PLP-151-000032733 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032760 | PLP-151-000032760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032772 | PLP-151-000032772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032853 | PLP-151-000032853 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032859 | PLP-151-000032859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032873 | PLP-151-000032873 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032880 | PLP-151-000032881 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032899 | PLP-151-000032899 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032910 | PLP-151-000032910 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032915 | PLP-151-000032915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000032941 | PLP-151-000032941 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000032964 | PLP-151-000032964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033039 | PLP-151-000033039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033044 | PLP-151-000033044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033052 | PLP-151-000033053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033068 | PLP-151-000033068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033073 | PLP-151-000033076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033083 | PLP-151-000033083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033127 | PLP-151-000033127 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033388 | PLP-151-000033388 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033413 | PLP-151-000033414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033431 | PLP-151-000033432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033475 | PLP-151-000033477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033494 | PLP-151-000033494 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033513 | PLP-151-000033513 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033579 | PLP-151-000033579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033590 | PLP-151-000033590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033592 | PLP-151-000033592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 151 | PLP-151-000033604 | PLP-151-000033605 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033614 | PLP-151-000033615 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033668 | PLP-151-000033670 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033719 | PLP-151-000033719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033751 | PLP-151-000033751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033753 | PLP-151-000033753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033771 | PLP-151-000033773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033780 | PLP-151-000033780 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 151 | PLP-151-000033790 | PLP-151-000033790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000057 | PLP-153-000000057 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000000216 | PLP-153-000000216 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000000405 | PLP-153-000000405 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000000442 | PLP-153-000000442 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000000466 | PLP-153-000000468 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000000477 | PLP-153-000000477 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000000534 | PLP-153-000000534 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000000574 | PLP-153-000000574 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000000602 | PLP-153-000000602 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000624 | PLP-153-000000624 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000000629 | PLP-153-000000629 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000000631 | PLP-153-000000632 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000000637 | PLP-153-000000637 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000000684 | PLP-153-000000684 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000000689 | PLP-153-000000689 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000000695 | PLP-153-000000696 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000000700 | PLP-153-000000700 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000000812 | PLP-153-000000813 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000000826 | PLP-153-000000826 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000000904 | PLP-153-000000904 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000000934 | PLP-153-000000934 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000000970 | PLP-153-000000970 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001009 | PLP-153-000001009 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001018 | PLP-153-000001018 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001070 | PLP-153-000001070 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001076 | PLP-153-000001076 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001085 | PLP-153-000001086 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001090 | PLP-153-000001090 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001136 | PLP-153-000001136 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001207 | PLP-153-000001207 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001280 | PLP-153-000001280 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001302 | PLP-153-000001302 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001330 | PLP-153-000001330 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001400 | PLP-153-000001400 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001468 | PLP-153-000001468 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001544 | PLP-153-000001544 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000001625 | PLP-153-000001625 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001677 | PLP-153-000001677 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001680 | PLP-153-000001680 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001689 | PLP-153-000001689 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001691 | PLP-153-000001691 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001717 | PLP-153-000001717 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001898 | PLP-153-000001898 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000001929 | PLP-153-000001929 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000002026 | PLP-153-000002026 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002060 | PLP-153-000002060 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000002068 | PLP-153-000002068 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000002177 | PLP-153-000002177 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000002347 | PLP-153-000002347 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000002374 | PLP-153-000002374 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000002511 | PLP-153-000002511 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000002576 | PLP-153-000002576 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000002637 | PLP-153-000002637 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000002728 | PLP-153-000002728 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000002790 | PLP-153-000002790 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000002803 | PLP-153-000002803 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000002839 | PLP-153-000002839 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003148 | PLP-153-000003148 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003190 | PLP-153-000003190 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003281 | PLP-153-000003283 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003290 | PLP-153-000003290 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003398 | PLP-153-000003399 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003406 | PLP-153-000003411 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003552 | PLP-153-000003552 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003562 | PLP-153-000003562 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003630 | PLP-153-000003630 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003654 | PLP-153-000003654 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003672 | PLP-153-000003673 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003706 | PLP-153-000003707 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003728 | PLP-153-000003728 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003736 | PLP-153-000003738 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003759 | PLP-153-000003759 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000003817 | PLP-153-000003817 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003844 | PLP-153-000003844 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003850 | PLP-153-000003850 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003852 | PLP-153-000003853 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003869 | PLP-153-000003869 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003907 | PLP-153-000003907 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000003910 | PLP-153-000003910 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004006 | PLP-153-000004007 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004054 | PLP-153-000004054 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004075 | PLP-153-000004077 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004117 | PLP-153-000004118 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004121 | PLP-153-000004121 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004133 | PLP-153-000004133 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004161 | PLP-153-000004162 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004166 | PLP-153-000004166 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004178 | PLP-153-000004178 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004270 | PLP-153-000004271 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004304 | PLP-153-000004304 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004318 | PLP-153-000004318 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004323 | PLP-153-000004323 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004338 | PLP-153-000004338 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004355 | PLP-153-000004355 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004380 | PLP-153-000004380 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004386 | PLP-153-000004386 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004455 | PLP-153-000004455 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004467 | PLP-153-000004467 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004573 | PLP-153-000004573 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004622 | PLP-153-000004625 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004666 | PLP-153-000004666 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004673 | PLP-153-000004673 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004716 | PLP-153-000004716 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004735 | PLP-153-000004735 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004790 | PLP-153-000004791 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004802 | PLP-153-000004802 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004819 | PLP-153-000004819 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000004924 | PLP-153-000004924 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000004933 | PLP-153-000004933 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000005173 | PLP-153-000005173 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000005239 | PLP-153-000005239 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000005317 | PLP-153-000005317 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000005346 | PLP-153-000005346 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000005470 | PLP-153-000005470 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000005676 | PLP-153-000005676 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000005710 | PLP-153-000005710 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000005904 | PLP-153-000005904 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006324 | PLP-153-000006324 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000006327 | PLP-153-000006328 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000006330 | PLP-153-000006330 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000006335 | PLP-153-000006335 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000006421 | PLP-153-000006421 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000006762 | PLP-153-000006763 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000006863 | PLP-153-000006863 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000006873 | PLP-153-000006873 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000006903 | PLP-153-000006903 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000006905 | PLP-153-000006905 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000006921 | PLP-153-000006921 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000006974 | PLP-153-000006974 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007002 | PLP-153-000007002 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007011 | PLP-153-000007011 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007033 | PLP-153-000007034 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007036 | PLP-153-000007037 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007073 | PLP-153-000007073 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007078 | PLP-153-000007078 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007084 | PLP-153-000007086 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007092 | PLP-153-000007092 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007098 | PLP-153-000007099 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007138 | PLP-153-000007138 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007206 | PLP-153-000007206 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007227 | PLP-153-000007227 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007292 | PLP-153-000007292 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007332 | PLP-153-000007332 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007417 | PLP-153-000007417 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007423 | PLP-153-000007425 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007466 | PLP-153-000007466 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007552 | PLP-153-000007553 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007570 | PLP-153-000007571 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007640 | PLP-153-000007640 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007649 | PLP-153-000007649 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007718 | PLP-153-000007718 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007745 | PLP-153-000007745 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007774 | PLP-153-000007774 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 153 | PLP-153-000007791 | PLP-153-000007791 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007801 | PLP-153-000007801 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007849 | PLP-153-000007849 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007863 | PLP-153-000007863 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 153 | PLP-153-000007959 | PLP-153-000007959 | USACE; MVD; MVN; CEMVN-PM-OP | Brett H Herr | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000000039 | PLP-155-000000039 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000000158 | PLP-155-000000158 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000000294 | PLP-155-000000294 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000000329 | PLP-155-000000329 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000000333 | PLP-155-000000333 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000000344 | PLP-155-000000344 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000000447 | PLP-155-000000447 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000000554 | PLP-155-000000563 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000000604 | PLP-155-000000604 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000000606 | PLP-155-000000607 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000000650 | PLP-155-000000650 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000000806 | PLP-155-000000806 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000000947 | PLP-155-000000947 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000001175 | PLP-155-000001175 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000001229 | PLP-155-000001229 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000001231 | PLP-155-000001231 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000001236 | PLP-155-000001236 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000001380 | PLP-155-000001380 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000001896 | PLP-155-000001896 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000001904 | PLP-155-000001904 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000002071 | PLP-155-000002071 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000002138 | PLP-155-000002138 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002242 | PLP-155-000002242 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000002257 | PLP-155-000002257 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000002297 | PLP-155-000002297 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000002402 | PLP-155-000002404 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000002409 | PLP-155-000002409 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000002452 | PLP-155-000002452 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000002534 | PLP-155-000002534 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000002565 | PLP-155-000002565 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000002649 | PLP-155-000002650 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000002655 | PLP-155-000002666 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000002703 | PLP-155-000002703 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000002777 | PLP-155-000002777 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000002954 | PLP-155-000002954 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003009 | PLP-155-000003009 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003127 | PLP-155-000003127 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003208 | PLP-155-000003214 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003265 | PLP-155-000003267 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003339 | PLP-155-000003345 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003379 | PLP-155-000003379 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003402 | PLP-155-000003402 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003418 | PLP-155-000003418 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003437 | PLP-155-000003437 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003507 | PLP-155-000003507 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003591 | PLP-155-000003591 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003690 | PLP-155-000003690 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003692 | PLP-155-000003692 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003733 | PLP-155-000003733 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003735 | PLP-155-000003735 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003740 | PLP-155-000003741 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003756 | PLP-155-000003756 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003758 | PLP-155-000003758 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003761 | PLP-155-000003761 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003764 | PLP-155-000003765 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003768 | PLP-155-000003768 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003786 | PLP-155-000003787 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003791 | PLP-155-000003791 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000003881 | PLP-155-000003883 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003890 | PLP-155-000003890 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003893 | PLP-155-000003893 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003951 | PLP-155-000003951 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003953 | PLP-155-000003953 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003955 | PLP-155-000003955 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003975 | PLP-155-000003976 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000003980 | PLP-155-000003981 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000004010 | PLP-155-000004010 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004012 | PLP-155-000004012 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000004022 | PLP-155-000004022 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000004031 | PLP-155-000004031 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000004066 | PLP-155-000004066 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000004137 | PLP-155-000004137 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000004148 | PLP-155-000004148 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000004155 | PLP-155-000004155 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000004160 | PLP-155-000004160 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000004163 | PLP-155-000004163 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000004214 | PLP-155-000004215 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000004273 | PLP-155-000004273 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000004321 | PLP-155-000004321 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000004371 | PLP-155-000004372 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000004786 | PLP-155-000004786 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000004890 | PLP-155-000004890 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000004914 | PLP-155-000004914 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000004959 | PLP-155-000004959 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000004964 | PLP-155-000004964 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000005044 | PLP-155-000005044 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000005143 | PLP-155-000005143 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000005151 | PLP-155-000005151 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000005199 | PLP-155-000005199 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000005205 | PLP-155-000005207 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000005246 | PLP-155-000005246 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000005260 | PLP-155-000005260 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000005264 | PLP-155-000005264 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000005305 | PLP-155-000005305 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000005331 | PLP-155-000005331 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000005382 | PLP-155-000005382 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000005505 | PLP-155-000005505 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000005756 | PLP-155-000005756 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000006526 | PLP-155-000006526 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000006822 | PLP-155-000006822 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000006906 | PLP-155-000006906 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000006908 | PLP-155-000006908 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007101 | PLP-155-000007101 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007153 | PLP-155-000007153 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007155 | PLP-155-000007155 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007272 | PLP-155-000007272 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007500 | PLP-155-000007500 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007723 | PLP-155-000007723 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007752 | PLP-155-000007753 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007762 | PLP-155-000007763 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007765 | PLP-155-000007765 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007788 | PLP-155-000007789 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007806 | PLP-155-000007806 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007828 | PLP-155-000007828 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007924 | PLP-155-000007924 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007929 | PLP-155-000007929 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007932 | PLP-155-000007932 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007936 | PLP-155-000007936 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007938 | PLP-155-000007938 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007940 | PLP-155-000007940 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007949 | PLP-155-000007949 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000007951 | PLP-155-000007952 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007990 | PLP-155-000007990 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007994 | PLP-155-000007994 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000007997 | PLP-155-000007999 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008012 | PLP-155-000008012 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008022 | PLP-155-000008027 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008029 | PLP-155-000008029 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008032 | PLP-155-000008032 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008036 | PLP-155-000008036 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008039 | PLP-155-000008039 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008063 | PLP-155-000008065 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008080 | PLP-155-000008080 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008083 | PLP-155-000008083 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008115 | PLP-155-000008115 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008120 | PLP-155-000008120 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008125 | PLP-155-000008125 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008195 | PLP-155-000008197 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008199 | PLP-155-000008199 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008245 | PLP-155-000008250 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008253 | PLP-155-000008253 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008256 | PLP-155-000008256 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008274 | PLP-155-000008276 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008288 | PLP-155-000008288 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008291 | PLP-155-000008291 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008398 | PLP-155-000008398 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008426 | PLP-155-000008426 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008429 | PLP-155-000008429 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008437 | PLP-155-000008437 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008483 | PLP-155-000008483 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008485 | PLP-155-000008485 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008509 | PLP-155-000008509 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008511 | PLP-155-000008511 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008561 | PLP-155-000008561 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008590 | PLP-155-000008590 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008593 | PLP-155-000008593 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008604 | PLP-155-000008605 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008614 | PLP-155-000008614 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008694 | PLP-155-000008694 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008696 | PLP-155-000008696 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008698 | PLP-155-000008698 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008725 | PLP-155-000008725 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008728 | PLP-155-000008729 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008733 | PLP-155-000008733 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008763 | PLP-155-000008767 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008834 | PLP-155-000008834 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008839 | PLP-155-000008839 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008885 | PLP-155-000008885 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008887 | PLP-155-000008887 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008892 | PLP-155-000008892 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008894 | PLP-155-000008894 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008897 | PLP-155-000008897 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008920 | PLP-155-000008920 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008926 | PLP-155-000008927 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000008930 | PLP-155-000008930 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000008948 | PLP-155-000008948 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000009086 | PLP-155-000009087 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000009089 | PLP-155-000009089 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000009136 | PLP-155-000009136 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000009165 | PLP-155-000009165 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000009200 | PLP-155-000009200 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000009391 | PLP-155-000009391 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000009393 | PLP-155-000009393 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000009492 | PLP-155-000009493 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009501 | PLP-155-000009501 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000009548 | PLP-155-000009551 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000009657 | PLP-155-000009657 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000009722 | PLP-155-000009726 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000009737 | PLP-155-000009737 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000009800 | PLP-155-000009801 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000009803 | PLP-155-000009803 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000009805 | PLP-155-000009805 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000009819 | PLP-155-000009821 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000009823 | PLP-155-000009825 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000009897 | PLP-155-000009899 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000009977 | PLP-155-000009979 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000009982 | PLP-155-000009982 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000010431 | PLP-155-000010431 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000010976 | PLP-155-000010976 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000011105 | PLP-155-000011105 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000011414 | PLP-155-000011416 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000011616 | PLP-155-000011617 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000011694 | PLP-155-000011694 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000011828 | PLP-155-000011828 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000011840 | PLP-155-000011840 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000011860 | PLP-155-000011860 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000012073 | PLP-155-000012073 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000012281 | PLP-155-000012281 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000012335 | PLP-155-000012335 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000012353 | PLP-155-000012353 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000012378 | PLP-155-000012378 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000012711 | PLP-155-000012711 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000012714 | PLP-155-000012714 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000012726 | PLP-155-000012726 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000012729 | PLP-155-000012729 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000012737 | PLP-155-000012737 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000012770 | PLP-155-000012770 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000012960 | PLP-155-000012960 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000013157 | PLP-155-000013157 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000013231 | PLP-155-000013231 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000013487 | PLP-155-000013487 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000013692 | PLP-155-000013694 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000014030 | PLP-155-000014030 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000014463 | PLP-155-000014463 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000014908 | PLP-155-000014908 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000015746 | PLP-155-000015747 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000015756 | PLP-155-000015756 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016048 | PLP-155-000016048 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016050 | PLP-155-000016050 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016052 | PLP-155-000016052 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016080 | PLP-155-000016082 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016101 | PLP-155-000016101 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016150 | PLP-155-000016150 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016184 | PLP-155-000016184 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016203 | PLP-155-000016203 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016206 | PLP-155-000016206 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016210 | PLP-155-000016210 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016212 | PLP-155-000016212 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016356 | PLP-155-000016359 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016385 | PLP-155-000016386 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016446 | PLP-155-000016446 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016504 | PLP-155-000016504 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016510 | PLP-155-000016510 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016513 | PLP-155-000016516 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016522 | PLP-155-000016522 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016530 | PLP-155-000016531 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016535 | PLP-155-000016536 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000016552 | PLP-155-000016552 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016554 | PLP-155-000016554 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016556 | PLP-155-000016556 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016577 | PLP-155-000016579 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016771 | PLP-155-000016771 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016950 | PLP-155-000016950 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016975 | PLP-155-000016976 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016995 | PLP-155-000016995 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000016997 | PLP-155-000016997 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000017350 | PLP-155-000017350 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000017353 | PLP-155-000017353 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000017936 | PLP-155-000017936 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000017962 | PLP-155-000017963 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000017988 | PLP-155-000017988 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000018149 | PLP-155-000018149 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000018648 | PLP-155-000018648 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000019047 | PLP-155-000019048 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000019059 | PLP-155-000019059 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 155 | PLP-155-000019082 | PLP-155-000019082 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000019183 | PLP-155-000019183 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000019204 | PLP-155-000019205 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 155 | PLP-155-000019207 | PLP-155-000019207 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000000500 | PLP-157-000000500 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000001019 | PLP-157-000001020 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000001162 | PLP-157-000001162 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000001167 | PLP-157-000001167 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000001170 | PLP-157-000001170 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000001174 | PLP-157-000001174 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000001579 | PLP-157-000001579 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000001635 | PLP-157-000001637 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000001895 | PLP-157-000001895 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000001906 | PLP-157-000001906 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000002285 | PLP-157-000002285 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000002289 | PLP-157-000002289 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000002621 | PLP-157-000002621 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000002918 | PLP-157-000002918 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000003016 | PLP-157-000003017 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000003233 | PLP-157-000003233 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000003394 | PLP-157-000003394 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000003415 | PLP-157-000003416 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000003803 | PLP-157-000003803 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000003808 | PLP-157-000003808 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000003811 | PLP-157-000003811 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000003893 | PLP-157-000003893 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000004428 | PLP-157-000004428 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000004430 | PLP-157-000004433 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000004512 | PLP-157-000004512 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000004546 | PLP-157-000004546 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000004559 | PLP-157-000004559 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000004564 | PLP-157-000004564 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000004602 | PLP-157-000004602 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000004784 | PLP-157-000004784 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000004872 | PLP-157-000004872 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000004890 | PLP-157-000004890 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005139 | PLP-157-000005139 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005374 | PLP-157-000005374 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005377 | PLP-157-000005377 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005420 | PLP-157-000005420 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005423 | PLP-157-000005423 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005425 | PLP-157-000005425 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005460 | PLP-157-000005460 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005550 | PLP-157-000005550 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005552 | PLP-157-000005552 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005555 | PLP-157-000005555 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005714 | PLP-157-000005714 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005716 | PLP-157-000005716 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005726 | PLP-157-000005736 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005763 | PLP-157-000005767 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005782 | PLP-157-000005782 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005784 | PLP-157-000005784 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005842 | PLP-157-000005842 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005887 | PLP-157-000005887 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005898 | PLP-157-000005898 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005901 | PLP-157-000005901 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005903 | PLP-157-000005904 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005912 | PLP-157-000005916 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005918 | PLP-157-000005918 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005920 | PLP-157-000005920 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005922 | PLP-157-000005925 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005930 | PLP-157-000005930 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000005932 | PLP-157-000005932 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000005958 | PLP-157-000005959 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006044 | PLP-157-000006045 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006126 | PLP-157-000006126 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006129 | PLP-157-000006129 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006131 | PLP-157-000006135 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006155 | PLP-157-000006155 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006180 | PLP-157-000006180 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006256 | PLP-157-000006256 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006277 | PLP-157-000006277 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006301 | PLP-157-000006301 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006360 | PLP-157-000006360 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006362 | PLP-157-000006362 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006365 | PLP-157-000006365 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006411 | PLP-157-000006411 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006420 | PLP-157-000006426 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006428 | PLP-157-000006428 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006430 | PLP-157-000006434 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006436 | PLP-157-000006436 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006485 | PLP-157-000006485 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006514 | PLP-157-000006514 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006519 | PLP-157-000006519 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006575 | PLP-157-000006575 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006590 | PLP-157-000006590 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006633 | PLP-157-000006634 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006651 | PLP-157-000006651 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006658 | PLP-157-000006658 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006668 | PLP-157-000006668 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006670 | PLP-157-000006671 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006711 | PLP-157-000006711 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006724 | PLP-157-000006725 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006731 | PLP-157-000006731 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006754 | PLP-157-000006754 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006850 | PLP-157-000006850 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006880 | PLP-157-000006881 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006889 | PLP-157-000006889 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006921 | PLP-157-000006921 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000006950 | PLP-157-000006950 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006953 | PLP-157-000006954 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006965 | PLP-157-000006966 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006968 | PLP-157-000006968 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006970 | PLP-157-000006980 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000006984 | PLP-157-000006984 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007006 | PLP-157-000007016 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007020 | PLP-157-000007020 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007026 | PLP-157-000007026 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007029 | PLP-157-000007029 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007031 | PLP-157-000007034 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007036 | PLP-157-000007038 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007040 | PLP-157-000007040 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007042 | PLP-157-000007046 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007062 | PLP-157-000007062 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007070 | PLP-157-000007080 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007102 | PLP-157-000007102 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007112 | PLP-157-000007112 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007141 | PLP-157-000007151 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007168 | PLP-157-000007168 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007208 | PLP-157-000007208 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007218 | PLP-157-000007218 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007235 | PLP-157-000007236 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007243 | PLP-157-000007255 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007257 | PLP-157-000007257 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007315 | PLP-157-000007315 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007340 | PLP-157-000007340 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007343 | PLP-157-000007343 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007350 | PLP-157-000007350 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007353 | PLP-157-000007355 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007357 | PLP-157-000007361 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007363 | PLP-157-000007364 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007413 | PLP-157-000007413 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007461 | PLP-157-000007461 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007480 | PLP-157-000007480 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007537 | PLP-157-000007537 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007548 | PLP-157-000007548 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007577 | PLP-157-000007582 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007584 | PLP-157-000007585 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007613 | PLP-157-000007613 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007619 | PLP-157-000007620 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007622 | PLP-157-000007622 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007661 | PLP-157-000007662 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007680 | PLP-157-000007680 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007688 | PLP-157-000007688 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007701 | PLP-157-000007701 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007723 | PLP-157-000007730 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007797 | PLP-157-000007797 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007811 | PLP-157-000007816 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007818 | PLP-157-000007822 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007830 | PLP-157-000007832 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007834 | PLP-157-000007834 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007836 | PLP-157-000007836 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007843 | PLP-157-000007843 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007845 | PLP-157-000007848 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007850 | PLP-157-000007851 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007900 | PLP-157-000007900 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007907 | PLP-157-000007908 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007921 | PLP-157-000007922 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007924 | PLP-157-000007924 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007952 | PLP-157-000007952 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007973 | PLP-157-000007973 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007982 | PLP-157-000007982 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000007984 | PLP-157-000007984 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000007993 | PLP-157-000007993 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008009 | PLP-157-000008009 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008102 | PLP-157-000008103 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008106 | PLP-157-000008106 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008140 | PLP-157-000008140 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008194 | PLP-157-000008194 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008196 | PLP-157-000008197 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008199 | PLP-157-000008200 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008234 | PLP-157-000008234 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008253 | PLP-157-000008254 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008258 | PLP-157-000008258 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008279 | PLP-157-000008279 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008281 | PLP-157-000008281 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008284 | PLP-157-000008285 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008292 | PLP-157-000008292 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008326 | PLP-157-000008326 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008339 | PLP-157-000008339 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008350 | PLP-157-000008353 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008360 | PLP-157-000008361 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008369 | PLP-157-000008370 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008387 | PLP-157-000008387 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008389 | PLP-157-000008391 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008394 | PLP-157-000008395 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008400 | PLP-157-000008400 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008409 | PLP-157-000008409 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008427 | PLP-157-000008427 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008441 | PLP-157-000008441 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008485 | PLP-157-000008485 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008493 | PLP-157-000008493 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008520 | PLP-157-000008521 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008523 | PLP-157-000008523 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008561 | PLP-157-000008563 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008595 | PLP-157-000008595 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008598 | PLP-157-000008598 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008600 | PLP-157-000008600 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008662 | PLP-157-000008662 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008669 | PLP-157-000008669 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008671 | PLP-157-000008671 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008689 | PLP-157-000008689 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008735 | PLP-157-000008735 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008746 | PLP-157-000008747 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008764 | PLP-157-000008764 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008771 | PLP-157-000008771 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008785 | PLP-157-000008785 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008794 | PLP-157-000008794 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008806 | PLP-157-000008808 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008816 | PLP-157-000008816 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008842 | PLP-157-000008842 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008860 | PLP-157-000008860 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008866 | PLP-157-000008866 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008941 | PLP-157-000008950 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008962 | PLP-157-000008964 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000008975 | PLP-157-000008975 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000008983 | PLP-157-000008985 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009011 | PLP-157-000009011 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009026 | PLP-157-000009026 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009036 | PLP-157-000009041 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009043 | PLP-157-000009047 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009056 | PLP-157-000009056 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009069 | PLP-157-000009069 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009078 | PLP-157-000009079 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009081 | PLP-157-000009089 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000009119 | PLP-157-000009120 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009198 | PLP-157-000009201 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009204 | PLP-157-000009204 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009206 | PLP-157-000009206 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009209 | PLP-157-000009209 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009212 | PLP-157-000009212 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009214 | PLP-157-000009214 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009216 | PLP-157-000009216 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009219 | PLP-157-000009219 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000009224 | PLP-157-000009224 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009259 | PLP-157-000009259 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009291 | PLP-157-000009292 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009295 | PLP-157-000009297 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009344 | PLP-157-000009344 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009376 | PLP-157-000009376 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009384 | PLP-157-000009384 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009400 | PLP-157-000009400 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009403 | PLP-157-000009403 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000009405 | PLP-157-000009405 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009412 | PLP-157-000009412 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009428 | PLP-157-000009428 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009433 | PLP-157-000009436 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009458 | PLP-157-000009458 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009462 | PLP-157-000009464 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009466 | PLP-157-000009466 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009468 | PLP-157-000009468 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009470 | PLP-157-000009470 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 157 | PLP-157-000009472 | PLP-157-000009473 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009475 | PLP-157-000009475 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 157 | PLP-157-000009477 | PLP-157-000009477 | USACE; MVD; MVN; CEMVN-PM-RS | William P Klein | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000000126 | PLP-159-000000126 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000000184 | PLP-159-000000184 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000000186 | PLP-159-000000186 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000000268 | PLP-159-000000268 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000000363 | PLP-159-000000363 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000000431 | PLP-159-000000432 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000466 | PLP-159-000000469 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000000523 | PLP-159-000000527 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000000648 | PLP-159-000000648 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000000666 | PLP-159-000000666 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000000715 | PLP-159-000000717 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000000748 | PLP-159-000000748 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000000750 | PLP-159-000000750 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000000781 | PLP-159-000000781 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000000861 | PLP-159-000000861 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000000872 | PLP-159-000000872 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000000882 | PLP-159-000000882 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000000905 | PLP-159-000000906 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001011 | PLP-159-000001011 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001050 | PLP-159-000001050 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001180 | PLP-159-000001180 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001413 | PLP-159-000001413 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001418 | PLP-159-000001421 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001423 | PLP-159-000001424 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001426 | PLP-159-000001426 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001458 | PLP-159-000001459 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001501 | PLP-159-000001502 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001522 | PLP-159-000001522 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001543 | PLP-159-000001551 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001554 | PLP-159-000001554 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001604 | PLP-159-000001609 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001648 | PLP-159-000001648 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001651 | PLP-159-000001652 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000001669 | PLP-159-000001671 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001674 | PLP-159-000001677 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001775 | PLP-159-000001775 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001849 | PLP-159-000001850 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001853 | PLP-159-000001853 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001970 | PLP-159-000001970 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000001981 | PLP-159-000001981 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000002006 | PLP-159-000002007 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000002108 | PLP-159-000002108 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002209 | PLP-159-000002209 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000002234 | PLP-159-000002234 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000002256 | PLP-159-000002256 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000002357 | PLP-159-000002357 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000002413 | PLP-159-000002413 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000002459 | PLP-159-000002459 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000002470 | PLP-159-000002470 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000002508 | PLP-159-000002508 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000002545 | PLP-159-000002545 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002551 | PLP-159-000002551 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000002642 | PLP-159-000002642 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000002651 | PLP-159-000002651 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000002699 | PLP-159-000002699 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000002743 | PLP-159-000002743 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000002819 | PLP-159-000002819 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000002868 | PLP-159-000002868 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000002870 | PLP-159-000002870 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000002921 | PLP-159-000002922 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000002981 | PLP-159-000002981 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000003005 | PLP-159-000003005 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000003012 | PLP-159-000003012 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000003021 | PLP-159-000003021 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000003025 | PLP-159-000003025 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000003032 | PLP-159-000003032 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000003058 | PLP-159-000003058 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000003148 | PLP-159-000003149 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000003151 | PLP-159-000003151 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003251 | PLP-159-000003251 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000003264 | PLP-159-000003264 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000003390 | PLP-159-000003390 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000003415 | PLP-159-000003415 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000003500 | PLP-159-000003500 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000003502 | PLP-159-000003502 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000003597 | PLP-159-000003597 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000003846 | PLP-159-000003846 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000003848 | PLP-159-000003848 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000003905 | PLP-159-000003905 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000003916 | PLP-159-000003916 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004099 | PLP-159-000004099 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004141 | PLP-159-000004141 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004166 | PLP-159-000004166 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004184 | PLP-159-000004184 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004308 | PLP-159-000004308 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004319 | PLP-159-000004319 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004344 | PLP-159-000004344 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004415 | PLP-159-000004415 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004444 | PLP-159-000004445 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004566 | PLP-159-000004570 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004595 | PLP-159-000004595 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004605 | PLP-159-000004605 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004609 | PLP-159-000004609 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004611 | PLP-159-000004611 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004616 | PLP-159-000004617 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004633 | PLP-159-000004633 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000004665 | PLP-159-000004665 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004680 | PLP-159-000004680 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004684 | PLP-159-000004685 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004691 | PLP-159-000004691 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004703 | PLP-159-000004704 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004712 | PLP-159-000004712 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004779 | PLP-159-000004779 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004852 | PLP-159-000004852 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000004980 | PLP-159-000004980 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005012 | PLP-159-000005012 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005014 | PLP-159-000005014 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005017 | PLP-159-000005018 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005061 | PLP-159-000005062 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005078 | PLP-159-000005078 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005116 | PLP-159-000005116 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005208 | PLP-159-000005208 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005248 | PLP-159-000005250 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005252 | PLP-159-000005252 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005255 | PLP-159-000005255 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005275 | PLP-159-000005275 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005288 | PLP-159-000005288 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005294 | PLP-159-000005294 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005361 | PLP-159-000005361 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005363 | PLP-159-000005363 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005380 | PLP-159-000005380 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005471 | PLP-159-000005471 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005478 | PLP-159-000005478 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005484 | PLP-159-000005486 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005488 | PLP-159-000005488 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005527 | PLP-159-000005527 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005600 | PLP-159-000005600 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005614 | PLP-159-000005614 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005620 | PLP-159-000005621 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005626 | PLP-159-000005626 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005670 | PLP-159-000005672 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005724 | PLP-159-000005724 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005726 | PLP-159-000005727 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005738 | PLP-159-000005740 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005743 | PLP-159-000005744 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005756 | PLP-159-000005756 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005831 | PLP-159-000005831 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005865 | PLP-159-000005866 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005907 | PLP-159-000005908 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005935 | PLP-159-000005935 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000005957 | PLP-159-000005957 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000005978 | PLP-159-000005981 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006039 | PLP-159-000006039 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006041 | PLP-159-000006041 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006048 | PLP-159-000006048 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006056 | PLP-159-000006056 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006063 | PLP-159-000006063 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006110 | PLP-159-000006110 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006127 | PLP-159-000006128 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006131 | PLP-159-000006131 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006137 | PLP-159-000006137 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006142 | PLP-159-000006142 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006159 | PLP-159-000006159 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006169 | PLP-159-000006169 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006202 | PLP-159-000006202 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006215 | PLP-159-000006215 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006220 | PLP-159-000006220 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006222 | PLP-159-000006222 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006224 | PLP-159-000006224 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006240 | PLP-159-000006240 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006268 | PLP-159-000006268 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006271 | PLP-159-000006272 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006293 | PLP-159-000006293 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006297 | PLP-159-000006297 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006351 | PLP-159-000006351 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006354 | PLP-159-000006354 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006357 | PLP-159-000006357 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006360 | PLP-159-000006361 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000006390 | PLP-159-000006390 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006576 | PLP-159-000006576 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006602 | PLP-159-000006602 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006610 | PLP-159-000006610 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006833 | PLP-159-000006835 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000006847 | PLP-159-000006847 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000007242 | PLP-159-000007242 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000007561 | PLP-159-000007562 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000007836 | PLP-159-000007836 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000008211 | PLP-159-000008211 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000008224 | PLP-159-000008224 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000008232 | PLP-159-000008232 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000008532 | PLP-159-000008532 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000008534 | PLP-159-000008534 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000008536 | PLP-159-000008536 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000008538 | PLP-159-000008538 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000008635 | PLP-159-000008637 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000009115 | PLP-159-000009115 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000009123 | PLP-159-000009123 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000009205 | PLP-159-000009205 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000009423 | PLP-159-000009423 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000009963 | PLP-159-000009966 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000009973 | PLP-159-000009973 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010088 | PLP-159-000010088 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010092 | PLP-159-000010092 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010101 | PLP-159-000010102 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010104 | PLP-159-000010104 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000010137 | PLP-159-000010137 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010147 | PLP-159-000010147 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010176 | PLP-159-000010176 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010198 | PLP-159-000010199 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010228 | PLP-159-000010228 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010267 | PLP-159-000010267 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010309 | PLP-159-000010309 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010428 | PLP-159-000010428 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010531 | PLP-159-000010531 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000010612 | PLP-159-000010612 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010738 | PLP-159-000010738 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010741 | PLP-159-000010741 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010744 | PLP-159-000010744 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010747 | PLP-159-000010747 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010750 | PLP-159-000010750 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010752 | PLP-159-000010753 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010758 | PLP-159-000010758 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010764 | PLP-159-000010764 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 159 | PLP-159-000010766 | PLP-159-000010768 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010772 | PLP-159-000010772 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010779 | PLP-159-000010779 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010896 | PLP-159-000010896 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010932 | PLP-159-000010932 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 159 | PLP-159-000010935 | PLP-159-000010935 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000000277 | PLP-161-000000277 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000000343 | PLP-161-000000343 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000000794 | PLP-161-000000794 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000001067 | PLP-161-000001067 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000001677 | PLP-161-000001677 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000001818 | PLP-161-000001818 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000001978 | PLP-161-000001978 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000001984 | PLP-161-000001984 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002011 | PLP-161-000002011 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002045 | PLP-161-000002045 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002102 | PLP-161-000002102 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002108 | PLP-161-000002108 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002117 | PLP-161-000002117 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002122 | PLP-161-000002122 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002134 | PLP-161-000002134 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002170 | PLP-161-000002170 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002180 | PLP-161-000002181 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002205 | PLP-161-000002205 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002211 | PLP-161-000002211 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002258 | PLP-161-000002258 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002263 | PLP-161-000002263 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002289 | PLP-161-000002290 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002365 | PLP-161-000002365 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002405 | PLP-161-000002405 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002412 | PLP-161-000002417 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002419 | PLP-161-000002420 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002437 | PLP-161-000002437 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002461 | PLP-161-000002461 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002483 | PLP-161-000002483 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002493 | PLP-161-000002493 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000002519 | PLP-161-000002519 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002565 | PLP-161-000002565 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002622 | PLP-161-000002622 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002629 | PLP-161-000002629 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000002854 | PLP-161-000002854 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000003048 | PLP-161-000003048 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000003081 | PLP-161-000003083 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000003087 | PLP-161-000003087 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000003096 | PLP-161-000003098 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003152 | PLP-161-000003152 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000003172 | PLP-161-000003172 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000003203 | PLP-161-000003203 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000003226 | PLP-161-000003228 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000003495 | PLP-161-000003495 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000003499 | PLP-161-000003499 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000003517 | PLP-161-000003517 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000003696 | PLP-161-000003696 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000003827 | PLP-161-000003827 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000003836 | PLP-161-000003836 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000003857 | PLP-161-000003857 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000003879 | PLP-161-000003879 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000003886 | PLP-161-000003886 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000003909 | PLP-161-000003909 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000003918 | PLP-161-000003918 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000003925 | PLP-161-000003925 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004071 | PLP-161-000004071 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004076 | PLP-161-000004076 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004079 | PLP-161-000004079 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004107 | PLP-161-000004107 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004259 | PLP-161-000004259 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004306 | PLP-161-000004306 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004308 | PLP-161-000004308 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004315 | PLP-161-000004315 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004321 | PLP-161-000004321 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004327 | PLP-161-000004327 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004454 | PLP-161-000004454 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004541 | PLP-161-000004541 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004582 | PLP-161-000004582 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004596 | PLP-161-000004596 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004615 | PLP-161-000004615 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004656 | PLP-161-000004656 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004658 | PLP-161-000004658 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004664 | PLP-161-000004664 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004669 | PLP-161-000004669 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004671 | PLP-161-000004672 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004676 | PLP-161-000004676 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004700 | PLP-161-000004700 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004705 | PLP-161-000004705 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004749 | PLP-161-000004749 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004762 | PLP-161-000004762 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004765 | PLP-161-000004765 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004808 | PLP-161-000004808 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004830 | PLP-161-000004830 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004868 | PLP-161-000004874 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000004885 | PLP-161-000004886 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004888 | PLP-161-000004889 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004914 | PLP-161-000004914 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004939 | PLP-161-000004939 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000004964 | PLP-161-000004964 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000005018 | PLP-161-000005018 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000005021 | PLP-161-000005021 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000005083 | PLP-161-000005083 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000005109 | PLP-161-000005109 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005124 | PLP-161-000005124 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000005157 | PLP-161-000005157 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000005161 | PLP-161-000005162 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000005237 | PLP-161-000005237 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000005253 | PLP-161-000005254 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000005296 | PLP-161-000005296 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000005312 | PLP-161-000005312 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000005315 | PLP-161-000005315 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000005373 | PLP-161-000005374 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000005376 | PLP-161-000005376 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000005457 | PLP-161-000005462 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000005480 | PLP-161-000005481 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000005529 | PLP-161-000005529 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000005586 | PLP-161-000005586 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000006232 | PLP-161-000006232 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000006331 | PLP-161-000006332 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000006339 | PLP-161-000006339 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000006359 | PLP-161-000006359 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000006426 | PLP-161-000006426 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000006708 | PLP-161-000006708 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000007056 | PLP-161-000007056 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000007093 | PLP-161-000007093 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000007150 | PLP-161-000007150 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000007186 | PLP-161-000007186 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000007236 | PLP-161-000007236 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000007405 | PLP-161-000007405 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000007499 | PLP-161-000007499 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000007676 | PLP-161-000007676 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000007681 | PLP-161-000007681 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000007701 | PLP-161-000007701 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000007763 | PLP-161-000007763 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000008377 | PLP-161-000008377 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000009264 | PLP-161-000009264 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000009270 | PLP-161-000009270 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000009405 | PLP-161-000009405 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000009427 | PLP-161-000009427 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000009656 | PLP-161-000009656 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000009742 | PLP-161-000009743 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010005 | PLP-161-000010005 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010009 | PLP-161-000010009 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010038 | PLP-161-000010038 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010041 | PLP-161-000010041 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010073 | PLP-161-000010074 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010107 | PLP-161-000010107 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010123 | PLP-161-000010123 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010125 | PLP-161-000010127 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010149 | PLP-161-000010149 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010154 | PLP-161-000010154 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010239 | PLP-161-000010239 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010267 | PLP-161-000010267 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010275 | PLP-161-000010276 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010278 | PLP-161-000010278 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010294 | PLP-161-000010298 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010300 | PLP-161-000010300 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010326 | PLP-161-000010326 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010358 | PLP-161-000010358 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010360 | PLP-161-000010360 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010428 | PLP-161-000010428 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010447 | PLP-161-000010447 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010452 | PLP-161-000010452 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010463 | PLP-161-000010463 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010477 | PLP-161-000010479 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010493 | PLP-161-000010493 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010526 | PLP-161-000010526 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010541 | PLP-161-000010541 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010543 | PLP-161-000010545 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010562 | PLP-161-000010562 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010579 | PLP-161-000010579 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010581 | PLP-161-000010583 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010585 | PLP-161-000010586 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010590 | PLP-161-000010590 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010618 | PLP-161-000010618 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010622 | PLP-161-000010622 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010663 | PLP-161-000010663 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010676 | PLP-161-000010676 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010687 | PLP-161-000010687 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010758 | PLP-161-000010758 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010765 | PLP-161-000010765 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010853 | PLP-161-000010853 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010883 | PLP-161-000010883 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010887 | PLP-161-000010887 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000010893 | PLP-161-000010902 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010950 | PLP-161-000010950 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000010992 | PLP-161-000010993 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011003 | PLP-161-000011003 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011007 | PLP-161-000011007 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011011 | PLP-161-000011016 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011039 | PLP-161-000011039 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011053 | PLP-161-000011057 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011059 | PLP-161-000011059 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011077 | PLP-161-000011077 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011084 | PLP-161-000011084 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011086 | PLP-161-000011086 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011100 | PLP-161-000011100 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011123 | PLP-161-000011123 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011126 | PLP-161-000011126 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011128 | PLP-161-000011128 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011133 | PLP-161-000011136 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011179 | PLP-161-000011179 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011212 | PLP-161-000011212 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011290 | PLP-161-000011290 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011303 | PLP-161-000011304 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011307 | PLP-161-000011308 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011310 | PLP-161-000011311 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011313 | PLP-161-000011313 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011317 | PLP-161-000011317 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011321 | PLP-161-000011321 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011343 | PLP-161-000011343 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011350 | PLP-161-000011351 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011372 | PLP-161-000011372 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011386 | PLP-161-000011386 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011389 | PLP-161-000011389 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011391 | PLP-161-000011392 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011394 | PLP-161-000011395 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011397 | PLP-161-000011397 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011402 | PLP-161-000011402 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011408 | PLP-161-000011409 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011439 | PLP-161-000011439 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011452 | PLP-161-000011452 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011486 | PLP-161-000011486 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011500 | PLP-161-000011500 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011503 | PLP-161-000011503 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011523 | PLP-161-000011523 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011530 | PLP-161-000011530 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011540 | PLP-161-000011540 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011546 | PLP-161-000011546 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011557 | PLP-161-000011557 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011572 | PLP-161-000011572 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011641 | PLP-161-000011652 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011690 | PLP-161-000011690 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011692 | PLP-161-000011693 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011736 | PLP-161-000011736 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011746 | PLP-161-000011746 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011761 | PLP-161-000011762 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011781 | PLP-161-000011781 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000011787 | PLP-161-000011787 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011847 | PLP-161-000011847 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011907 | PLP-161-000011907 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011927 | PLP-161-000011928 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011934 | PLP-161-000011934 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011940 | PLP-161-000011940 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011966 | PLP-161-000011966 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000011972 | PLP-161-000011973 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012011 | PLP-161-000012011 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012034 | PLP-161-000012034 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012043 | PLP-161-000012043 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012097 | PLP-161-000012097 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012203 | PLP-161-000012207 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012227 | PLP-161-000012227 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012257 | PLP-161-000012257 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012269 | PLP-161-000012269 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012291 | PLP-161-000012291 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012303 | PLP-161-000012303 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012314 | PLP-161-000012314 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012319 | PLP-161-000012319 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012323 | PLP-161-000012323 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012350 | PLP-161-000012350 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012358 | PLP-161-000012359 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012395 | PLP-161-000012395 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012398 | PLP-161-000012398 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012439 | PLP-161-000012440 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012451 | PLP-161-000012452 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000012478 | PLP-161-000012478 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012501 | PLP-161-000012501 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012510 | PLP-161-000012510 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012531 | PLP-161-000012531 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012549 | PLP-161-000012549 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012616 | PLP-161-000012616 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012634 | PLP-161-000012634 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012703 | PLP-161-000012703 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000012711 | PLP-161-000012714 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000013033 | PLP-161-000013033 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000013212 | PLP-161-000013212 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000013870 | PLP-161-000013870 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000013877 | PLP-161-000013878 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000013884 | PLP-161-000013885 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000013888 | PLP-161-000013889 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000013915 | PLP-161-000013915 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000014047 | PLP-161-000014047 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000014049 | PLP-161-000014051 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 161 | PLP-161-000014091 | PLP-161-000014091 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000014150 | PLP-161-000014150 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000014275 | PLP-161-000014277 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 161 | PLP-161-000014583 | PLP-161-000014584 | USACE; MVD; MVN; CEMVN-PM-OR | Gregory B Miller | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000000015 | PLP-163-000000015 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000000046 | PLP-163-000000046 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000000095 | PLP-163-000000095 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000000111 | PLP-163-000000111 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000000214 | PLP-163-000000214 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000242 | PLP-163-000000242 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000000253 | PLP-163-000000253 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000000257 | PLP-163-000000257 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000000441 | PLP-163-000000441 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000000453 | PLP-163-000000453 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000000487 | PLP-163-000000487 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000000632 | PLP-163-000000632 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000000643 | PLP-163-000000643 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000000758 | PLP-163-000000758 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000000760 | PLP-163-000000760 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000000786 | PLP-163-000000786 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001037 | PLP-163-000001037 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001041 | PLP-163-000001043 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001065 | PLP-163-000001065 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001081 | PLP-163-000001081 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001102 | PLP-163-000001103 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001134 | PLP-163-000001134 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001189 | PLP-163-000001189 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001202 | PLP-163-000001207 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001212 | PLP-163-000001212 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001259 | PLP-163-000001259 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001262 | PLP-163-000001262 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001273 | PLP-163-000001274 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001301 | PLP-163-000001303 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001387 | PLP-163-000001387 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001389 | PLP-163-000001394 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001403 | PLP-163-000001405 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001421 | PLP-163-000001422 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001437 | PLP-163-000001437 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001445 | PLP-163-000001446 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001459 | PLP-163-000001460 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001464 | PLP-163-000001464 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001487 | PLP-163-000001487 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001529 | PLP-163-000001529 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001531 | PLP-163-000001531 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001533 | PLP-163-000001533 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000001629 | PLP-163-000001629 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001832 | PLP-163-000001832 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001907 | PLP-163-000001907 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000001989 | PLP-163-000001989 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000002083 | PLP-163-000002083 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000002177 | PLP-163-000002177 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000002508 | PLP-163-000002508 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000002595 | PLP-163-000002596 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000002628 | PLP-163-000002628 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000002655 | PLP-163-000002655 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000002736 | PLP-163-000002736 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000002780 | PLP-163-000002780 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000002900 | PLP-163-000002901 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000003110 | PLP-163-000003110 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000003126 | PLP-163-000003126 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000003140 | PLP-163-000003140 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000003226 | PLP-163-000003226 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000003280 | PLP-163-000003280 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003329 | PLP-163-000003329 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000003392 | PLP-163-000003392 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000003401 | PLP-163-000003401 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000003539 | PLP-163-000003539 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000003555 | PLP-163-000003555 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000003603 | PLP-163-000003603 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000003706 | PLP-163-000003706 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000003713 | PLP-163-000003713 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000003828 | PLP-163-000003828 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000003895 | PLP-163-000003895 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000003900 | PLP-163-000003900 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000004060 | PLP-163-000004060 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000004102 | PLP-163-000004102 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000004121 | PLP-163-000004121 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000004324 | PLP-163-000004324 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000004363 | PLP-163-000004365 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000004376 | PLP-163-000004376 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000004384 | PLP-163-000004384 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004394 | PLP-163-000004396 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000004401 | PLP-163-000004401 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000004416 | PLP-163-000004418 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000004523 | PLP-163-000004524 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000004573 | PLP-163-000004573 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000004607 | PLP-163-000004607 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000004611 | PLP-163-000004611 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000004636 | PLP-163-000004636 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000004666 | PLP-163-000004666 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000004668 | PLP-163-000004668 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000004856 | PLP-163-000004856 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000004929 | PLP-163-000004930 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000004946 | PLP-163-000004946 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005025 | PLP-163-000005025 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005046 | PLP-163-000005046 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005097 | PLP-163-000005097 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005171 | PLP-163-000005171 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005200 | PLP-163-000005200 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005224 | PLP-163-000005224 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005307 | PLP-163-000005307 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005322 | PLP-163-000005322 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005360 | PLP-163-000005361 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005363 | PLP-163-000005363 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005365 | PLP-163-000005365 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005401 | PLP-163-000005403 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005407 | PLP-163-000005407 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005481 | PLP-163-000005482 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005607 | PLP-163-000005607 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005683 | PLP-163-000005683 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005719 | PLP-163-000005719 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005755 | PLP-163-000005759 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005898 | PLP-163-000005898 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005908 | PLP-163-000005908 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005954 | PLP-163-000005954 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005963 | PLP-163-000005963 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005968 | PLP-163-000005968 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000005970 | PLP-163-000005970 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005979 | PLP-163-000005979 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000005986 | PLP-163-000005987 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006007 | PLP-163-000006008 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006041 | PLP-163-000006041 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006058 | PLP-163-000006062 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006065 | PLP-163-000006067 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006069 | PLP-163-000006069 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006084 | PLP-163-000006084 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006086 | PLP-163-000006086 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006138 | PLP-163-000006138 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006283 | PLP-163-000006283 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006301 | PLP-163-000006301 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006312 | PLP-163-000006312 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006340 | PLP-163-000006340 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006446 | PLP-163-000006446 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006493 | PLP-163-000006493 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006556 | PLP-163-000006556 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006565 | PLP-163-000006565 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006594 | PLP-163-000006594 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006666 | PLP-163-000006666 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006762 | PLP-163-000006762 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006778 | PLP-163-000006778 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006808 | PLP-163-000006808 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006823 | PLP-163-000006823 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006840 | PLP-163-000006840 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006843 | PLP-163-000006843 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000006860 | PLP-163-000006860 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006899 | PLP-163-000006899 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000006916 | PLP-163-000006916 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007006 | PLP-163-000007006 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007049 | PLP-163-000007049 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007105 | PLP-163-000007105 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007112 | PLP-163-000007112 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007171 | PLP-163-000007171 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007191 | PLP-163-000007192 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007197 | PLP-163-000007197 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007202 | PLP-163-000007202 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007225 | PLP-163-000007225 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007229 | PLP-163-000007231 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007237 | PLP-163-000007237 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007266 | PLP-163-000007267 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007269 | PLP-163-000007269 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007275 | PLP-163-000007277 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007280 | PLP-163-000007280 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007284 | PLP-163-000007286 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007293 | PLP-163-000007294 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007357 | PLP-163-000007357 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007388 | PLP-163-000007388 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007412 | PLP-163-000007416 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007430 | PLP-163-000007430 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007454 | PLP-163-000007455 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007457 | PLP-163-000007457 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007497 | PLP-163-000007497 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007523 | PLP-163-000007523 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007525 | PLP-163-000007525 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007527 | PLP-163-000007529 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007533 | PLP-163-000007533 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007535 | PLP-163-000007540 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007553 | PLP-163-000007553 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007585 | PLP-163-000007585 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007606 | PLP-163-000007606 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007622 | PLP-163-000007622 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000007691 | PLP-163-000007693 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007695 | PLP-163-000007695 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000007901 | PLP-163-000007901 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000008003 | PLP-163-000008003 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000008504 | PLP-163-000008504 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000008506 | PLP-163-000008506 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000008758 | PLP-163-000008758 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000008811 | PLP-163-000008811 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000009158 | PLP-163-000009158 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000009366 | PLP-163-000009366 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000009469 | PLP-163-000009469 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000010015 | PLP-163-000010015 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000010019 | PLP-163-000010019 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000010100 | PLP-163-000010100 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000010119 | PLP-163-000010119 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000010191 | PLP-163-000010191 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000010212 | PLP-163-000010212 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000010237 | PLP-163-000010237 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010336 | PLP-163-000010336 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000010367 | PLP-163-000010367 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000010459 | PLP-163-000010459 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000010521 | PLP-163-000010521 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000010760 | PLP-163-000010760 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000010763 | PLP-163-000010763 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000010838 | PLP-163-000010838 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000010898 | PLP-163-000010898 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000010907 | PLP-163-000010907 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000010994 | PLP-163-000010994 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011103 | PLP-163-000011104 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011124 | PLP-163-000011124 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011131 | PLP-163-000011131 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011209 | PLP-163-000011209 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011229 | PLP-163-000011229 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011244 | PLP-163-000011244 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011254 | PLP-163-000011254 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011277 | PLP-163-000011277 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011335 | PLP-163-000011336 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011355 | PLP-163-000011355 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011405 | PLP-163-000011405 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011416 | PLP-163-000011417 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011441 | PLP-163-000011441 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011443 | PLP-163-000011443 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011445 | PLP-163-000011445 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011447 | PLP-163-000011447 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011455 | PLP-163-000011455 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011471 | PLP-163-000011471 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011474 | PLP-163-000011474 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011476 | PLP-163-000011479 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011520 | PLP-163-000011520 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011549 | PLP-163-000011550 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011577 | PLP-163-000011577 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011583 | PLP-163-000011585 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011592 | PLP-163-000011592 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011664 | PLP-163-000011664 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000011694 | PLP-163-000011695 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011863 | PLP-163-000011863 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011910 | PLP-163-000011910 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011925 | PLP-163-000011925 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000011989 | PLP-163-000011992 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000012007 | PLP-163-000012007 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000012011 | PLP-163-000012011 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000012015 | PLP-163-000012015 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000012050 | PLP-163-000012050 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000012109 | PLP-163-000012109 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000012111 | PLP-163-000012111 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000012156 | PLP-163-000012156 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000012218 | PLP-163-000012219 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000012271 | PLP-163-000012271 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000012281 | PLP-163-000012281 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000012294 | PLP-163-000012294 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000012301 | PLP-163-000012301 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000012322 | PLP-163-000012322 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 163 | PLP-163-000012347 | PLP-163-000012348 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000012384 | PLP-163-000012384 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000012409 | PLP-163-000012409 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 163 | PLP-163-000012417 | PLP-163-000012417 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000000057 | PLP-165-000000057 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000001178 | PLP-165-000001178 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000001290 | PLP-165-000001290 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000001295 | PLP-165-000001295 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000001625 | PLP-165-000001625 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000001681 | PLP-165-000001681 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000001716 | PLP-165-000001716 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000001890 | PLP-165-000001890 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000001907 | PLP-165-000001907 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000002006 | PLP-165-000002006 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000002022 | PLP-165-000002022 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000002111 | PLP-165-000002111 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000002194 | PLP-165-000002194 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000002227 | PLP-165-000002227 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |