UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ——————————————————— | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ——————————————————— | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-165-000002230 | to | PLP-165-000002230 |
| PLP-165-000002259 | to | PLP-165-000002259 |
| PLP-165-000002314 | to | PLP-165-000002314 |
| PLP-165-000002316 | to | PLP-165-000002316 |
| PLP-165-000002319 | to | PLP-165-000002319 |
| PLP-165-000002324 | to | PLP-165-000002325 |
| PLP-165-000002589 | to | PLP-165-000002589 |
| PLP-165-000003373 | to | PLP-165-000003373 |
| PLP-165-000003397 | to | PLP-165-000003397 |
| PLP-165-000003430 | to | PLP-165-000003430 |
| PLP-165-000003467 | to | PLP-165-000003467 |
| PLP-165-000003584 | to | PLP-165-000003584 |
| PLP-165-000003620 | to | PLP-165-000003620 |
| PLP-165-000003677 | to | PLP-165-000003677 |
| PLP-165-000003758 | to | PLP-165-000003758 |
| PLP-165-000003774 | to | PLP-165-000003776 |
| PLP-165-000003787 | to | PLP-165-000003787 |
| PLP-165-000003793 | to | PLP-165-000003793 |
| PLP-165-000003811 | to | PLP-165-000003811 |
| PLP-165-000003868 | to | PLP-165-000003868 |
| PLP-165-000004022 | to | PLP-165-000004022 |
| PLP-165-000004030 | to | PLP-165-000004030 |
| PLP-165-000004085 | to | PLP-165-000004085 |
| PLP-165-000004562 | to | PLP-165-000004562 |
| PLP-165-000005404 | to | PLP-165-000005404 |
| PLP-165-000005410 | to | PLP-165-000005410 |
| PLP-165-000005422 | to | PLP-165-000005422 |
| PLP-165-000005430 | to | PLP-165-000005430 |
| PLP-165-000005496 | to | PLP-165-000005496 |
| PLP-165-000005498 | to | PLP-165-000005498 |
| PLP-165-000005525 | to | PLP-165-000005525 |
| PLP-165-000005538 | to | PLP-165-000005538 |
| PLP-165-000005598 | to | PLP-165-000005598 |
| PLP-165-000005612 | to | PLP-165-000005613 |
| PLP-165-000005615 | to | PLP-165-000005616 |
| PLP-165-000005635 | to | PLP-165-000005635 |
| PLP-165-000005687 | to | PLP-165-000005687 |
| PLP-165-000005695 | to | PLP-165-000005695 |
| PLP-165-000005704 | to | PLP-165-000005706 |
| PLP-165-000005814 | to | PLP-165-000005814 |
| PLP-165-000005824 | to | PLP-165-000005824 |
| PLP-165-000005999 | to | PLP-165-000005999 |
| PLP-165-000006104 | to | PLP-165-000006104 |
| PLP-165-000006906 | to | PLP-165-000006906 |

| | | |
|---|---|---|
| PLP-165-000007020 | to | PLP-165-000007020 |
| PLP-165-000007118 | to | PLP-165-000007118 |
| PLP-165-000007733 | to | PLP-165-000007733 |
| PLP-165-000008107 | to | PLP-165-000008107 |
| PLP-165-000008266 | to | PLP-165-000008266 |
| PLP-165-000009123 | to | PLP-165-000009123 |
| PLP-165-000009411 | to | PLP-165-000009411 |
| PLP-165-000009423 | to | PLP-165-000009423 |
| PLP-165-000009607 | to | PLP-165-000009607 |
| PLP-165-000009708 | to | PLP-165-000009708 |
| PLP-165-000009723 | to | PLP-165-000009723 |
| PLP-165-000009933 | to | PLP-165-000009933 |
| PLP-165-000010082 | to | PLP-165-000010082 |
| PLP-165-000010109 | to | PLP-165-000010109 |
| PLP-165-000010136 | to | PLP-165-000010136 |
| PLP-165-000010242 | to | PLP-165-000010242 |
| PLP-165-000010367 | to | PLP-165-000010368 |
| PLP-165-000010424 | to | PLP-165-000010424 |
| PLP-165-000010545 | to | PLP-165-000010546 |
| PLP-165-000010559 | to | PLP-165-000010559 |
| PLP-165-000010574 | to | PLP-165-000010574 |
| PLP-165-000010591 | to | PLP-165-000010591 |
| PLP-165-000010605 | to | PLP-165-000010605 |
| PLP-165-000010652 | to | PLP-165-000010652 |
| PLP-165-000010657 | to | PLP-165-000010657 |
| PLP-165-000010659 | to | PLP-165-000010659 |
| PLP-165-000010678 | to | PLP-165-000010678 |
| PLP-165-000010755 | to | PLP-165-000010755 |
| PLP-165-000010920 | to | PLP-165-000010920 |
| PLP-165-000011057 | to | PLP-165-000011057 |
| PLP-165-000011151 | to | PLP-165-000011152 |
| PLP-165-000011163 | to | PLP-165-000011163 |
| PLP-165-000011218 | to | PLP-165-000011218 |
| PLP-165-000011225 | to | PLP-165-000011225 |
| PLP-165-000011349 | to | PLP-165-000011349 |
| PLP-165-000011425 | to | PLP-165-000011425 |
| PLP-165-000011462 | to | PLP-165-000011462 |
| PLP-165-000011474 | to | PLP-165-000011474 |
| PLP-165-000011476 | to | PLP-165-000011476 |
| PLP-165-000011590 | to | PLP-165-000011590 |
| PLP-165-000011605 | to | PLP-165-000011605 |
| PLP-165-000011659 | to | PLP-165-000011660 |
| PLP-165-000011663 | to | PLP-165-000011663 |
| PLP-165-000011729 | to | PLP-165-000011729 |

| | | |
|---|---|---|
| PLP-165-000011765 | to | PLP-165-000011765 |
| PLP-165-000011825 | to | PLP-165-000011825 |
| PLP-165-000011895 | to | PLP-165-000011895 |
| PLP-165-000011986 | to | PLP-165-000011986 |
| PLP-165-000011990 | to | PLP-165-000011991 |
| PLP-165-000012025 | to | PLP-165-000012025 |
| PLP-165-000012151 | to | PLP-165-000012151 |
| PLP-165-000012220 | to | PLP-165-000012220 |
| PLP-165-000012249 | to | PLP-165-000012249 |
| PLP-165-000012304 | to | PLP-165-000012304 |
| PLP-165-000012310 | to | PLP-165-000012310 |
| PLP-165-000012317 | to | PLP-165-000012317 |
| PLP-165-000012345 | to | PLP-165-000012345 |
| PLP-165-000012372 | to | PLP-165-000012372 |
| PLP-165-000012408 | to | PLP-165-000012408 |
| PLP-165-000012432 | to | PLP-165-000012432 |
| PLP-165-000012594 | to | PLP-165-000012594 |
| PLP-165-000012644 | to | PLP-165-000012644 |
| PLP-165-000012648 | to | PLP-165-000012648 |
| PLP-165-000012650 | to | PLP-165-000012650 |
| PLP-165-000012688 | to | PLP-165-000012688 |
| PLP-165-000012880 | to | PLP-165-000012880 |
| PLP-165-000012980 | to | PLP-165-000012980 |
| PLP-165-000013000 | to | PLP-165-000013000 |
| PLP-165-000013002 | to | PLP-165-000013002 |
| PLP-165-000013044 | to | PLP-165-000013044 |
| PLP-165-000013058 | to | PLP-165-000013058 |
| PLP-165-000013063 | to | PLP-165-000013063 |
| PLP-165-000013101 | to | PLP-165-000013101 |
| PLP-165-000013267 | to | PLP-165-000013267 |
| PLP-165-000013378 | to | PLP-165-000013378 |
| PLP-165-000013438 | to | PLP-165-000013438 |
| PLP-165-000013467 | to | PLP-165-000013467 |
| PLP-165-000013751 | to | PLP-165-000013751 |
| PLP-165-000013759 | to | PLP-165-000013760 |
| PLP-165-000013828 | to | PLP-165-000013828 |
| PLP-165-000013858 | to | PLP-165-000013858 |
| PLP-165-000013865 | to | PLP-165-000013865 |
| PLP-165-000013878 | to | PLP-165-000013879 |
| PLP-165-000013983 | to | PLP-165-000013983 |
| PLP-165-000014048 | to | PLP-165-000014048 |
| PLP-165-000014052 | to | PLP-165-000014052 |
| PLP-165-000014106 | to | PLP-165-000014106 |
| PLP-165-000014109 | to | PLP-165-000014109 |

| | | |
|---|---|---|
| PLP-165-000014174 | to | PLP-165-000014174 |
| PLP-165-000014261 | to | PLP-165-000014261 |
| PLP-165-000014309 | to | PLP-165-000014309 |
| PLP-165-000014366 | to | PLP-165-000014366 |
| PLP-165-000014464 | to | PLP-165-000014464 |
| PLP-165-000014467 | to | PLP-165-000014467 |
| PLP-165-000014548 | to | PLP-165-000014548 |
| PLP-165-000014674 | to | PLP-165-000014674 |
| PLP-165-000014714 | to | PLP-165-000014714 |
| PLP-165-000014724 | to | PLP-165-000014724 |
| PLP-165-000014734 | to | PLP-165-000014734 |
| PLP-165-000014763 | to | PLP-165-000014763 |
| PLP-165-000014824 | to | PLP-165-000014824 |
| PLP-165-000014832 | to | PLP-165-000014832 |
| PLP-165-000014860 | to | PLP-165-000014860 |
| PLP-165-000014983 | to | PLP-165-000014983 |
| PLP-165-000015015 | to | PLP-165-000015015 |
| PLP-165-000015022 | to | PLP-165-000015022 |
| PLP-165-000015024 | to | PLP-165-000015025 |
| PLP-165-000015063 | to | PLP-165-000015063 |
| PLP-165-000015068 | to | PLP-165-000015068 |
| PLP-165-000015087 | to | PLP-165-000015087 |
| PLP-165-000015099 | to | PLP-165-000015099 |
| PLP-165-000015108 | to | PLP-165-000015108 |
| PLP-165-000015155 | to | PLP-165-000015155 |
| PLP-165-000015190 | to | PLP-165-000015190 |
| PLP-165-000015199 | to | PLP-165-000015199 |
| PLP-165-000015201 | to | PLP-165-000015201 |
| PLP-165-000015222 | to | PLP-165-000015223 |
| PLP-165-000015254 | to | PLP-165-000015254 |
| PLP-165-000015269 | to | PLP-165-000015269 |
| PLP-165-000015279 | to | PLP-165-000015279 |
| PLP-165-000015300 | to | PLP-165-000015300 |
| PLP-165-000015320 | to | PLP-165-000015321 |
| PLP-165-000015359 | to | PLP-165-000015359 |
| PLP-165-000015408 | to | PLP-165-000015408 |
| PLP-165-000015443 | to | PLP-165-000015443 |
| PLP-165-000015461 | to | PLP-165-000015461 |
| PLP-165-000015536 | to | PLP-165-000015536 |
| PLP-165-000015575 | to | PLP-165-000015575 |
| PLP-165-000015588 | to | PLP-165-000015588 |
| PLP-165-000015597 | to | PLP-165-000015597 |
| PLP-165-000015604 | to | PLP-165-000015604 |
| PLP-165-000015615 | to | PLP-165-000015615 |

| | | |
|---|---|---|
| PLP-165-000015618 | to | PLP-165-000015618 |
| PLP-165-000015641 | to | PLP-165-000015641 |
| PLP-165-000015644 | to | PLP-165-000015644 |
| PLP-165-000015647 | to | PLP-165-000015647 |
| PLP-165-000015707 | to | PLP-165-000015707 |
| PLP-165-000015723 | to | PLP-165-000015723 |
| PLP-165-000015786 | to | PLP-165-000015786 |
| PLP-165-000015807 | to | PLP-165-000015807 |
| PLP-165-000015826 | to | PLP-165-000015827 |
| PLP-165-000015890 | to | PLP-165-000015890 |
| PLP-165-000016015 | to | PLP-165-000016015 |
| PLP-165-000016036 | to | PLP-165-000016036 |
| PLP-165-000016092 | to | PLP-165-000016092 |
| PLP-165-000016152 | to | PLP-165-000016152 |
| PLP-165-000016360 | to | PLP-165-000016360 |
| PLP-165-000016401 | to | PLP-165-000016401 |
| PLP-165-000016423 | to | PLP-165-000016424 |
| PLP-165-000016501 | to | PLP-165-000016501 |
| PLP-165-000016549 | to | PLP-165-000016549 |
| PLP-165-000016610 | to | PLP-165-000016610 |
| PLP-165-000016647 | to | PLP-165-000016647 |
| PLP-165-000016653 | to | PLP-165-000016653 |
| PLP-165-000016714 | to | PLP-165-000016714 |
| PLP-165-000016868 | to | PLP-165-000016868 |
| PLP-165-000016912 | to | PLP-165-000016913 |
| PLP-165-000016932 | to | PLP-165-000016932 |
| PLP-165-000016935 | to | PLP-165-000016935 |
| PLP-165-000016971 | to | PLP-165-000016971 |
| PLP-165-000016985 | to | PLP-165-000016985 |
| PLP-165-000017007 | to | PLP-165-000017007 |
| PLP-165-000017016 | to | PLP-165-000017016 |
| PLP-165-000017043 | to | PLP-165-000017043 |
| PLP-165-000017051 | to | PLP-165-000017051 |
| PLP-165-000017211 | to | PLP-165-000017211 |
| PLP-165-000017222 | to | PLP-165-000017222 |
| PLP-165-000017224 | to | PLP-165-000017230 |
| PLP-165-000017232 | to | PLP-165-000017233 |
| PLP-165-000017236 | to | PLP-165-000017236 |
| PLP-165-000017536 | to | PLP-165-000017538 |
| PLP-165-000017545 | to | PLP-165-000017546 |
| PLP-165-000017577 | to | PLP-165-000017577 |
| PLP-165-000017621 | to | PLP-165-000017621 |
| PLP-165-000017686 | to | PLP-165-000017686 |
| PLP-165-000017716 | to | PLP-165-000017716 |

| | | |
|---|---|---|
| PLP-165-000017858 | to | PLP-165-000017858 |
| PLP-165-000017868 | to | PLP-165-000017868 |
| PLP-165-000017927 | to | PLP-165-000017927 |
| PLP-165-000018018 | to | PLP-165-000018018 |
| PLP-165-000018106 | to | PLP-165-000018106 |
| PLP-165-000018137 | to | PLP-165-000018137 |
| PLP-165-000018256 | to | PLP-165-000018256 |
| PLP-165-000018313 | to | PLP-165-000018313 |
| PLP-165-000018434 | to | PLP-165-000018434 |
| PLP-165-000018870 | to | PLP-165-000018870 |
| PLP-165-000018878 | to | PLP-165-000018878 |
| PLP-165-000019230 | to | PLP-165-000019230 |
| PLP-165-000019372 | to | PLP-165-000019372 |
| PLP-165-000019401 | to | PLP-165-000019401 |
| PLP-165-000019416 | to | PLP-165-000019416 |
| PLP-165-000019420 | to | PLP-165-000019420 |
| PLP-165-000019422 | to | PLP-165-000019422 |
| PLP-165-000019436 | to | PLP-165-000019436 |
| PLP-165-000019442 | to | PLP-165-000019442 |
| PLP-165-000019483 | to | PLP-165-000019483 |
| PLP-165-000019626 | to | PLP-165-000019626 |
| PLP-165-000019642 | to | PLP-165-000019642 |
| PLP-165-000019698 | to | PLP-165-000019698 |
| PLP-165-000019759 | to | PLP-165-000019759 |
| PLP-165-000019787 | to | PLP-165-000019787 |
| PLP-165-000019789 | to | PLP-165-000019789 |
| PLP-165-000019804 | to | PLP-165-000019804 |
| PLP-165-000019829 | to | PLP-165-000019829 |
| PLP-165-000019839 | to | PLP-165-000019840 |
| PLP-165-000019845 | to | PLP-165-000019845 |
| PLP-165-000019918 | to | PLP-165-000019918 |
| PLP-165-000019945 | to | PLP-165-000019945 |
| PLP-165-000019986 | to | PLP-165-000019987 |
| PLP-165-000019989 | to | PLP-165-000019990 |
| PLP-165-000020047 | to | PLP-165-000020050 |
| PLP-165-000020055 | to | PLP-165-000020055 |
| PLP-165-000020064 | to | PLP-165-000020067 |
| PLP-165-000020072 | to | PLP-165-000020072 |
| PLP-165-000020098 | to | PLP-165-000020098 |
| PLP-165-000020100 | to | PLP-165-000020101 |
| PLP-165-000020143 | to | PLP-165-000020144 |
| PLP-165-000020162 | to | PLP-165-000020162 |
| PLP-165-000020165 | to | PLP-165-000020165 |
| PLP-165-000020169 | to | PLP-165-000020169 |

| | | |
|---|---|---|
| PLP-165-000020171 | to | PLP-165-000020171 |
| PLP-165-000020173 | to | PLP-165-000020173 |
| PLP-165-000020197 | to | PLP-165-000020197 |
| PLP-165-000020345 | to | PLP-165-000020347 |
| PLP-165-000020349 | to | PLP-165-000020349 |
| PLP-165-000020356 | to | PLP-165-000020356 |
| PLP-165-000020358 | to | PLP-165-000020358 |
| PLP-165-000020365 | to | PLP-165-000020365 |
| PLP-165-000020432 | to | PLP-165-000020432 |
| PLP-165-000020439 | to | PLP-165-000020439 |
| PLP-165-000020448 | to | PLP-165-000020448 |
| PLP-165-000020471 | to | PLP-165-000020471 |
| PLP-165-000020498 | to | PLP-165-000020498 |
| PLP-165-000020503 | to | PLP-165-000020503 |
| PLP-165-000020581 | to | PLP-165-000020581 |
| PLP-165-000020603 | to | PLP-165-000020603 |
| PLP-165-000020620 | to | PLP-165-000020620 |
| PLP-165-000020643 | to | PLP-165-000020643 |
| PLP-165-000020666 | to | PLP-165-000020666 |
| PLP-165-000020723 | to | PLP-165-000020725 |
| PLP-165-000020744 | to | PLP-165-000020744 |
| PLP-165-000020755 | to | PLP-165-000020755 |
| PLP-165-000020767 | to | PLP-165-000020767 |
| PLP-165-000020790 | to | PLP-165-000020790 |
| PLP-165-000020805 | to | PLP-165-000020805 |
| PLP-165-000020873 | to | PLP-165-000020873 |
| PLP-165-000020934 | to | PLP-165-000020934 |
| PLP-165-000020937 | to | PLP-165-000020938 |
| PLP-165-000021017 | to | PLP-165-000021017 |
| PLP-165-000021023 | to | PLP-165-000021023 |
| PLP-165-000021050 | to | PLP-165-000021050 |
| PLP-165-000021052 | to | PLP-165-000021055 |
| PLP-165-000021076 | to | PLP-165-000021076 |
| PLP-165-000021081 | to | PLP-165-000021082 |
| PLP-165-000021100 | to | PLP-165-000021100 |
| PLP-165-000021110 | to | PLP-165-000021110 |
| PLP-165-000021126 | to | PLP-165-000021126 |
| PLP-165-000021148 | to | PLP-165-000021148 |
| PLP-165-000021176 | to | PLP-165-000021176 |
| PLP-165-000021193 | to | PLP-165-000021193 |
| PLP-165-000021248 | to | PLP-165-000021248 |
| PLP-165-000021251 | to | PLP-165-000021251 |
| PLP-165-000021292 | to | PLP-165-000021292 |
| PLP-165-000021295 | to | PLP-165-000021298 |

| | | |
|---|---|---|
| PLP-165-000021304 | to | PLP-165-000021304 |
| PLP-165-000021312 | to | PLP-165-000021312 |
| PLP-165-000021317 | to | PLP-165-000021317 |
| PLP-165-000021337 | to | PLP-165-000021338 |
| PLP-165-000021364 | to | PLP-165-000021364 |
| PLP-165-000021370 | to | PLP-165-000021370 |
| PLP-165-000021393 | to | PLP-165-000021394 |
| PLP-165-000021411 | to | PLP-165-000021412 |
| PLP-165-000021416 | to | PLP-165-000021418 |
| PLP-165-000021432 | to | PLP-165-000021433 |
| PLP-165-000021446 | to | PLP-165-000021446 |
| PLP-165-000021476 | to | PLP-165-000021478 |
| PLP-165-000021480 | to | PLP-165-000021480 |
| PLP-165-000021530 | to | PLP-165-000021530 |
| PLP-165-000021603 | to | PLP-165-000021603 |
| PLP-165-000021636 | to | PLP-165-000021636 |
| PLP-165-000021646 | to | PLP-165-000021646 |
| PLP-165-000021648 | to | PLP-165-000021648 |
| PLP-165-000021688 | to | PLP-165-000021688 |
| PLP-165-000021710 | to | PLP-165-000021710 |
| PLP-165-000021727 | to | PLP-165-000021727 |
| PLP-165-000021729 | to | PLP-165-000021730 |
| PLP-165-000021741 | to | PLP-165-000021741 |
| PLP-165-000021750 | to | PLP-165-000021750 |
| PLP-165-000021759 | to | PLP-165-000021759 |
| PLP-165-000021785 | to | PLP-165-000021785 |
| PLP-165-000021806 | to | PLP-165-000021806 |
| PLP-165-000021850 | to | PLP-165-000021850 |
| PLP-165-000021853 | to | PLP-165-000021853 |
| PLP-165-000021970 | to | PLP-165-000021970 |
| PLP-165-000021973 | to | PLP-165-000021973 |
| PLP-165-000021975 | to | PLP-165-000021975 |
| PLP-165-000021977 | to | PLP-165-000021977 |
| PLP-165-000021979 | to | PLP-165-000021982 |
| PLP-165-000022008 | to | PLP-165-000022008 |
| PLP-165-000022020 | to | PLP-165-000022020 |
| PLP-165-000022089 | to | PLP-165-000022089 |
| PLP-165-000022100 | to | PLP-165-000022100 |
| PLP-165-000022107 | to | PLP-165-000022107 |
| PLP-165-000022148 | to | PLP-165-000022148 |
| PLP-165-000022169 | to | PLP-165-000022169 |
| PLP-165-000022199 | to | PLP-165-000022199 |
| PLP-165-000022201 | to | PLP-165-000022205 |
| PLP-165-000022233 | to | PLP-165-000022233 |

| | | |
|---|---|---|
| PLP-165-000022310 | to | PLP-165-000022310 |
| PLP-165-000022321 | to | PLP-165-000022321 |
| PLP-165-000022352 | to | PLP-165-000022354 |
| PLP-165-000022376 | to | PLP-165-000022376 |
| PLP-165-000022452 | to | PLP-165-000022452 |
| PLP-165-000022454 | to | PLP-165-000022454 |
| PLP-165-000022456 | to | PLP-165-000022456 |
| PLP-165-000022510 | to | PLP-165-000022510 |
| PLP-165-000022524 | to | PLP-165-000022524 |
| PLP-165-000022535 | to | PLP-165-000022535 |
| PLP-165-000022585 | to | PLP-165-000022585 |
| PLP-165-000022587 | to | PLP-165-000022592 |
| PLP-165-000022599 | to | PLP-165-000022599 |
| PLP-165-000022614 | to | PLP-165-000022614 |
| PLP-165-000022662 | to | PLP-165-000022662 |
| PLP-165-000022666 | to | PLP-165-000022668 |
| PLP-165-000022682 | to | PLP-165-000022682 |
| PLP-165-000022696 | to | PLP-165-000022698 |
| PLP-165-000022710 | to | PLP-165-000022710 |
| PLP-165-000022738 | to | PLP-165-000022738 |
| PLP-165-000022744 | to | PLP-165-000022744 |
| PLP-165-000022757 | to | PLP-165-000022760 |
| PLP-165-000022762 | to | PLP-165-000022762 |
| PLP-165-000022784 | to | PLP-165-000022785 |
| PLP-165-000022941 | to | PLP-165-000022942 |
| PLP-165-000022948 | to | PLP-165-000022950 |
| PLP-165-000022953 | to | PLP-165-000022953 |
| PLP-165-000022975 | to | PLP-165-000022979 |
| PLP-165-000022981 | to | PLP-165-000022981 |
| PLP-165-000022988 | to | PLP-165-000022989 |
| PLP-165-000022991 | to | PLP-165-000022992 |
| PLP-165-000023003 | to | PLP-165-000023004 |
| PLP-165-000023015 | to | PLP-165-000023016 |
| PLP-165-000023055 | to | PLP-165-000023055 |
| PLP-165-000023099 | to | PLP-165-000023103 |
| PLP-165-000023135 | to | PLP-165-000023135 |
| PLP-165-000023185 | to | PLP-165-000023186 |
| PLP-165-000023190 | to | PLP-165-000023190 |
| PLP-165-000023199 | to | PLP-165-000023200 |
| PLP-165-000023202 | to | PLP-165-000023202 |
| PLP-165-000023208 | to | PLP-165-000023208 |
| PLP-165-000023215 | to | PLP-165-000023215 |
| PLP-165-000023256 | to | PLP-165-000023259 |
| PLP-165-000023274 | to | PLP-165-000023277 |

| | | |
|---|---|---|
| PLP-165-000023298 | to | PLP-165-000023298 |
| PLP-165-000023304 | to | PLP-165-000023306 |
| PLP-165-000023330 | to | PLP-165-000023333 |
| PLP-165-000023438 | to | PLP-165-000023438 |
| PLP-165-000023472 | to | PLP-165-000023473 |
| PLP-165-000023500 | to | PLP-165-000023505 |
| PLP-165-000023520 | to | PLP-165-000023520 |
| PLP-165-000023523 | to | PLP-165-000023523 |
| PLP-165-000023526 | to | PLP-165-000023526 |
| PLP-165-000023533 | to | PLP-165-000023533 |
| PLP-165-000023568 | to | PLP-165-000023568 |
| PLP-165-000023602 | to | PLP-165-000023602 |
| PLP-165-000023614 | to | PLP-165-000023625 |
| PLP-165-000023628 | to | PLP-165-000023631 |
| PLP-165-000023633 | to | PLP-165-000023634 |
| PLP-165-000023649 | to | PLP-165-000023649 |
| PLP-165-000023653 | to | PLP-165-000023653 |
| PLP-165-000023702 | to | PLP-165-000023703 |
| PLP-165-000023708 | to | PLP-165-000023708 |
| PLP-165-000023710 | to | PLP-165-000023710 |
| PLP-165-000023712 | to | PLP-165-000023712 |
| PLP-165-000023722 | to | PLP-165-000023722 |
| PLP-165-000023738 | to | PLP-165-000023740 |
| PLP-165-000023781 | to | PLP-165-000023781 |
| PLP-165-000023783 | to | PLP-165-000023783 |
| PLP-165-000023802 | to | PLP-165-000023805 |
| PLP-165-000023807 | to | PLP-165-000023807 |
| PLP-165-000023841 | to | PLP-165-000023841 |
| PLP-165-000023844 | to | PLP-165-000023844 |
| PLP-165-000023857 | to | PLP-165-000023858 |
| PLP-165-000023895 | to | PLP-165-000023895 |
| PLP-165-000023959 | to | PLP-165-000023960 |
| PLP-165-000023962 | to | PLP-165-000023962 |
| PLP-165-000024062 | to | PLP-165-000024065 |
| PLP-165-000024132 | to | PLP-165-000024132 |
| PLP-165-000024158 | to | PLP-165-000024160 |
| PLP-165-000024244 | to | PLP-165-000024244 |
| PLP-165-000024267 | to | PLP-165-000024267 |
| PLP-165-000024269 | to | PLP-165-000024272 |
| PLP-165-000024275 | to | PLP-165-000024276 |
| PLP-165-000024301 | to | PLP-165-000024301 |
| PLP-165-000024308 | to | PLP-165-000024308 |
| PLP-165-000024374 | to | PLP-165-000024374 |
| PLP-165-000024394 | to | PLP-165-000024396 |

| | | |
|---|---|---|
| PLP-165-000024419 | to | PLP-165-000024424 |
| PLP-165-000024441 | to | PLP-165-000024443 |
| PLP-165-000024497 | to | PLP-165-000024498 |
| PLP-165-000024500 | to | PLP-165-000024500 |
| PLP-165-000024505 | to | PLP-165-000024505 |
| PLP-165-000024513 | to | PLP-165-000024513 |
| PLP-165-000024524 | to | PLP-165-000024524 |
| PLP-165-000024550 | to | PLP-165-000024552 |
| PLP-165-000024555 | to | PLP-165-000024555 |
| PLP-165-000024579 | to | PLP-165-000024579 |
| PLP-165-000024581 | to | PLP-165-000024581 |
| PLP-165-000024605 | to | PLP-165-000024605 |
| PLP-165-000024636 | to | PLP-165-000024636 |
| PLP-165-000024661 | to | PLP-165-000024661 |
| PLP-165-000024685 | to | PLP-165-000024685 |
| PLP-165-000024719 | to | PLP-165-000024720 |
| PLP-165-000024723 | to | PLP-165-000024723 |
| PLP-165-000024725 | to | PLP-165-000024726 |
| PLP-165-000024730 | to | PLP-165-000024730 |
| PLP-165-000024755 | to | PLP-165-000024755 |
| PLP-165-000024757 | to | PLP-165-000024758 |
| PLP-165-000024763 | to | PLP-165-000024763 |
| PLP-165-000024774 | to | PLP-165-000024777 |
| PLP-165-000024851 | to | PLP-165-000024851 |
| PLP-165-000024855 | to | PLP-165-000024857 |
| PLP-165-000024907 | to | PLP-165-000024907 |
| PLP-165-000024909 | to | PLP-165-000024909 |
| PLP-165-000024919 | to | PLP-165-000024919 |
| PLP-165-000024924 | to | PLP-165-000024924 |
| PLP-165-000024930 | to | PLP-165-000024930 |
| PLP-165-000024971 | to | PLP-165-000024973 |
| PLP-165-000025069 | to | PLP-165-000025069 |
| PLP-165-000025095 | to | PLP-165-000025095 |
| PLP-165-000025099 | to | PLP-165-000025099 |
| PLP-165-000025101 | to | PLP-165-000025101 |
| PLP-165-000025112 | to | PLP-165-000025112 |
| PLP-165-000025114 | to | PLP-165-000025114 |
| PLP-165-000025171 | to | PLP-165-000025174 |
| PLP-165-000025177 | to | PLP-165-000025177 |
| PLP-165-000025184 | to | PLP-165-000025184 |
| PLP-165-000025186 | to | PLP-165-000025186 |
| PLP-165-000025215 | to | PLP-165-000025215 |
| PLP-165-000025236 | to | PLP-165-000025236 |
| PLP-165-000025262 | to | PLP-165-000025263 |

| | | |
|---|---|---|
| PLP-165-000025265 | to | PLP-165-000025266 |
| PLP-165-000025323 | to | PLP-165-000025324 |
| PLP-165-000025328 | to | PLP-165-000025328 |
| PLP-165-000025347 | to | PLP-165-000025348 |
| PLP-165-000025350 | to | PLP-165-000025350 |
| PLP-165-000025354 | to | PLP-165-000025354 |
| PLP-165-000025357 | to | PLP-165-000025357 |
| PLP-165-000025361 | to | PLP-165-000025361 |
| PLP-165-000025425 | to | PLP-165-000025426 |
| PLP-165-000025460 | to | PLP-165-000025462 |
| PLP-165-000025471 | to | PLP-165-000025471 |
| PLP-165-000025474 | to | PLP-165-000025475 |
| PLP-165-000025478 | to | PLP-165-000025478 |
| PLP-165-000025485 | to | PLP-165-000025486 |
| PLP-165-000025494 | to | PLP-165-000025495 |
| PLP-165-000025501 | to | PLP-165-000025503 |
| PLP-165-000025551 | to | PLP-165-000025551 |
| PLP-165-000025576 | to | PLP-165-000025576 |
| PLP-165-000025600 | to | PLP-165-000025601 |
| PLP-165-000025611 | to | PLP-165-000025613 |
| PLP-165-000025628 | to | PLP-165-000025628 |
| PLP-165-000025635 | to | PLP-165-000025635 |
| PLP-165-000025637 | to | PLP-165-000025637 |
| PLP-165-000025639 | to | PLP-165-000025641 |
| PLP-165-000025652 | to | PLP-165-000025652 |
| PLP-165-000025654 | to | PLP-165-000025655 |
| PLP-165-000025657 | to | PLP-165-000025657 |
| PLP-165-000025659 | to | PLP-165-000025659 |
| PLP-165-000025676 | to | PLP-165-000025678 |
| PLP-165-000025700 | to | PLP-165-000025701 |
| PLP-165-000025797 | to | PLP-165-000025797 |
| PLP-165-000025846 | to | PLP-165-000025846 |
| PLP-165-000025850 | to | PLP-165-000025850 |
| PLP-165-000025871 | to | PLP-165-000025871 |
| PLP-165-000025881 | to | PLP-165-000025886 |
| PLP-165-000025915 | to | PLP-165-000025917 |
| PLP-165-000025959 | to | PLP-165-000025959 |
| PLP-165-000025961 | to | PLP-165-000025961 |
| PLP-165-000025963 | to | PLP-165-000025963 |
| PLP-165-000025965 | to | PLP-165-000025965 |
| PLP-165-000025967 | to | PLP-165-000025967 |
| PLP-165-000025971 | to | PLP-165-000025971 |
| PLP-165-000026005 | to | PLP-165-000026005 |
| PLP-165-000026010 | to | PLP-165-000026011 |

| | | |
|---|---|---|
| PLP-165-000026023 | to | PLP-165-000026023 |
| PLP-165-000026040 | to | PLP-165-000026042 |
| PLP-165-000026073 | to | PLP-165-000026078 |
| PLP-165-000026093 | to | PLP-165-000026093 |
| PLP-165-000026117 | to | PLP-165-000026117 |
| PLP-165-000026122 | to | PLP-165-000026123 |
| PLP-165-000026216 | to | PLP-165-000026216 |
| PLP-165-000026218 | to | PLP-165-000026218 |
| PLP-165-000026282 | to | PLP-165-000026290 |
| PLP-165-000026339 | to | PLP-165-000026340 |
| PLP-165-000026344 | to | PLP-165-000026349 |
| PLP-165-000026352 | to | PLP-165-000026352 |
| PLP-165-000026355 | to | PLP-165-000026355 |
| PLP-165-000026426 | to | PLP-165-000026426 |
| PLP-165-000026446 | to | PLP-165-000026446 |
| PLP-165-000026454 | to | PLP-165-000026454 |
| PLP-165-000026542 | to | PLP-165-000026542 |
| PLP-165-000026555 | to | PLP-165-000026566 |
| PLP-165-000026571 | to | PLP-165-000026571 |
| PLP-165-000026629 | to | PLP-165-000026630 |
| PLP-165-000026632 | to | PLP-165-000026633 |
| PLP-165-000026635 | to | PLP-165-000026635 |
| PLP-165-000026640 | to | PLP-165-000026640 |
| PLP-165-000026655 | to | PLP-165-000026655 |
| PLP-165-000026657 | to | PLP-165-000026658 |
| PLP-165-000026660 | to | PLP-165-000026661 |
| PLP-165-000026663 | to | PLP-165-000026663 |
| PLP-165-000026679 | to | PLP-165-000026679 |
| PLP-165-000026698 | to | PLP-165-000026702 |
| PLP-165-000026775 | to | PLP-165-000026775 |
| PLP-165-000026778 | to | PLP-165-000026778 |
| PLP-165-000026782 | to | PLP-165-000026782 |
| PLP-165-000026831 | to | PLP-165-000026831 |
| PLP-165-000026833 | to | PLP-165-000026833 |
| PLP-165-000026835 | to | PLP-165-000026844 |
| PLP-165-000026849 | to | PLP-165-000026850 |
| PLP-165-000026885 | to | PLP-165-000026885 |
| PLP-165-000026964 | to | PLP-165-000026964 |
| PLP-165-000026968 | to | PLP-165-000026970 |
| PLP-165-000026973 | to | PLP-165-000026973 |
| PLP-165-000026986 | to | PLP-165-000026986 |
| PLP-165-000026989 | to | PLP-165-000026989 |
| PLP-165-000026991 | to | PLP-165-000026992 |
| PLP-165-000026994 | to | PLP-165-000026994 |

| | | |
|---|---|---|
| PLP-165-000026998 | to | PLP-165-000027004 |
| PLP-165-000027031 | to | PLP-165-000027031 |
| PLP-165-000027036 | to | PLP-165-000027036 |
| PLP-165-000027046 | to | PLP-165-000027046 |
| PLP-165-000027085 | to | PLP-165-000027085 |
| PLP-165-000027105 | to | PLP-165-000027105 |
| PLP-165-000027121 | to | PLP-165-000027121 |
| PLP-165-000027153 | to | PLP-165-000027153 |
| PLP-165-000027160 | to | PLP-165-000027161 |
| PLP-165-000027163 | to | PLP-165-000027163 |
| PLP-165-000027165 | to | PLP-165-000027166 |
| PLP-165-000027168 | to | PLP-165-000027172 |
| PLP-165-000027177 | to | PLP-165-000027177 |
| PLP-165-000027202 | to | PLP-165-000027202 |
| PLP-165-000027232 | to | PLP-165-000027234 |
| PLP-165-000027236 | to | PLP-165-000027236 |
| PLP-165-000027238 | to | PLP-165-000027238 |
| PLP-165-000027246 | to | PLP-165-000027246 |
| PLP-165-000027363 | to | PLP-165-000027363 |
| PLP-165-000027392 | to | PLP-165-000027392 |
| PLP-165-000027406 | to | PLP-165-000027407 |
| PLP-165-000027500 | to | PLP-165-000027501 |
| PLP-165-000027519 | to | PLP-165-000027519 |
| PLP-165-000027526 | to | PLP-165-000027527 |
| PLP-165-000027547 | to | PLP-165-000027547 |
| PLP-165-000027555 | to | PLP-165-000027556 |
| PLP-165-000027558 | to | PLP-165-000027561 |
| PLP-165-000027564 | to | PLP-165-000027568 |
| PLP-165-000027573 | to | PLP-165-000027574 |
| PLP-165-000027586 | to | PLP-165-000027587 |
| PLP-165-000027596 | to | PLP-165-000027598 |
| PLP-165-000027742 | to | PLP-165-000027742 |
| PLP-165-000027800 | to | PLP-165-000027803 |
| PLP-165-000027807 | to | PLP-165-000027807 |
| PLP-165-000027811 | to | PLP-165-000027812 |
| PLP-165-000027814 | to | PLP-165-000027824 |
| PLP-165-000027834 | to | PLP-165-000027844 |
| PLP-165-000027865 | to | PLP-165-000027865 |
| PLP-165-000027868 | to | PLP-165-000027869 |
| PLP-165-000027879 | to | PLP-165-000027880 |
| PLP-165-000027907 | to | PLP-165-000027909 |
| PLP-165-000027914 | to | PLP-165-000027924 |
| PLP-165-000027949 | to | PLP-165-000027950 |
| PLP-165-000027953 | to | PLP-165-000027957 |

| | | |
|---|---|---|
| PLP-166-000000357 | to | PLP-166-000000357 |
| PLP-166-000000559 | to | PLP-166-000000559 |
| PLP-166-000000562 | to | PLP-166-000000563 |
| PLP-166-000000738 | to | PLP-166-000000738 |
| PLP-166-000001174 | to | PLP-166-000001174 |
| PLP-166-000001402 | to | PLP-166-000001402 |
| PLP-166-000001404 | to | PLP-166-000001404 |
| PLP-166-000001406 | to | PLP-166-000001406 |
| PLP-166-000001408 | to | PLP-166-000001411 |
| PLP-166-000001413 | to | PLP-166-000001445 |
| PLP-166-000001459 | to | PLP-166-000001459 |
| PLP-166-000001466 | to | PLP-166-000001466 |
| PLP-166-000001514 | to | PLP-166-000001528 |
| PLP-166-000001530 | to | PLP-166-000001537 |
| PLP-166-000001574 | to | PLP-166-000001574 |
| PLP-166-000001728 | to | PLP-166-000001728 |
| PLP-166-000002755 | to | PLP-166-000002755 |
| PLP-166-000003173 | to | PLP-166-000003173 |
| PLP-166-000003175 | to | PLP-166-000003175 |
| PLP-166-000003622 | to | PLP-166-000003622 |
| PLP-166-000003632 | to | PLP-166-000003632 |
| PLP-166-000003813 | to | PLP-166-000003813 |
| PLP-166-000003900 | to | PLP-166-000003900 |
| PLP-166-000003949 | to | PLP-166-000003949 |
| PLP-166-000003974 | to | PLP-166-000003974 |
| PLP-166-000003985 | to | PLP-166-000003985 |
| PLP-166-000003994 | to | PLP-166-000003994 |
| PLP-166-000004016 | to | PLP-166-000004016 |
| PLP-166-000004020 | to | PLP-166-000004020 |
| PLP-166-000004185 | to | PLP-166-000004185 |
| PLP-166-000004187 | to | PLP-166-000004187 |
| PLP-166-000004234 | to | PLP-166-000004234 |
| PLP-166-000004410 | to | PLP-166-000004410 |
| PLP-166-000004439 | to | PLP-166-000004439 |
| PLP-166-000004543 | to | PLP-166-000004543 |
| PLP-166-000004547 | to | PLP-166-000004547 |
| PLP-166-000004553 | to | PLP-166-000004553 |
| PLP-166-000004583 | to | PLP-166-000004583 |
| PLP-166-000004607 | to | PLP-166-000004607 |
| PLP-166-000004804 | to | PLP-166-000004804 |
| PLP-166-000004846 | to | PLP-166-000004848 |
| PLP-166-000004961 | to | PLP-166-000004961 |
| PLP-166-000004964 | to | PLP-166-000004966 |
| PLP-166-000004975 | to | PLP-166-000004976 |

| | | |
|---|---|---|
| PLP-166-000004993 | to | PLP-166-000004993 |
| PLP-166-000005036 | to | PLP-166-000005037 |
| PLP-166-000005043 | to | PLP-166-000005044 |
| PLP-166-000005191 | to | PLP-166-000005191 |
| PLP-166-000006784 | to | PLP-166-000006785 |
| PLP-166-000007463 | to | PLP-166-000007463 |
| PLP-166-000007508 | to | PLP-166-000007508 |
| PLP-166-000007686 | to | PLP-166-000007688 |
| PLP-166-000008005 | to | PLP-166-000008005 |
| PLP-166-000008007 | to | PLP-166-000008007 |
| PLP-166-000008175 | to | PLP-166-000008175 |
| PLP-166-000008233 | to | PLP-166-000008233 |
| PLP-166-000008265 | to | PLP-166-000008265 |
| PLP-166-000008337 | to | PLP-166-000008337 |
| PLP-166-000008393 | to | PLP-166-000008393 |
| PLP-166-000008395 | to | PLP-166-000008395 |
| PLP-166-000008397 | to | PLP-166-000008398 |
| PLP-166-000008508 | to | PLP-166-000008509 |
| PLP-166-000008572 | to | PLP-166-000008572 |
| PLP-166-000008587 | to | PLP-166-000008587 |
| PLP-166-000009122 | to | PLP-166-000009122 |
| PLP-166-000009128 | to | PLP-166-000009129 |
| PLP-166-000009153 | to | PLP-166-000009153 |
| PLP-166-000009208 | to | PLP-166-000009209 |
| PLP-166-000009222 | to | PLP-166-000009222 |
| PLP-166-000009397 | to | PLP-166-000009397 |
| PLP-166-000009483 | to | PLP-166-000009484 |
| PLP-166-000009843 | to | PLP-166-000009843 |
| PLP-166-000009845 | to | PLP-166-000009845 |
| PLP-166-000009873 | to | PLP-166-000009873 |
| PLP-166-000009937 | to | PLP-166-000009938 |
| PLP-166-000009973 | to | PLP-166-000009973 |
| PLP-166-000009988 | to | PLP-166-000009988 |
| PLP-166-000010061 | to | PLP-166-000010061 |
| PLP-166-000010114 | to | PLP-166-000010114 |
| PLP-166-000010234 | to | PLP-166-000010235 |
| PLP-166-000010267 | to | PLP-166-000010267 |
| PLP-166-000010401 | to | PLP-166-000010401 |
| PLP-166-000010514 | to | PLP-166-000010514 |
| PLP-166-000010567 | to | PLP-166-000010570 |
| PLP-166-000011783 | to | PLP-166-000011783 |
| PLP-166-000014879 | to | PLP-166-000014879 |
| PLP-167-000000123 | to | PLP-167-000000124 |
| PLP-167-000000139 | to | PLP-167-000000139 |

| | | |
|---|---|---|
| PLP-167-000000189 | to | PLP-167-000000190 |
| PLP-167-000000241 | to | PLP-167-000000242 |
| PLP-167-000000259 | to | PLP-167-000000259 |
| PLP-167-000000289 | to | PLP-167-000000290 |
| PLP-167-000000348 | to | PLP-167-000000348 |
| PLP-167-000000680 | to | PLP-167-000000680 |
| PLP-167-000000733 | to | PLP-167-000000733 |
| PLP-167-000000810 | to | PLP-167-000000810 |
| PLP-167-000000828 | to | PLP-167-000000828 |
| PLP-167-000000847 | to | PLP-167-000000847 |
| PLP-167-000000988 | to | PLP-167-000000988 |
| PLP-167-000001024 | to | PLP-167-000001024 |
| PLP-167-000001058 | to | PLP-167-000001058 |
| PLP-167-000001158 | to | PLP-167-000001158 |
| PLP-167-000001177 | to | PLP-167-000001178 |
| PLP-167-000001201 | to | PLP-167-000001201 |
| PLP-167-000001282 | to | PLP-167-000001282 |
| PLP-167-000001310 | to | PLP-167-000001310 |
| PLP-167-000001312 | to | PLP-167-000001312 |
| PLP-167-000001351 | to | PLP-167-000001351 |
| PLP-167-000001362 | to | PLP-167-000001362 |
| PLP-167-000001375 | to | PLP-167-000001378 |
| PLP-167-000001381 | to | PLP-167-000001381 |
| PLP-167-000001428 | to | PLP-167-000001428 |
| PLP-167-000001432 | to | PLP-167-000001432 |
| PLP-167-000001502 | to | PLP-167-000001505 |
| PLP-167-000001509 | to | PLP-167-000001509 |
| PLP-167-000001511 | to | PLP-167-000001511 |
| PLP-167-000001515 | to | PLP-167-000001515 |
| PLP-167-000001520 | to | PLP-167-000001520 |
| PLP-167-000001539 | to | PLP-167-000001539 |
| PLP-167-000001542 | to | PLP-167-000001542 |
| PLP-167-000001545 | to | PLP-167-000001546 |
| PLP-167-000001563 | to | PLP-167-000001563 |
| PLP-167-000001565 | to | PLP-167-000001565 |
| PLP-167-000001567 | to | PLP-167-000001568 |
| PLP-167-000001571 | to | PLP-167-000001573 |
| PLP-167-000001638 | to | PLP-167-000001638 |
| PLP-167-000001657 | to | PLP-167-000001657 |
| PLP-167-000001662 | to | PLP-167-000001662 |
| PLP-167-000001669 | to | PLP-167-000001670 |
| PLP-167-000001778 | to | PLP-167-000001778 |
| PLP-167-000001784 | to | PLP-167-000001784 |
| PLP-167-000001794 | to | PLP-167-000001794 |

| | | |
|---|---|---|
| PLP-167-000001849 | to | PLP-167-000001849 |
| PLP-167-000001857 | to | PLP-167-000001857 |
| PLP-167-000001883 | to | PLP-167-000001883 |
| PLP-167-000001888 | to | PLP-167-000001888 |
| PLP-167-000001894 | to | PLP-167-000001894 |
| PLP-167-000001927 | to | PLP-167-000001927 |
| PLP-167-000001943 | to | PLP-167-000001943 |
| PLP-167-000001974 | to | PLP-167-000001974 |
| PLP-167-000001990 | to | PLP-167-000001990 |
| PLP-167-000002070 | to | PLP-167-000002070 |
| PLP-167-000002077 | to | PLP-167-000002077 |
| PLP-167-000002083 | to | PLP-167-000002083 |
| PLP-167-000002096 | to | PLP-167-000002096 |
| PLP-167-000002155 | to | PLP-167-000002155 |
| PLP-167-000002197 | to | PLP-167-000002197 |
| PLP-167-000002212 | to | PLP-167-000002212 |
| PLP-167-000002219 | to | PLP-167-000002219 |
| PLP-167-000002238 | to | PLP-167-000002238 |
| PLP-167-000002253 | to | PLP-167-000002253 |
| PLP-167-000002265 | to | PLP-167-000002265 |
| PLP-167-000002268 | to | PLP-167-000002274 |
| PLP-167-000002276 | to | PLP-167-000002276 |
| PLP-167-000002278 | to | PLP-167-000002278 |
| PLP-167-000002281 | to | PLP-167-000002285 |
| PLP-167-000002289 | to | PLP-167-000002289 |
| PLP-167-000002292 | to | PLP-167-000002292 |
| PLP-167-000002295 | to | PLP-167-000002296 |
| PLP-167-000002298 | to | PLP-167-000002299 |
| PLP-167-000002318 | to | PLP-167-000002318 |
| PLP-167-000002320 | to | PLP-167-000002321 |
| PLP-167-000002324 | to | PLP-167-000002326 |
| PLP-167-000002331 | to | PLP-167-000002331 |
| PLP-167-000002335 | to | PLP-167-000002335 |
| PLP-167-000002337 | to | PLP-167-000002340 |
| PLP-167-000002350 | to | PLP-167-000002350 |
| PLP-167-000002355 | to | PLP-167-000002355 |
| PLP-167-000002456 | to | PLP-167-000002456 |
| PLP-167-000002526 | to | PLP-167-000002526 |
| PLP-167-000002554 | to | PLP-167-000002554 |
| PLP-167-000002660 | to | PLP-167-000002660 |
| PLP-167-000002715 | to | PLP-167-000002715 |
| PLP-167-000002845 | to | PLP-167-000002845 |
| PLP-167-000002933 | to | PLP-167-000002933 |
| PLP-167-000003016 | to | PLP-167-000003017 |

| | | |
|---|---|---|
| PLP-167-000003079 | to | PLP-167-000003079 |
| PLP-167-000003111 | to | PLP-167-000003111 |
| PLP-167-000003186 | to | PLP-167-000003186 |
| PLP-167-000003254 | to | PLP-167-000003254 |
| PLP-167-000003257 | to | PLP-167-000003257 |
| PLP-167-000003326 | to | PLP-167-000003326 |
| PLP-167-000003328 | to | PLP-167-000003329 |
| PLP-167-000003344 | to | PLP-167-000003344 |
| PLP-167-000003346 | to | PLP-167-000003346 |
| PLP-167-000003352 | to | PLP-167-000003352 |
| PLP-167-000003363 | to | PLP-167-000003363 |
| PLP-167-000003372 | to | PLP-167-000003372 |
| PLP-167-000003374 | to | PLP-167-000003374 |
| PLP-167-000003403 | to | PLP-167-000003403 |
| PLP-167-000003409 | to | PLP-167-000003409 |
| PLP-167-000003413 | to | PLP-167-000003414 |
| PLP-167-000003427 | to | PLP-167-000003427 |
| PLP-167-000003439 | to | PLP-167-000003439 |
| PLP-167-000003486 | to | PLP-167-000003486 |
| PLP-167-000003571 | to | PLP-167-000003571 |
| PLP-167-000003692 | to | PLP-167-000003692 |
| PLP-167-000003732 | to | PLP-167-000003732 |
| PLP-167-000003758 | to | PLP-167-000003758 |
| PLP-167-000003795 | to | PLP-167-000003795 |
| PLP-167-000003874 | to | PLP-167-000003874 |
| PLP-167-000003922 | to | PLP-167-000003922 |
| PLP-167-000003943 | to | PLP-167-000003943 |
| PLP-167-000003954 | to | PLP-167-000003954 |
| PLP-167-000003957 | to | PLP-167-000003957 |
| PLP-167-000003995 | to | PLP-167-000003995 |
| PLP-167-000004064 | to | PLP-167-000004064 |
| PLP-167-000004067 | to | PLP-167-000004067 |
| PLP-167-000004167 | to | PLP-167-000004167 |
| PLP-167-000004187 | to | PLP-167-000004187 |
| PLP-167-000004276 | to | PLP-167-000004276 |
| PLP-167-000004289 | to | PLP-167-000004289 |
| PLP-167-000004323 | to | PLP-167-000004323 |
| PLP-167-000004367 | to | PLP-167-000004367 |
| PLP-167-000004385 | to | PLP-167-000004385 |
| PLP-167-000004389 | to | PLP-167-000004389 |
| PLP-167-000004453 | to | PLP-167-000004453 |
| PLP-167-000004467 | to | PLP-167-000004468 |
| PLP-167-000004470 | to | PLP-167-000004470 |
| PLP-167-000004489 | to | PLP-167-000004489 |

| | | |
|---|---|---|
| PLP-167-000004504 | to | PLP-167-000004504 |
| PLP-167-000004506 | to | PLP-167-000004506 |
| PLP-167-000004601 | to | PLP-167-000004602 |
| PLP-167-000004654 | to | PLP-167-000004654 |
| PLP-167-000004706 | to | PLP-167-000004706 |
| PLP-167-000004852 | to | PLP-167-000004852 |
| PLP-167-000004917 | to | PLP-167-000004917 |
| PLP-167-000004921 | to | PLP-167-000004921 |
| PLP-167-000004930 | to | PLP-167-000004930 |
| PLP-167-000004935 | to | PLP-167-000004935 |
| PLP-167-000004937 | to | PLP-167-000004938 |
| PLP-167-000004943 | to | PLP-167-000004943 |
| PLP-167-000004978 | to | PLP-167-000004978 |
| PLP-167-000005003 | to | PLP-167-000005003 |
| PLP-167-000005010 | to | PLP-167-000005010 |
| PLP-167-000005069 | to | PLP-167-000005069 |
| PLP-167-000005084 | to | PLP-167-000005084 |
| PLP-167-000005093 | to | PLP-167-000005095 |
| PLP-167-000005151 | to | PLP-167-000005151 |
| PLP-167-000005154 | to | PLP-167-000005154 |
| PLP-167-000005160 | to | PLP-167-000005160 |
| PLP-167-000005167 | to | PLP-167-000005167 |
| PLP-167-000005181 | to | PLP-167-000005181 |
| PLP-167-000005191 | to | PLP-167-000005191 |
| PLP-167-000005195 | to | PLP-167-000005195 |
| PLP-167-000005224 | to | PLP-167-000005224 |
| PLP-167-000005242 | to | PLP-167-000005242 |
| PLP-167-000005276 | to | PLP-167-000005276 |
| PLP-167-000005319 | to | PLP-167-000005319 |
| PLP-167-000005426 | to | PLP-167-000005427 |
| PLP-167-000005449 | to | PLP-167-000005449 |
| PLP-167-000005481 | to | PLP-167-000005481 |
| PLP-167-000005514 | to | PLP-167-000005514 |
| PLP-167-000005519 | to | PLP-167-000005519 |
| PLP-167-000005521 | to | PLP-167-000005521 |
| PLP-167-000005580 | to | PLP-167-000005580 |
| PLP-167-000005633 | to | PLP-167-000005633 |
| PLP-167-000005650 | to | PLP-167-000005650 |
| PLP-167-000005659 | to | PLP-167-000005659 |
| PLP-167-000005729 | to | PLP-167-000005729 |
| PLP-167-000005790 | to | PLP-167-000005791 |
| PLP-167-000005803 | to | PLP-167-000005803 |
| PLP-167-000005819 | to | PLP-167-000005819 |
| PLP-167-000005846 | to | PLP-167-000005846 |

| | | |
|---|---|---|
| PLP-167-000005853 | to | PLP-167-000005853 |
| PLP-167-000005947 | to | PLP-167-000005947 |
| PLP-167-000005953 | to | PLP-167-000005953 |
| PLP-167-000006014 | to | PLP-167-000006014 |
| PLP-167-000006040 | to | PLP-167-000006040 |
| PLP-167-000006105 | to | PLP-167-000006106 |
| PLP-167-000006114 | to | PLP-167-000006114 |
| PLP-167-000006119 | to | PLP-167-000006119 |
| PLP-167-000006133 | to | PLP-167-000006135 |
| PLP-167-000006140 | to | PLP-167-000006142 |
| PLP-167-000006179 | to | PLP-167-000006179 |
| PLP-167-000006184 | to | PLP-167-000006185 |
| PLP-167-000006188 | to | PLP-167-000006189 |
| PLP-167-000006197 | to | PLP-167-000006198 |
| PLP-167-000006205 | to | PLP-167-000006205 |
| PLP-167-000006224 | to | PLP-167-000006225 |
| PLP-167-000006305 | to | PLP-167-000006305 |
| PLP-167-000006358 | to | PLP-167-000006359 |
| PLP-167-000006369 | to | PLP-167-000006369 |
| PLP-167-000006382 | to | PLP-167-000006382 |
| PLP-167-000006384 | to | PLP-167-000006388 |
| PLP-167-000006390 | to | PLP-167-000006390 |
| PLP-167-000006392 | to | PLP-167-000006392 |
| PLP-167-000006401 | to | PLP-167-000006401 |
| PLP-167-000006424 | to | PLP-167-000006424 |
| PLP-167-000006426 | to | PLP-167-000006428 |
| PLP-167-000006432 | to | PLP-167-000006432 |
| PLP-167-000006449 | to | PLP-167-000006450 |
| PLP-167-000006504 | to | PLP-167-000006504 |
| PLP-167-000006532 | to | PLP-167-000006532 |
| PLP-167-000006534 | to | PLP-167-000006534 |
| PLP-167-000006541 | to | PLP-167-000006544 |
| PLP-167-000006552 | to | PLP-167-000006554 |
| PLP-167-000006556 | to | PLP-167-000006556 |
| PLP-167-000006569 | to | PLP-167-000006569 |
| PLP-167-000006571 | to | PLP-167-000006572 |
| PLP-167-000006603 | to | PLP-167-000006603 |
| PLP-167-000006613 | to | PLP-167-000006613 |
| PLP-167-000006627 | to | PLP-167-000006627 |
| PLP-167-000006639 | to | PLP-167-000006639 |
| PLP-167-000006655 | to | PLP-167-000006655 |
| PLP-167-000006684 | to | PLP-167-000006685 |
| PLP-167-000006693 | to | PLP-167-000006699 |
| PLP-167-000006702 | to | PLP-167-000006702 |

| | | |
|---|---|---|
| PLP-167-000006707 | to | PLP-167-000006710 |
| PLP-167-000006720 | to | PLP-167-000006720 |
| PLP-167-000006722 | to | PLP-167-000006722 |
| PLP-167-000006724 | to | PLP-167-000006724 |
| PLP-167-000006726 | to | PLP-167-000006726 |
| PLP-167-000006767 | to | PLP-167-000006769 |
| PLP-167-000006803 | to | PLP-167-000006806 |
| PLP-167-000006830 | to | PLP-167-000006830 |
| PLP-167-000006833 | to | PLP-167-000006834 |
| PLP-167-000006840 | to | PLP-167-000006840 |
| PLP-167-000006875 | to | PLP-167-000006877 |
| PLP-167-000006895 | to | PLP-167-000006897 |
| PLP-167-000006978 | to | PLP-167-000006979 |
| PLP-167-000006985 | to | PLP-167-000006986 |
| PLP-167-000006998 | to | PLP-167-000006998 |
| PLP-167-000007008 | to | PLP-167-000007011 |
| PLP-167-000007097 | to | PLP-167-000007097 |
| PLP-167-000007100 | to | PLP-167-000007100 |
| PLP-167-000007136 | to | PLP-167-000007136 |
| PLP-167-000007138 | to | PLP-167-000007138 |
| PLP-167-000007144 | to | PLP-167-000007144 |
| PLP-167-000007146 | to | PLP-167-000007147 |
| PLP-167-000007153 | to | PLP-167-000007156 |
| PLP-167-000007163 | to | PLP-167-000007166 |
| PLP-167-000007174 | to | PLP-167-000007177 |
| PLP-167-000007198 | to | PLP-167-000007201 |
| PLP-167-000007203 | to | PLP-167-000007208 |
| PLP-167-000007217 | to | PLP-167-000007220 |
| PLP-167-000007222 | to | PLP-167-000007225 |
| PLP-167-000007227 | to | PLP-167-000007228 |
| PLP-167-000007237 | to | PLP-167-000007240 |
| PLP-167-000007249 | to | PLP-167-000007256 |
| PLP-167-000007258 | to | PLP-167-000007267 |
| PLP-167-000007313 | to | PLP-167-000007313 |
| PLP-167-000007356 | to | PLP-167-000007356 |
| PLP-167-000007415 | to | PLP-167-000007415 |
| PLP-167-000007419 | to | PLP-167-000007420 |
| PLP-167-000007430 | to | PLP-167-000007437 |
| PLP-167-000007451 | to | PLP-167-000007454 |
| PLP-167-000007489 | to | PLP-167-000007490 |
| PLP-167-000007554 | to | PLP-167-000007554 |
| PLP-167-000007557 | to | PLP-167-000007560 |
| PLP-167-000007562 | to | PLP-167-000007563 |
| PLP-167-000007568 | to | PLP-167-000007569 |

| | | |
|---|---|---|
| PLP-167-000007596 | to | PLP-167-000007600 |
| PLP-167-000007610 | to | PLP-167-000007617 |
| PLP-167-000007640 | to | PLP-167-000007640 |
| PLP-167-000007705 | to | PLP-167-000007705 |
| PLP-167-000007754 | to | PLP-167-000007754 |
| PLP-167-000007787 | to | PLP-167-000007789 |
| PLP-167-000007800 | to | PLP-167-000007800 |
| PLP-167-000007840 | to | PLP-167-000007841 |
| PLP-167-000007843 | to | PLP-167-000007846 |
| PLP-167-000007907 | to | PLP-167-000007907 |
| PLP-167-000007922 | to | PLP-167-000007922 |
| PLP-167-000007932 | to | PLP-167-000007939 |
| PLP-167-000007944 | to | PLP-167-000007944 |
| PLP-167-000007946 | to | PLP-167-000007946 |
| PLP-167-000007971 | to | PLP-167-000007971 |
| PLP-167-000007985 | to | PLP-167-000007988 |
| PLP-167-000007992 | to | PLP-167-000007992 |
| PLP-167-000007998 | to | PLP-167-000007998 |
| PLP-167-000008020 | to | PLP-167-000008020 |
| PLP-167-000008134 | to | PLP-167-000008134 |
| PLP-167-000008163 | to | PLP-167-000008165 |
| PLP-167-000008169 | to | PLP-167-000008173 |
| PLP-167-000008185 | to | PLP-167-000008185 |
| PLP-167-000008233 | to | PLP-167-000008233 |
| PLP-167-000008249 | to | PLP-167-000008250 |
| PLP-167-000008284 | to | PLP-167-000008285 |
| PLP-167-000008290 | to | PLP-167-000008293 |
| PLP-167-000008311 | to | PLP-167-000008314 |
| PLP-167-000008408 | to | PLP-167-000008408 |
| PLP-167-000008441 | to | PLP-167-000008441 |
| PLP-167-000008452 | to | PLP-167-000008453 |
| PLP-167-000008456 | to | PLP-167-000008456 |
| PLP-167-000008458 | to | PLP-167-000008458 |
| PLP-167-000008466 | to | PLP-167-000008466 |
| PLP-167-000008587 | to | PLP-167-000008588 |
| PLP-167-000008602 | to | PLP-167-000008602 |
| PLP-167-000008676 | to | PLP-167-000008676 |
| PLP-167-000008683 | to | PLP-167-000008683 |
| PLP-167-000008744 | to | PLP-167-000008744 |
| PLP-167-000008774 | to | PLP-167-000008774 |
| PLP-167-000008793 | to | PLP-167-000008806 |
| PLP-167-000008816 | to | PLP-167-000008816 |
| PLP-167-000008840 | to | PLP-167-000008844 |
| PLP-167-000008851 | to | PLP-167-000008853 |

| | | |
|---|---|---|
| PLP-167-000008889 | to | PLP-167-000008900 |
| PLP-167-000008967 | to | PLP-167-000008968 |
| PLP-167-000008976 | to | PLP-167-000008981 |
| PLP-167-000009008 | to | PLP-167-000009008 |
| PLP-167-000009013 | to | PLP-167-000009016 |
| PLP-167-000009033 | to | PLP-167-000009033 |
| PLP-167-000009040 | to | PLP-167-000009042 |
| PLP-167-000009072 | to | PLP-167-000009079 |
| PLP-167-000009100 | to | PLP-167-000009100 |
| PLP-167-000009112 | to | PLP-167-000009119 |
| PLP-167-000009153 | to | PLP-167-000009153 |
| PLP-167-000009155 | to | PLP-167-000009155 |
| PLP-167-000009193 | to | PLP-167-000009200 |
| PLP-167-000009238 | to | PLP-167-000009239 |
| PLP-167-000009266 | to | PLP-167-000009266 |
| PLP-167-000009299 | to | PLP-167-000009299 |
| PLP-167-000009312 | to | PLP-167-000009319 |
| PLP-167-000009322 | to | PLP-167-000009341 |
| PLP-167-000009343 | to | PLP-167-000009343 |
| PLP-167-000009347 | to | PLP-167-000009363 |
| PLP-167-000009373 | to | PLP-167-000009373 |
| PLP-167-000009375 | to | PLP-167-000009375 |
| PLP-167-000009377 | to | PLP-167-000009377 |
| PLP-167-000009379 | to | PLP-167-000009379 |
| PLP-167-000009381 | to | PLP-167-000009381 |
| PLP-167-000009386 | to | PLP-167-000009387 |
| PLP-167-000009391 | to | PLP-167-000009399 |
| PLP-167-000009418 | to | PLP-167-000009423 |
| PLP-167-000009435 | to | PLP-167-000009440 |
| PLP-167-000009442 | to | PLP-167-000009448 |
| PLP-167-000009466 | to | PLP-167-000009466 |
| PLP-167-000009468 | to | PLP-167-000009478 |
| PLP-167-000009485 | to | PLP-167-000009485 |
| PLP-167-000009494 | to | PLP-167-000009496 |
| PLP-167-000009509 | to | PLP-167-000009529 |
| PLP-167-000009557 | to | PLP-167-000009557 |
| PLP-167-000009559 | to | PLP-167-000009559 |
| PLP-167-000009561 | to | PLP-167-000009561 |
| PLP-167-000009563 | to | PLP-167-000009563 |
| PLP-167-000009589 | to | PLP-167-000009594 |
| PLP-167-000009596 | to | PLP-167-000009596 |
| PLP-167-000009606 | to | PLP-167-000009606 |
| PLP-167-000009616 | to | PLP-167-000009617 |
| PLP-167-000009619 | to | PLP-167-000009619 |

| | | |
|---|---|---|
| PLP-167-000009621 | to | PLP-167-000009621 |
| PLP-167-000009623 | to | PLP-167-000009623 |
| PLP-167-000009653 | to | PLP-167-000009659 |
| PLP-167-000009671 | to | PLP-167-000009673 |
| PLP-167-000009675 | to | PLP-167-000009682 |
| PLP-167-000009684 | to | PLP-167-000009684 |
| PLP-167-000009731 | to | PLP-167-000009735 |
| PLP-167-000009760 | to | PLP-167-000009760 |
| PLP-167-000009825 | to | PLP-167-000009826 |
| PLP-167-000009828 | to | PLP-167-000009828 |
| PLP-167-000009843 | to | PLP-167-000009847 |
| PLP-167-000009849 | to | PLP-167-000009850 |
| PLP-167-000009852 | to | PLP-167-000009854 |
| PLP-167-000009860 | to | PLP-167-000009860 |
| PLP-167-000009871 | to | PLP-167-000009871 |
| PLP-167-000009874 | to | PLP-167-000009874 |
| PLP-167-000009907 | to | PLP-167-000009911 |
| PLP-167-000009935 | to | PLP-167-000009935 |
| PLP-167-000009966 | to | PLP-167-000009969 |
| PLP-167-000009971 | to | PLP-167-000009971 |
| PLP-167-000009973 | to | PLP-167-000009973 |
| PLP-167-000010033 | to | PLP-167-000010033 |
| PLP-167-000010075 | to | PLP-167-000010076 |
| PLP-167-000010082 | to | PLP-167-000010082 |
| PLP-167-000010099 | to | PLP-167-000010099 |
| PLP-167-000010164 | to | PLP-167-000010166 |
| PLP-167-000010190 | to | PLP-167-000010190 |
| PLP-167-000010219 | to | PLP-167-000010222 |
| PLP-167-000010229 | to | PLP-167-000010229 |
| PLP-167-000010289 | to | PLP-167-000010289 |
| PLP-167-000010301 | to | PLP-167-000010301 |
| PLP-167-000010447 | to | PLP-167-000010447 |
| PLP-167-000010489 | to | PLP-167-000010489 |
| PLP-167-000010581 | to | PLP-167-000010581 |
| PLP-167-000010596 | to | PLP-167-000010596 |
| PLP-167-000010666 | to | PLP-167-000010666 |
| PLP-167-000010687 | to | PLP-167-000010687 |
| PLP-167-000010703 | to | PLP-167-000010703 |
| PLP-167-000010705 | to | PLP-167-000010705 |
| PLP-167-000010707 | to | PLP-167-000010707 |
| PLP-167-000010709 | to | PLP-167-000010709 |
| PLP-167-000010755 | to | PLP-167-000010755 |
| PLP-167-000010836 | to | PLP-167-000010836 |
| PLP-167-000010947 | to | PLP-167-000010948 |

| | | |
|---|---|---|
| PLP-167-000010987 | to | PLP-167-000010987 |
| PLP-167-000010996 | to | PLP-167-000010997 |
| PLP-167-000011001 | to | PLP-167-000011010 |
| PLP-167-000011025 | to | PLP-167-000011025 |
| PLP-167-000011029 | to | PLP-167-000011031 |
| PLP-167-000011046 | to | PLP-167-000011046 |
| PLP-167-000011053 | to | PLP-167-000011055 |
| PLP-167-000011074 | to | PLP-167-000011077 |
| PLP-167-000011083 | to | PLP-167-000011083 |
| PLP-167-000011440 | to | PLP-167-000011440 |
| PLP-167-000011451 | to | PLP-167-000011451 |
| PLP-167-000011504 | to | PLP-167-000011504 |
| PLP-167-000011581 | to | PLP-167-000011581 |
| PLP-167-000011599 | to | PLP-167-000011599 |
| PLP-167-000011618 | to | PLP-167-000011618 |
| PLP-167-000011759 | to | PLP-167-000011759 |
| PLP-167-000011795 | to | PLP-167-000011795 |
| PLP-167-000011843 | to | PLP-167-000011843 |
| PLP-167-000011885 | to | PLP-167-000011885 |
| PLP-167-000011890 | to | PLP-167-000011891 |
| PLP-167-000011893 | to | PLP-167-000011893 |
| PLP-167-000011900 | to | PLP-167-000011900 |
| PLP-167-000011904 | to | PLP-167-000011904 |
| PLP-167-000011913 | to | PLP-167-000011914 |
| PLP-167-000011926 | to | PLP-167-000011927 |
| PLP-167-000011937 | to | PLP-167-000011938 |
| PLP-167-000011943 | to | PLP-167-000011944 |
| PLP-167-000012052 | to | PLP-167-000012052 |
| PLP-167-000012067 | to | PLP-167-000012069 |
| PLP-167-000012075 | to | PLP-167-000012076 |
| PLP-167-000012079 | to | PLP-167-000012079 |
| PLP-167-000012086 | to | PLP-167-000012086 |
| PLP-167-000012110 | to | PLP-167-000012110 |
| PLP-167-000012135 | to | PLP-167-000012135 |
| PLP-167-000012137 | to | PLP-167-000012137 |
| PLP-167-000012139 | to | PLP-167-000012139 |
| PLP-167-000012197 | to | PLP-167-000012197 |
| PLP-167-000012221 | to | PLP-167-000012221 |
| PLP-167-000012270 | to | PLP-167-000012270 |
| PLP-167-000012276 | to | PLP-167-000012276 |
| PLP-167-000012291 | to | PLP-167-000012291 |
| PLP-167-000012296 | to | PLP-167-000012296 |
| PLP-167-000012314 | to | PLP-167-000012314 |
| PLP-167-000012316 | to | PLP-167-000012316 |

| | | |
|---|---|---|
| PLP-167-000012350 | to | PLP-167-000012350 |
| PLP-167-000012406 | to | PLP-167-000012406 |
| PLP-167-000012425 | to | PLP-167-000012425 |
| PLP-167-000012438 | to | PLP-167-000012438 |
| PLP-167-000012454 | to | PLP-167-000012454 |
| PLP-167-000012641 | to | PLP-167-000012641 |
| PLP-167-000012720 | to | PLP-167-000012721 |
| PLP-167-000012723 | to | PLP-167-000012725 |
| PLP-167-000012728 | to | PLP-167-000012728 |
| PLP-167-000012741 | to | PLP-167-000012741 |
| PLP-167-000012766 | to | PLP-167-000012767 |
| PLP-167-000012779 | to | PLP-167-000012779 |
| PLP-167-000012801 | to | PLP-167-000012801 |
| PLP-167-000012804 | to | PLP-167-000012804 |
| PLP-167-000012872 | to | PLP-167-000012872 |
| PLP-167-000012887 | to | PLP-167-000012887 |
| PLP-167-000012900 | to | PLP-167-000012900 |
| PLP-167-000012904 | to | PLP-167-000012904 |
| PLP-167-000013020 | to | PLP-167-000013020 |
| PLP-167-000013033 | to | PLP-167-000013033 |
| PLP-167-000013045 | to | PLP-167-000013045 |
| PLP-167-000013061 | to | PLP-167-000013061 |
| PLP-167-000013097 | to | PLP-167-000013097 |
| PLP-167-000013100 | to | PLP-167-000013100 |
| PLP-167-000013151 | to | PLP-167-000013151 |
| PLP-167-000013215 | to | PLP-167-000013215 |
| PLP-167-000013330 | to | PLP-167-000013330 |
| PLP-167-000013354 | to | PLP-167-000013354 |
| PLP-167-000013364 | to | PLP-167-000013364 |
| PLP-167-000013366 | to | PLP-167-000013366 |
| PLP-167-000013373 | to | PLP-167-000013373 |
| PLP-167-000013385 | to | PLP-167-000013385 |
| PLP-167-000013387 | to | PLP-167-000013387 |
| PLP-167-000013392 | to | PLP-167-000013392 |
| PLP-167-000013404 | to | PLP-167-000013404 |
| PLP-167-000013424 | to | PLP-167-000013424 |
| PLP-167-000013449 | to | PLP-167-000013449 |
| PLP-167-000013451 | to | PLP-167-000013451 |
| PLP-167-000013473 | to | PLP-167-000013473 |
| PLP-167-000013500 | to | PLP-167-000013500 |
| PLP-167-000013508 | to | PLP-167-000013508 |
| PLP-167-000013514 | to | PLP-167-000013514 |
| PLP-167-000013518 | to | PLP-167-000013518 |
| PLP-167-000013549 | to | PLP-167-000013550 |

| | | |
|---|---|---|
| PLP-167-000013557 | to | PLP-167-000013557 |
| PLP-167-000013592 | to | PLP-167-000013592 |
| PLP-167-000013596 | to | PLP-167-000013596 |
| PLP-167-000013604 | to | PLP-167-000013604 |
| PLP-167-000013646 | to | PLP-167-000013646 |
| PLP-167-000013797 | to | PLP-167-000013797 |
| PLP-167-000013824 | to | PLP-167-000013824 |
| PLP-167-000013830 | to | PLP-167-000013830 |
| PLP-167-000013836 | to | PLP-167-000013836 |
| PLP-167-000013842 | to | PLP-167-000013842 |
| PLP-167-000013878 | to | PLP-167-000013878 |
| PLP-167-000013909 | to | PLP-167-000013909 |
| PLP-167-000013941 | to | PLP-167-000013942 |
| PLP-167-000013994 | to | PLP-167-000013994 |
| PLP-167-000014039 | to | PLP-167-000014039 |
| PLP-167-000014173 | to | PLP-167-000014173 |
| PLP-167-000014217 | to | PLP-167-000014217 |
| PLP-167-000014229 | to | PLP-167-000014229 |
| PLP-167-000014236 | to | PLP-167-000014236 |
| PLP-167-000014240 | to | PLP-167-000014240 |
| PLP-167-000014247 | to | PLP-167-000014247 |
| PLP-167-000014293 | to | PLP-167-000014293 |
| PLP-167-000014312 | to | PLP-167-000014312 |
| PLP-167-000014318 | to | PLP-167-000014318 |
| PLP-167-000014320 | to | PLP-167-000014320 |
| PLP-167-000014341 | to | PLP-167-000014343 |
| PLP-167-000014374 | to | PLP-167-000014374 |
| PLP-167-000014381 | to | PLP-167-000014381 |
| PLP-167-000014488 | to | PLP-167-000014488 |
| PLP-167-000014508 | to | PLP-167-000014508 |
| PLP-167-000014526 | to | PLP-167-000014529 |
| PLP-167-000014578 | to | PLP-167-000014578 |
| PLP-167-000014854 | to | PLP-167-000014854 |
| PLP-167-000014879 | to | PLP-167-000014879 |
| PLP-167-000014906 | to | PLP-167-000014906 |
| PLP-167-000014932 | to | PLP-167-000014932 |
| PLP-167-000014934 | to | PLP-167-000014934 |
| PLP-167-000014936 | to | PLP-167-000014937 |
| PLP-167-000014947 | to | PLP-167-000014947 |
| PLP-167-000014949 | to | PLP-167-000014949 |
| PLP-167-000015007 | to | PLP-167-000015014 |
| PLP-167-000015016 | to | PLP-167-000015016 |
| PLP-167-000015023 | to | PLP-167-000015025 |
| PLP-167-000015027 | to | PLP-167-000015028 |

| | | |
|---|---|---|
| PLP-167-000015034 | to | PLP-167-000015034 |
| PLP-167-000015045 | to | PLP-167-000015045 |
| PLP-167-000015049 | to | PLP-167-000015049 |
| PLP-167-000015058 | to | PLP-167-000015059 |
| PLP-167-000015091 | to | PLP-167-000015091 |
| PLP-167-000015115 | to | PLP-167-000015115 |
| PLP-167-000015124 | to | PLP-167-000015124 |
| PLP-167-000015139 | to | PLP-167-000015139 |
| PLP-167-000015215 | to | PLP-167-000015216 |
| PLP-167-000015279 | to | PLP-167-000015288 |
| PLP-167-000015292 | to | PLP-167-000015292 |
| PLP-167-000015402 | to | PLP-167-000015402 |
| PLP-167-000015462 | to | PLP-167-000015462 |
| PLP-167-000015484 | to | PLP-167-000015484 |
| PLP-167-000015541 | to | PLP-167-000015541 |
| PLP-167-000015550 | to | PLP-167-000015550 |
| PLP-167-000015555 | to | PLP-167-000015557 |
| PLP-167-000015588 | to | PLP-167-000015588 |
| PLP-167-000015591 | to | PLP-167-000015593 |
| PLP-167-000015613 | to | PLP-167-000015613 |
| PLP-167-000015656 | to | PLP-167-000015656 |
| PLP-167-000015700 | to | PLP-167-000015700 |
| PLP-167-000015704 | to | PLP-167-000015704 |
| PLP-167-000015768 | to | PLP-167-000015768 |
| PLP-167-000015775 | to | PLP-167-000015775 |
| PLP-167-000015849 | to | PLP-167-000015851 |
| PLP-167-000015854 | to | PLP-167-000015855 |
| PLP-167-000015858 | to | PLP-167-000015858 |
| PLP-167-000015860 | to | PLP-167-000015860 |
| PLP-167-000015865 | to | PLP-167-000015865 |
| PLP-167-000015868 | to | PLP-167-000015868 |
| PLP-167-000015870 | to | PLP-167-000015870 |
| PLP-167-000015872 | to | PLP-167-000015872 |
| PLP-167-000015874 | to | PLP-167-000015874 |
| PLP-167-000015876 | to | PLP-167-000015876 |
| PLP-167-000015878 | to | PLP-167-000015878 |
| PLP-167-000015880 | to | PLP-167-000015880 |
| PLP-167-000015882 | to | PLP-167-000015882 |
| PLP-167-000015884 | to | PLP-167-000015884 |
| PLP-167-000016008 | to | PLP-167-000016008 |
| PLP-167-000016104 | to | PLP-167-000016104 |
| PLP-167-000016133 | to | PLP-167-000016133 |
| PLP-167-000016223 | to | PLP-167-000016224 |
| PLP-167-000016234 | to | PLP-167-000016234 |

| | | |
|---|---|---|
| PLP-167-000016266 | to | PLP-167-000016266 |
| PLP-167-000016269 | to | PLP-167-000016269 |
| PLP-167-000016271 | to | PLP-167-000016271 |
| PLP-167-000016273 | to | PLP-167-000016273 |
| PLP-167-000016275 | to | PLP-167-000016275 |
| PLP-167-000016277 | to | PLP-167-000016278 |
| PLP-167-000016317 | to | PLP-167-000016317 |
| PLP-167-000016322 | to | PLP-167-000016322 |
| PLP-167-000016324 | to | PLP-167-000016324 |
| PLP-167-000016336 | to | PLP-167-000016336 |
| PLP-167-000016416 | to | PLP-167-000016416 |
| PLP-167-000016440 | to | PLP-167-000016440 |
| PLP-167-000016491 | to | PLP-167-000016491 |
| PLP-167-000016493 | to | PLP-167-000016493 |
| PLP-167-000016528 | to | PLP-167-000016528 |
| PLP-167-000016545 | to | PLP-167-000016546 |
| PLP-167-000016549 | to | PLP-167-000016549 |
| PLP-167-000016552 | to | PLP-167-000016552 |
| PLP-167-000016555 | to | PLP-167-000016555 |
| PLP-167-000016558 | to | PLP-167-000016558 |
| PLP-167-000016563 | to | PLP-167-000016563 |
| PLP-167-000016565 | to | PLP-167-000016566 |
| PLP-167-000016568 | to | PLP-167-000016568 |
| PLP-167-000016571 | to | PLP-167-000016571 |
| PLP-167-000016594 | to | PLP-167-000016594 |
| PLP-167-000016687 | to | PLP-167-000016687 |
| PLP-167-000016722 | to | PLP-167-000016722 |
| PLP-167-000016749 | to | PLP-167-000016749 |
| PLP-167-000016751 | to | PLP-167-000016752 |
| PLP-167-000016810 | to | PLP-167-000016810 |
| PLP-167-000016862 | to | PLP-167-000016863 |
| PLP-167-000016899 | to | PLP-167-000016899 |
| PLP-167-000016903 | to | PLP-167-000016903 |
| PLP-167-000016945 | to | PLP-167-000016945 |
| PLP-167-000016947 | to | PLP-167-000016948 |
| PLP-167-000016963 | to | PLP-167-000016964 |
| PLP-167-000016979 | to | PLP-167-000016979 |
| PLP-167-000016981 | to | PLP-167-000016981 |
| PLP-167-000016983 | to | PLP-167-000016984 |
| PLP-167-000016986 | to | PLP-167-000016990 |
| PLP-167-000016992 | to | PLP-167-000016992 |
| PLP-167-000016994 | to | PLP-167-000016994 |
| PLP-167-000017020 | to | PLP-167-000017021 |
| PLP-167-000017043 | to | PLP-167-000017045 |

| | | |
|---|---|---|
| PLP-167-000017305 | to | PLP-167-000017305 |
| PLP-167-000017313 | to | PLP-167-000017313 |
| PLP-167-000017329 | to | PLP-167-000017331 |
| PLP-167-000017333 | to | PLP-167-000017333 |
| PLP-167-000017367 | to | PLP-167-000017369 |
| PLP-167-000017374 | to | PLP-167-000017374 |
| PLP-167-000017376 | to | PLP-167-000017377 |
| PLP-167-000017379 | to | PLP-167-000017379 |
| PLP-167-000017426 | to | PLP-167-000017426 |
| PLP-167-000017428 | to | PLP-167-000017428 |
| PLP-167-000017432 | to | PLP-167-000017443 |
| PLP-167-000017445 | to | PLP-167-000017452 |
| PLP-167-000017484 | to | PLP-167-000017484 |
| PLP-167-000017598 | to | PLP-167-000017598 |
| PLP-167-000017728 | to | PLP-167-000017728 |
| PLP-167-000017780 | to | PLP-167-000017782 |
| PLP-167-000017813 | to | PLP-167-000017813 |
| PLP-167-000017815 | to | PLP-167-000017815 |
| PLP-167-000017840 | to | PLP-167-000017840 |
| PLP-167-000017926 | to | PLP-167-000017926 |
| PLP-167-000017943 | to | PLP-167-000017943 |
| PLP-167-000017945 | to | PLP-167-000017946 |
| PLP-167-000017949 | to | PLP-167-000017949 |
| PLP-167-000017951 | to | PLP-167-000017951 |
| PLP-167-000017954 | to | PLP-167-000017954 |
| PLP-167-000017993 | to | PLP-167-000017993 |
| PLP-167-000018053 | to | PLP-167-000018054 |
| PLP-167-000018056 | to | PLP-167-000018056 |
| PLP-167-000018058 | to | PLP-167-000018058 |
| PLP-167-000018137 | to | PLP-167-000018138 |
| PLP-167-000018144 | to | PLP-167-000018144 |
| PLP-167-000018174 | to | PLP-167-000018174 |
| PLP-167-000018209 | to | PLP-167-000018209 |
| PLP-167-000018213 | to | PLP-167-000018213 |
| PLP-167-000018263 | to | PLP-167-000018264 |
| PLP-167-000018279 | to | PLP-167-000018279 |
| PLP-167-000018293 | to | PLP-167-000018293 |
| PLP-167-000018296 | to | PLP-167-000018296 |
| PLP-167-000018304 | to | PLP-167-000018304 |
| PLP-167-000018329 | to | PLP-167-000018334 |
| PLP-167-000018490 | to | PLP-167-000018490 |
| PLP-167-000018501 | to | PLP-167-000018501 |
| PLP-167-000018510 | to | PLP-167-000018513 |
| PLP-167-000018515 | to | PLP-167-000018517 |

| | | |
|---|---|---|
| PLP-167-000018565 | to | PLP-167-000018565 |
| PLP-167-000018576 | to | PLP-167-000018576 |
| PLP-167-000018596 | to | PLP-167-000018596 |
| PLP-167-000018614 | to | PLP-167-000018614 |
| PLP-167-000018630 | to | PLP-167-000018630 |
| PLP-167-000018632 | to | PLP-167-000018633 |
| PLP-167-000018635 | to | PLP-167-000018635 |
| PLP-167-000018698 | to | PLP-167-000018704 |
| PLP-167-000018723 | to | PLP-167-000018723 |
| PLP-167-000018752 | to | PLP-167-000018752 |
| PLP-167-000018862 | to | PLP-167-000018865 |
| PLP-167-000018867 | to | PLP-167-000018867 |
| PLP-167-000018905 | to | PLP-167-000018907 |
| PLP-167-000018942 | to | PLP-167-000018942 |
| PLP-167-000019096 | to | PLP-167-000019096 |
| PLP-167-000019098 | to | PLP-167-000019098 |
| PLP-167-000019104 | to | PLP-167-000019107 |
| PLP-167-000019111 | to | PLP-167-000019111 |
| PLP-167-000019118 | to | PLP-167-000019118 |
| PLP-167-000019129 | to | PLP-167-000019131 |
| PLP-167-000019168 | to | PLP-167-000019171 |
| PLP-167-000019195 | to | PLP-167-000019196 |
| PLP-167-000019198 | to | PLP-167-000019201 |
| PLP-167-000019203 | to | PLP-167-000019205 |
| PLP-167-000019237 | to | PLP-167-000019240 |
| PLP-167-000019368 | to | PLP-167-000019371 |
| PLP-167-000019374 | to | PLP-167-000019374 |
| PLP-167-000019380 | to | PLP-167-000019390 |
| PLP-167-000019410 | to | PLP-167-000019412 |
| PLP-167-000019420 | to | PLP-167-000019423 |
| PLP-167-000019427 | to | PLP-167-000019429 |
| PLP-167-000019431 | to | PLP-167-000019432 |
| PLP-168-000000012 | to | PLP-168-000000012 |
| PLP-168-000000014 | to | PLP-168-000000014 |
| PLP-168-000000117 | to | PLP-168-000000117 |
| PLP-168-000000205 | to | PLP-168-000000205 |
| PLP-168-000000257 | to | PLP-168-000000257 |
| PLP-168-000000262 | to | PLP-168-000000262 |
| PLP-168-000000278 | to | PLP-168-000000278 |
| PLP-168-000000389 | to | PLP-168-000000389 |
| PLP-168-000000392 | to | PLP-168-000000393 |
| PLP-168-000000420 | to | PLP-168-000000420 |
| PLP-168-000000422 | to | PLP-168-000000423 |
| PLP-168-000000432 | to | PLP-168-000000432 |

| | | |
|---|---|---|
| PLP-168-000000447 | to | PLP-168-000000447 |
| PLP-168-000000470 | to | PLP-168-000000470 |
| PLP-168-000000473 | to | PLP-168-000000473 |
| PLP-168-000000501 | to | PLP-168-000000501 |
| PLP-168-000000565 | to | PLP-168-000000565 |
| PLP-168-000000618 | to | PLP-168-000000619 |
| PLP-168-000000688 | to | PLP-168-000000688 |
| PLP-168-000000832 | to | PLP-168-000000832 |
| PLP-168-000001019 | to | PLP-168-000001019 |
| PLP-168-000001051 | to | PLP-168-000001051 |
| PLP-168-000001078 | to | PLP-168-000001078 |
| PLP-168-000001355 | to | PLP-168-000001355 |
| PLP-168-000001466 | to | PLP-168-000001468 |
| PLP-168-000001493 | to | PLP-168-000001493 |
| PLP-168-000001495 | to | PLP-168-000001495 |
| PLP-168-000001498 | to | PLP-168-000001498 |
| PLP-168-000001501 | to | PLP-168-000001501 |
| PLP-168-000001508 | to | PLP-168-000001508 |
| PLP-168-000001513 | to | PLP-168-000001513 |
| PLP-168-000001522 | to | PLP-168-000001523 |
| PLP-168-000001548 | to | PLP-168-000001549 |
| PLP-168-000001555 | to | PLP-168-000001555 |
| PLP-168-000001562 | to | PLP-168-000001562 |
| PLP-168-000001566 | to | PLP-168-000001566 |
| PLP-168-000001573 | to | PLP-168-000001574 |
| PLP-168-000001576 | to | PLP-168-000001576 |
| PLP-168-000001634 | to | PLP-168-000001634 |
| PLP-168-000001638 | to | PLP-168-000001638 |
| PLP-168-000001642 | to | PLP-168-000001642 |
| PLP-168-000001651 | to | PLP-168-000001651 |
| PLP-168-000001656 | to | PLP-168-000001664 |
| PLP-168-000001669 | to | PLP-168-000001669 |
| PLP-168-000001765 | to | PLP-168-000001765 |
| PLP-168-000001794 | to | PLP-168-000001794 |
| PLP-168-000001863 | to | PLP-168-000001863 |
| PLP-168-000001888 | to | PLP-168-000001888 |
| PLP-168-000001896 | to | PLP-168-000001897 |
| PLP-168-000001957 | to | PLP-168-000001957 |
| PLP-168-000002003 | to | PLP-168-000002003 |
| PLP-168-000002146 | to | PLP-168-000002146 |
| PLP-168-000002380 | to | PLP-168-000002380 |
| PLP-168-000002460 | to | PLP-168-000002461 |
| PLP-168-000002464 | to | PLP-168-000002464 |
| PLP-168-000002482 | to | PLP-168-000002482 |

| | | |
|---|---|---|
| PLP-168-000002522 | to | PLP-168-000002522 |
| PLP-168-000002620 | to | PLP-168-000002620 |
| PLP-168-000002732 | to | PLP-168-000002732 |
| PLP-168-000002736 | to | PLP-168-000002736 |
| PLP-168-000002820 | to | PLP-168-000002820 |
| PLP-168-000002910 | to | PLP-168-000002910 |
| PLP-168-000002916 | to | PLP-168-000002916 |
| PLP-168-000002923 | to | PLP-168-000002923 |
| PLP-168-000002925 | to | PLP-168-000002925 |
| PLP-168-000003013 | to | PLP-168-000003013 |
| PLP-168-000003027 | to | PLP-168-000003027 |
| PLP-168-000003038 | to | PLP-168-000003038 |
| PLP-168-000003073 | to | PLP-168-000003073 |
| PLP-168-000003079 | to | PLP-168-000003079 |
| PLP-168-000003233 | to | PLP-168-000003235 |
| PLP-168-000003240 | to | PLP-168-000003240 |
| PLP-168-000003249 | to | PLP-168-000003249 |
| PLP-168-000003251 | to | PLP-168-000003251 |
| PLP-168-000003261 | to | PLP-168-000003261 |
| PLP-168-000003265 | to | PLP-168-000003265 |
| PLP-168-000003512 | to | PLP-168-000003512 |
| PLP-168-000003534 | to | PLP-168-000003534 |
| PLP-168-000003780 | to | PLP-168-000003780 |
| PLP-168-000003837 | to | PLP-168-000003837 |
| PLP-168-000003879 | to | PLP-168-000003879 |
| PLP-168-000003923 | to | PLP-168-000003923 |
| PLP-168-000004062 | to | PLP-168-000004062 |
| PLP-168-000004105 | to | PLP-168-000004105 |
| PLP-168-000004107 | to | PLP-168-000004107 |
| PLP-168-000004134 | to | PLP-168-000004134 |
| PLP-168-000004163 | to | PLP-168-000004163 |
| PLP-168-000004200 | to | PLP-168-000004200 |
| PLP-168-000004205 | to | PLP-168-000004205 |
| PLP-168-000004223 | to | PLP-168-000004223 |
| PLP-168-000004228 | to | PLP-168-000004228 |
| PLP-168-000004467 | to | PLP-168-000004467 |
| PLP-168-000004570 | to | PLP-168-000004570 |
| PLP-168-000004584 | to | PLP-168-000004584 |
| PLP-168-000004685 | to | PLP-168-000004685 |
| PLP-168-000004749 | to | PLP-168-000004749 |
| PLP-168-000004918 | to | PLP-168-000004918 |
| PLP-168-000004934 | to | PLP-168-000004934 |
| PLP-168-000005206 | to | PLP-168-000005206 |
| PLP-168-000005371 | to | PLP-168-000005372 |

| | | |
|---|---|---|
| PLP-168-000005376 | to | PLP-168-000005376 |
| PLP-168-000005390 | to | PLP-168-000005390 |
| PLP-168-000005393 | to | PLP-168-000005397 |
| PLP-168-000005616 | to | PLP-168-000005616 |
| PLP-168-000005642 | to | PLP-168-000005642 |
| PLP-168-000005658 | to | PLP-168-000005658 |
| PLP-168-000005661 | to | PLP-168-000005661 |
| PLP-168-000005867 | to | PLP-168-000005867 |
| PLP-168-000005883 | to | PLP-168-000005883 |
| PLP-168-000005885 | to | PLP-168-000005885 |
| PLP-168-000005913 | to | PLP-168-000005913 |
| PLP-168-000005922 | to | PLP-168-000005922 |
| PLP-168-000006025 | to | PLP-168-000006025 |
| PLP-168-000006053 | to | PLP-168-000006053 |
| PLP-168-000006059 | to | PLP-168-000006059 |
| PLP-168-000006071 | to | PLP-168-000006071 |
| PLP-168-000006286 | to | PLP-168-000006286 |
| PLP-168-000006438 | to | PLP-168-000006438 |
| PLP-168-000006466 | to | PLP-168-000006466 |
| PLP-168-000006469 | to | PLP-168-000006469 |
| PLP-168-000006649 | to | PLP-168-000006649 |
| PLP-168-000006808 | to | PLP-168-000006808 |
| PLP-168-000006904 | to | PLP-168-000006904 |
| PLP-168-000007183 | to | PLP-168-000007183 |
| PLP-168-000007263 | to | PLP-168-000007263 |
| PLP-168-000007304 | to | PLP-168-000007305 |
| PLP-168-000007406 | to | PLP-168-000007406 |
| PLP-168-000007986 | to | PLP-168-000007986 |
| PLP-168-000008114 | to | PLP-168-000008114 |
| PLP-168-000008302 | to | PLP-168-000008303 |
| PLP-168-000008449 | to | PLP-168-000008449 |
| PLP-168-000008539 | to | PLP-168-000008543 |
| PLP-168-000008578 | to | PLP-168-000008582 |
| PLP-168-000008596 | to | PLP-168-000008596 |
| PLP-168-000008620 | to | PLP-168-000008622 |
| PLP-168-000008627 | to | PLP-168-000008628 |
| PLP-168-000008630 | to | PLP-168-000008630 |
| PLP-168-000008660 | to | PLP-168-000008661 |
| PLP-168-000008738 | to | PLP-168-000008738 |
| PLP-168-000008772 | to | PLP-168-000008772 |
| PLP-168-000008780 | to | PLP-168-000008780 |
| PLP-168-000008829 | to | PLP-168-000008829 |
| PLP-168-000008837 | to | PLP-168-000008837 |
| PLP-168-000008840 | to | PLP-168-000008840 |

| | | |
|---|---|---|
| PLP-168-000008878 | to | PLP-168-000008878 |
| PLP-168-000008898 | to | PLP-168-000008898 |
| PLP-168-000008936 | to | PLP-168-000008936 |
| PLP-168-000008977 | to | PLP-168-000008977 |
| PLP-168-000008999 | to | PLP-168-000009001 |
| PLP-168-000009021 | to | PLP-168-000009021 |
| PLP-168-000009074 | to | PLP-168-000009075 |
| PLP-168-000009084 | to | PLP-168-000009084 |
| PLP-168-000009089 | to | PLP-168-000009091 |
| PLP-168-000009093 | to | PLP-168-000009093 |
| PLP-168-000009119 | to | PLP-168-000009119 |
| PLP-168-000009137 | to | PLP-168-000009137 |
| PLP-168-000009139 | to | PLP-168-000009139 |
| PLP-168-000009143 | to | PLP-168-000009144 |
| PLP-168-000009150 | to | PLP-168-000009150 |
| PLP-168-000009160 | to | PLP-168-000009161 |
| PLP-168-000009163 | to | PLP-168-000009163 |
| PLP-168-000009193 | to | PLP-168-000009193 |
| PLP-168-000009195 | to | PLP-168-000009197 |
| PLP-168-000009225 | to | PLP-168-000009226 |
| PLP-168-000009241 | to | PLP-168-000009242 |
| PLP-168-000009255 | to | PLP-168-000009257 |
| PLP-168-000009272 | to | PLP-168-000009272 |
| PLP-168-000009291 | to | PLP-168-000009291 |
| PLP-168-000009297 | to | PLP-168-000009297 |
| PLP-168-000009303 | to | PLP-168-000009303 |
| PLP-168-000009324 | to | PLP-168-000009327 |
| PLP-168-000009329 | to | PLP-168-000009329 |
| PLP-168-000009347 | to | PLP-168-000009348 |
| PLP-168-000009407 | to | PLP-168-000009408 |
| PLP-168-000009414 | to | PLP-168-000009416 |
| PLP-168-000009427 | to | PLP-168-000009428 |
| PLP-168-000009430 | to | PLP-168-000009432 |
| PLP-168-000009456 | to | PLP-168-000009457 |
| PLP-168-000009467 | to | PLP-168-000009467 |
| PLP-168-000009499 | to | PLP-168-000009500 |
| PLP-168-000009503 | to | PLP-168-000009503 |
| PLP-168-000009505 | to | PLP-168-000009507 |
| PLP-168-000009521 | to | PLP-168-000009521 |
| PLP-168-000009542 | to | PLP-168-000009542 |
| PLP-168-000009545 | to | PLP-168-000009546 |
| PLP-168-000009575 | to | PLP-168-000009577 |
| PLP-168-000009608 | to | PLP-168-000009608 |
| PLP-168-000009612 | to | PLP-168-000009614 |

| | | |
|---|---|---|
| PLP-168-000009616 | to | PLP-168-000009616 |
| PLP-168-000009627 | to | PLP-168-000009627 |
| PLP-168-000009690 | to | PLP-168-000009691 |
| PLP-168-000009806 | to | PLP-168-000009807 |
| PLP-168-000009831 | to | PLP-168-000009831 |
| PLP-168-000009843 | to | PLP-168-000009843 |
| PLP-168-000009854 | to | PLP-168-000009854 |
| PLP-168-000009898 | to | PLP-168-000009899 |
| PLP-168-000009991 | to | PLP-168-000009993 |
| PLP-168-000010071 | to | PLP-168-000010073 |
| PLP-168-000010110 | to | PLP-168-000010110 |
| PLP-168-000010198 | to | PLP-168-000010198 |
| PLP-168-000010208 | to | PLP-168-000010210 |
| PLP-168-000010227 | to | PLP-168-000010227 |
| PLP-168-000010229 | to | PLP-168-000010229 |
| PLP-168-000010241 | to | PLP-168-000010243 |
| PLP-168-000010403 | to | PLP-168-000010405 |
| PLP-168-000010474 | to | PLP-168-000010474 |
| PLP-168-000010494 | to | PLP-168-000010498 |
| PLP-168-000010500 | to | PLP-168-000010500 |
| PLP-168-000010502 | to | PLP-168-000010502 |
| PLP-168-000010504 | to | PLP-168-000010504 |
| PLP-168-000010515 | to | PLP-168-000010515 |
| PLP-168-000010538 | to | PLP-168-000010541 |
| PLP-168-000010635 | to | PLP-168-000010636 |
| PLP-168-000010655 | to | PLP-168-000010657 |
| PLP-168-000010661 | to | PLP-168-000010661 |
| PLP-168-000010690 | to | PLP-168-000010690 |
| PLP-168-000010779 | to | PLP-168-000010779 |
| PLP-168-000010793 | to | PLP-168-000010793 |
| PLP-168-000010810 | to | PLP-168-000010810 |
| PLP-168-000010813 | to | PLP-168-000010813 |
| PLP-168-000010857 | to | PLP-168-000010857 |
| PLP-168-000010860 | to | PLP-168-000010860 |
| PLP-168-000010889 | to | PLP-168-000010889 |
| PLP-168-000010904 | to | PLP-168-000010904 |
| PLP-168-000010919 | to | PLP-168-000010919 |
| PLP-168-000010974 | to | PLP-168-000010974 |
| PLP-168-000010976 | to | PLP-168-000010976 |
| PLP-168-000010978 | to | PLP-168-000010978 |
| PLP-168-000010980 | to | PLP-168-000010980 |
| PLP-168-000010982 | to | PLP-168-000010983 |
| PLP-168-000011006 | to | PLP-168-000011007 |
| PLP-168-000011018 | to | PLP-168-000011020 |

| | | |
|---|---|---|
| PLP-168-000011070 | to | PLP-168-000011070 |
| PLP-168-000011277 | to | PLP-168-000011277 |
| PLP-168-000011279 | to | PLP-168-000011279 |
| PLP-168-000011422 | to | PLP-168-000011422 |
| PLP-168-000011439 | to | PLP-168-000011439 |
| PLP-168-000011441 | to | PLP-168-000011441 |
| PLP-168-000011470 | to | PLP-168-000011470 |
| PLP-168-000011501 | to | PLP-168-000011503 |
| PLP-168-000011543 | to | PLP-168-000011543 |
| PLP-168-000011588 | to | PLP-168-000011590 |
| PLP-168-000011762 | to | PLP-168-000011763 |
| PLP-168-000011782 | to | PLP-168-000011782 |
| PLP-168-000011785 | to | PLP-168-000011785 |
| PLP-168-000011787 | to | PLP-168-000011798 |
| PLP-168-000011800 | to | PLP-168-000011800 |
| PLP-168-000011802 | to | PLP-168-000011811 |
| PLP-168-000011813 | to | PLP-168-000011814 |
| PLP-168-000011817 | to | PLP-168-000011818 |
| PLP-168-000011820 | to | PLP-168-000011823 |
| PLP-168-000011825 | to | PLP-168-000011827 |
| PLP-168-000011892 | to | PLP-168-000011892 |
| PLP-168-000011974 | to | PLP-168-000011974 |
| PLP-168-000012018 | to | PLP-168-000012019 |
| PLP-168-000012047 | to | PLP-168-000012048 |
| PLP-168-000012149 | to | PLP-168-000012149 |
| PLP-168-000012241 | to | PLP-168-000012241 |
| PLP-168-000012244 | to | PLP-168-000012244 |
| PLP-168-000012247 | to | PLP-168-000012247 |
| PLP-168-000012250 | to | PLP-168-000012250 |
| PLP-168-000012320 | to | PLP-168-000012320 |
| PLP-168-000012336 | to | PLP-168-000012336 |
| PLP-168-000012341 | to | PLP-168-000012341 |
| PLP-168-000012344 | to | PLP-168-000012347 |
| PLP-168-000012487 | to | PLP-168-000012487 |
| PLP-168-000012525 | to | PLP-168-000012525 |
| PLP-168-000012641 | to | PLP-168-000012641 |
| PLP-168-000012664 | to | PLP-168-000012664 |
| PLP-168-000012729 | to | PLP-168-000012729 |
| PLP-168-000012764 | to | PLP-168-000012764 |
| PLP-168-000012921 | to | PLP-168-000012921 |
| PLP-168-000012928 | to | PLP-168-000012928 |
| PLP-168-000012973 | to | PLP-168-000012975 |
| PLP-168-000013068 | to | PLP-168-000013068 |
| PLP-168-000013153 | to | PLP-168-000013153 |

| | | |
|---|---|---|
| PLP-168-000013261 | to | PLP-168-000013261 |
| PLP-168-000013282 | to | PLP-168-000013282 |
| PLP-168-000013422 | to | PLP-168-000013422 |
| PLP-168-000013696 | to | PLP-168-000013696 |
| PLP-168-000013716 | to | PLP-168-000013716 |
| PLP-168-000013726 | to | PLP-168-000013727 |
| PLP-168-000013737 | to | PLP-168-000013737 |
| PLP-168-000014020 | to | PLP-168-000014020 |
| PLP-168-000014022 | to | PLP-168-000014023 |
| PLP-168-000014097 | to | PLP-168-000014097 |
| PLP-168-000014199 | to | PLP-168-000014199 |
| PLP-168-000014203 | to | PLP-168-000014203 |
| PLP-168-000014297 | to | PLP-168-000014298 |
| PLP-168-000014341 | to | PLP-168-000014343 |
| PLP-168-000014372 | to | PLP-168-000014376 |
| PLP-168-000014407 | to | PLP-168-000014407 |
| PLP-168-000014410 | to | PLP-168-000014412 |
| PLP-168-000014434 | to | PLP-168-000014434 |
| PLP-168-000014440 | to | PLP-168-000014442 |
| PLP-168-000014635 | to | PLP-168-000014635 |
| PLP-168-000014661 | to | PLP-168-000014663 |
| PLP-168-000014705 | to | PLP-168-000014705 |
| PLP-168-000014707 | to | PLP-168-000014707 |
| PLP-168-000014709 | to | PLP-168-000014709 |
| PLP-168-000014891 | to | PLP-168-000014891 |
| PLP-168-000014926 | to | PLP-168-000014926 |
| PLP-168-000015214 | to | PLP-168-000015214 |
| PLP-168-000015258 | to | PLP-168-000015258 |
| PLP-168-000015394 | to | PLP-168-000015394 |
| PLP-168-000015428 | to | PLP-168-000015428 |
| PLP-168-000015896 | to | PLP-168-000015896 |
| PLP-168-000015920 | to | PLP-168-000015920 |
| PLP-168-000016233 | to | PLP-168-000016233 |
| PLP-168-000016243 | to | PLP-168-000016243 |
| PLP-168-000016257 | to | PLP-168-000016257 |
| PLP-168-000016347 | to | PLP-168-000016348 |
| PLP-168-000016392 | to | PLP-168-000016396 |
| PLP-168-000016424 | to | PLP-168-000016424 |
| PLP-168-000016453 | to | PLP-168-000016455 |
| PLP-168-000016492 | to | PLP-168-000016492 |
| PLP-168-000016545 | to | PLP-168-000016545 |
| PLP-168-000016573 | to | PLP-168-000016573 |
| PLP-168-000016609 | to | PLP-168-000016609 |
| PLP-168-000016621 | to | PLP-168-000016621 |

| | | |
|---|---|---|
| PLP-168-000016883 | to | PLP-168-000016883 |
| PLP-168-000016993 | to | PLP-168-000016993 |
| PLP-168-000017162 | to | PLP-168-000017162 |
| PLP-168-000017181 | to | PLP-168-000017181 |
| PLP-168-000017286 | to | PLP-168-000017286 |
| PLP-168-000017308 | to | PLP-168-000017308 |
| PLP-168-000017322 | to | PLP-168-000017322 |
| PLP-168-000017329 | to | PLP-168-000017329 |
| PLP-168-000017362 | to | PLP-168-000017362 |
| PLP-168-000017406 | to | PLP-168-000017406 |
| PLP-168-000017458 | to | PLP-168-000017458 |
| PLP-168-000017474 | to | PLP-168-000017474 |
| PLP-168-000017513 | to | PLP-168-000017514 |
| PLP-168-000017527 | to | PLP-168-000017527 |
| PLP-168-000017567 | to | PLP-168-000017567 |
| PLP-168-000017594 | to | PLP-168-000017594 |
| PLP-168-000017623 | to | PLP-168-000017623 |
| PLP-168-000017634 | to | PLP-168-000017634 |
| PLP-168-000017665 | to | PLP-168-000017665 |
| PLP-168-000017673 | to | PLP-168-000017673 |
| PLP-168-000017688 | to | PLP-168-000017688 |
| PLP-168-000017707 | to | PLP-168-000017707 |
| PLP-168-000017720 | to | PLP-168-000017720 |
| PLP-168-000017728 | to | PLP-168-000017728 |
| PLP-168-000017730 | to | PLP-168-000017732 |
| PLP-168-000017741 | to | PLP-168-000017741 |
| PLP-168-000017746 | to | PLP-168-000017746 |
| PLP-168-000017749 | to | PLP-168-000017749 |
| PLP-168-000017761 | to | PLP-168-000017761 |
| PLP-168-000017772 | to | PLP-168-000017772 |
| PLP-168-000017785 | to | PLP-168-000017785 |
| PLP-168-000017787 | to | PLP-168-000017787 |
| PLP-168-000017806 | to | PLP-168-000017806 |
| PLP-168-000017868 | to | PLP-168-000017868 |
| PLP-168-000017945 | to | PLP-168-000017946 |
| PLP-168-000017962 | to | PLP-168-000017963 |
| PLP-168-000017967 | to | PLP-168-000017967 |
| PLP-168-000017976 | to | PLP-168-000017976 |
| PLP-168-000017995 | to | PLP-168-000017995 |
| PLP-168-000018048 | to | PLP-168-000018048 |
| PLP-168-000018213 | to | PLP-168-000018213 |
| PLP-168-000018215 | to | PLP-168-000018217 |
| PLP-168-000018227 | to | PLP-168-000018228 |
| PLP-168-000018233 | to | PLP-168-000018233 |

| | | |
|---|---|---|
| PLP-168-000018235 | to | PLP-168-000018236 |
| PLP-168-000018251 | to | PLP-168-000018251 |
| PLP-168-000018316 | to | PLP-168-000018316 |
| PLP-168-000018322 | to | PLP-168-000018322 |
| PLP-168-000018343 | to | PLP-168-000018343 |
| PLP-168-000018372 | to | PLP-168-000018373 |
| PLP-168-000018397 | to | PLP-168-000018397 |
| PLP-168-000018400 | to | PLP-168-000018400 |
| PLP-168-000018607 | to | PLP-168-000018607 |
| PLP-168-000018614 | to | PLP-168-000018614 |
| PLP-168-000018624 | to | PLP-168-000018624 |
| PLP-168-000018676 | to | PLP-168-000018676 |
| PLP-168-000018682 | to | PLP-168-000018682 |
| PLP-168-000018706 | to | PLP-168-000018706 |
| PLP-168-000018775 | to | PLP-168-000018775 |
| PLP-168-000018778 | to | PLP-168-000018778 |
| PLP-168-000018786 | to | PLP-168-000018786 |
| PLP-168-000018817 | to | PLP-168-000018817 |
| PLP-168-000018826 | to | PLP-168-000018826 |
| PLP-168-000018838 | to | PLP-168-000018838 |
| PLP-168-000018843 | to | PLP-168-000018843 |
| PLP-168-000018849 | to | PLP-168-000018849 |
| PLP-168-000018863 | to | PLP-168-000018863 |
| PLP-168-000018882 | to | PLP-168-000018882 |
| PLP-168-000018931 | to | PLP-168-000018931 |
| PLP-168-000018959 | to | PLP-168-000018959 |
| PLP-168-000019014 | to | PLP-168-000019014 |
| PLP-168-000019056 | to | PLP-168-000019056 |
| PLP-168-000019073 | to | PLP-168-000019073 |
| PLP-168-000019223 | to | PLP-168-000019223 |
| PLP-168-000019231 | to | PLP-168-000019231 |
| PLP-168-000019285 | to | PLP-168-000019285 |
| PLP-168-000019327 | to | PLP-168-000019327 |
| PLP-168-000019330 | to | PLP-168-000019330 |
| PLP-168-000019360 | to | PLP-168-000019363 |
| PLP-168-000019392 | to | PLP-168-000019392 |
| PLP-168-000019413 | to | PLP-168-000019414 |
| PLP-168-000019444 | to | PLP-168-000019444 |
| PLP-168-000019447 | to | PLP-168-000019450 |
| PLP-168-000019459 | to | PLP-168-000019459 |
| PLP-168-000019499 | to | PLP-168-000019501 |
| PLP-168-000019544 | to | PLP-168-000019545 |
| PLP-168-000019581 | to | PLP-168-000019581 |
| PLP-168-000019627 | to | PLP-168-000019627 |

| | | |
|---|---|---|
| PLP-168-000019645 | to | PLP-168-000019648 |
| PLP-168-000019650 | to | PLP-168-000019650 |
| PLP-168-000019652 | to | PLP-168-000019652 |
| PLP-168-000019658 | to | PLP-168-000019658 |
| PLP-168-000019670 | to | PLP-168-000019670 |
| PLP-168-000019761 | to | PLP-168-000019761 |
| PLP-168-000019774 | to | PLP-168-000019774 |
| PLP-168-000019796 | to | PLP-168-000019796 |
| PLP-168-000019805 | to | PLP-168-000019805 |
| PLP-168-000019832 | to | PLP-168-000019832 |
| PLP-168-000019839 | to | PLP-168-000019839 |
| PLP-168-000019853 | to | PLP-168-000019856 |
| PLP-168-000019859 | to | PLP-168-000019859 |
| PLP-168-000019938 | to | PLP-168-000019938 |
| PLP-168-000020052 | to | PLP-168-000020052 |
| PLP-168-000020068 | to | PLP-168-000020068 |
| PLP-168-000020100 | to | PLP-168-000020100 |
| PLP-168-000020103 | to | PLP-168-000020103 |
| PLP-168-000020105 | to | PLP-168-000020113 |
| PLP-168-000020121 | to | PLP-168-000020121 |
| PLP-168-000020141 | to | PLP-168-000020141 |
| PLP-168-000020192 | to | PLP-168-000020193 |
| PLP-168-000020195 | to | PLP-168-000020195 |
| PLP-168-000020200 | to | PLP-168-000020201 |
| PLP-168-000020217 | to | PLP-168-000020217 |
| PLP-168-000020219 | to | PLP-168-000020219 |
| PLP-168-000020320 | to | PLP-168-000020321 |
| PLP-168-000020329 | to | PLP-168-000020332 |
| PLP-168-000020404 | to | PLP-168-000020404 |
| PLP-168-000020434 | to | PLP-168-000020434 |
| PLP-168-000020461 | to | PLP-168-000020461 |
| PLP-168-000020510 | to | PLP-168-000020511 |
| PLP-168-000020522 | to | PLP-168-000020523 |
| PLP-168-000020526 | to | PLP-168-000020526 |
| PLP-168-000020528 | to | PLP-168-000020528 |
| PLP-168-000020530 | to | PLP-168-000020530 |
| PLP-168-000020626 | to | PLP-168-000020626 |
| PLP-168-000020642 | to | PLP-168-000020644 |
| PLP-168-000020652 | to | PLP-168-000020658 |
| PLP-168-000020743 | to | PLP-168-000020743 |
| PLP-168-000020764 | to | PLP-168-000020765 |
| PLP-168-000020775 | to | PLP-168-000020776 |
| PLP-168-000020802 | to | PLP-168-000020802 |
| PLP-168-000020827 | to | PLP-168-000020827 |

| | | |
|---|---|---|
| PLP-168-000020868 | to | PLP-168-000020868 |
| PLP-168-000020911 | to | PLP-168-000020912 |
| PLP-168-000020971 | to | PLP-168-000020971 |
| PLP-168-000020973 | to | PLP-168-000020975 |
| PLP-168-000021010 | to | PLP-168-000021012 |
| PLP-168-000021046 | to | PLP-168-000021046 |
| PLP-168-000021050 | to | PLP-168-000021050 |
| PLP-168-000021061 | to | PLP-168-000021062 |
| PLP-168-000021125 | to | PLP-168-000021125 |
| PLP-168-000021129 | to | PLP-168-000021129 |
| PLP-168-000021132 | to | PLP-168-000021132 |
| PLP-168-000021178 | to | PLP-168-000021179 |
| PLP-168-000021194 | to | PLP-168-000021195 |
| PLP-168-000021218 | to | PLP-168-000021218 |
| PLP-168-000021222 | to | PLP-168-000021222 |
| PLP-168-000021226 | to | PLP-168-000021226 |
| PLP-168-000021281 | to | PLP-168-000021282 |
| PLP-168-000021287 | to | PLP-168-000021289 |
| PLP-168-000021342 | to | PLP-168-000021342 |
| PLP-168-000021376 | to | PLP-168-000021380 |
| PLP-168-000021382 | to | PLP-168-000021382 |
| PLP-168-000021453 | to | PLP-168-000021454 |
| PLP-168-000021456 | to | PLP-168-000021457 |
| PLP-168-000021460 | to | PLP-168-000021463 |
| PLP-168-000021465 | to | PLP-168-000021466 |
| PLP-168-000021468 | to | PLP-168-000021474 |
| PLP-168-000021544 | to | PLP-168-000021544 |
| PLP-168-000021640 | to | PLP-168-000021640 |
| PLP-168-000021787 | to | PLP-168-000021787 |
| PLP-168-000021809 | to | PLP-168-000021809 |
| PLP-168-000021856 | to | PLP-168-000021858 |
| PLP-168-000022003 | to | PLP-168-000022003 |
| PLP-168-000022048 | to | PLP-168-000022048 |
| PLP-168-000022050 | to | PLP-168-000022050 |
| PLP-168-000022052 | to | PLP-168-000022053 |
| PLP-168-000022060 | to | PLP-168-000022060 |
| PLP-168-000022062 | to | PLP-168-000022062 |
| PLP-168-000022069 | to | PLP-168-000022070 |
| PLP-168-000022072 | to | PLP-168-000022074 |
| PLP-168-000022211 | to | PLP-168-000022211 |
| PLP-168-000022273 | to | PLP-168-000022274 |
| PLP-168-000022276 | to | PLP-168-000022276 |
| PLP-168-000022328 | to | PLP-168-000022328 |
| PLP-168-000022349 | to | PLP-168-000022349 |

| | | |
|---|---|---|
| PLP-168-000022451 | to | PLP-168-000022451 |
| PLP-168-000022473 | to | PLP-168-000022473 |
| PLP-168-000022475 | to | PLP-168-000022476 |
| PLP-168-000022481 | to | PLP-168-000022481 |
| PLP-168-000022679 | to | PLP-168-000022681 |
| PLP-168-000022691 | to | PLP-168-000022691 |
| PLP-168-000022739 | to | PLP-168-000022745 |
| PLP-168-000022766 | to | PLP-168-000022766 |
| PLP-170-000000143 | to | PLP-170-000000143 |
| PLP-170-000000147 | to | PLP-170-000000147 |
| PLP-170-000000149 | to | PLP-170-000000149 |
| PLP-170-000000339 | to | PLP-170-000000342 |
| PLP-170-000000457 | to | PLP-170-000000457 |
| PLP-170-000000460 | to | PLP-170-000000462 |
| PLP-170-000000471 | to | PLP-170-000000472 |
| PLP-170-000000478 | to | PLP-170-000000478 |
| PLP-170-000000567 | to | PLP-170-000000568 |
| PLP-170-000000614 | to | PLP-170-000000615 |
| PLP-170-000000681 | to | PLP-170-000000682 |
| PLP-170-000001219 | to | PLP-170-000001219 |
| PLP-170-000001444 | to | PLP-170-000001444 |
| PLP-170-000001496 | to | PLP-170-000001497 |
| PLP-170-000001505 | to | PLP-170-000001505 |
| PLP-170-000001511 | to | PLP-170-000001511 |
| PLP-170-000001765 | to | PLP-170-000001765 |
| PLP-170-000001807 | to | PLP-170-000001807 |
| PLP-170-000001885 | to | PLP-170-000001885 |
| PLP-170-000001931 | to | PLP-170-000001931 |
| PLP-170-000001934 | to | PLP-170-000001934 |
| PLP-170-000001936 | to | PLP-170-000001936 |
| PLP-170-000001938 | to | PLP-170-000001938 |
| PLP-170-000001985 | to | PLP-170-000001985 |
| PLP-170-000002050 | to | PLP-170-000002050 |
| PLP-170-000002811 | to | PLP-170-000002811 |
| PLP-170-000002865 | to | PLP-170-000002866 |
| PLP-170-000002874 | to | PLP-170-000002874 |
| PLP-170-000002975 | to | PLP-170-000002975 |
| PLP-170-000003093 | to | PLP-170-000003093 |
| PLP-170-000003491 | to | PLP-170-000003491 |
| PLP-170-000003930 | to | PLP-170-000003930 |
| PLP-170-000004108 | to | PLP-170-000004108 |
| PLP-170-000004256 | to | PLP-170-000004257 |
| PLP-170-000004261 | to | PLP-170-000004261 |
| PLP-170-000004263 | to | PLP-170-000004263 |

| | | |
|---|---|---|
| PLP-170-000004318 | to | PLP-170-000004318 |
| PLP-170-000004713 | to | PLP-170-000004713 |
| PLP-170-000004715 | to | PLP-170-000004717 |
| PLP-170-000004720 | to | PLP-170-000004720 |
| PLP-170-000004740 | to | PLP-170-000004740 |
| PLP-170-000004817 | to | PLP-170-000004817 |
| PLP-170-000005139 | to | PLP-170-000005139 |
| PLP-170-000005404 | to | PLP-170-000005404 |
| PLP-170-000005512 | to | PLP-170-000005512 |
| PLP-170-000005558 | to | PLP-170-000005558 |
| PLP-170-000006005 | to | PLP-170-000006005 |
| PLP-170-000006127 | to | PLP-170-000006127 |
| PLP-170-000006498 | to | PLP-170-000006498 |
| PLP-170-000006501 | to | PLP-170-000006501 |
| PLP-170-000006503 | to | PLP-170-000006504 |
| PLP-170-000006561 | to | PLP-170-000006562 |
| PLP-170-000006659 | to | PLP-170-000006660 |
| PLP-170-000006733 | to | PLP-170-000006734 |
| PLP-170-000006749 | to | PLP-170-000006749 |
| PLP-170-000006783 | to | PLP-170-000006783 |
| PLP-170-000006806 | to | PLP-170-000006806 |
| PLP-170-000006836 | to | PLP-170-000006837 |
| PLP-170-000006925 | to | PLP-170-000006926 |
| PLP-170-000007068 | to | PLP-170-000007068 |
| PLP-170-000007132 | to | PLP-170-000007135 |
| PLP-170-000007164 | to | PLP-170-000007164 |
| PLP-170-000007191 | to | PLP-170-000007191 |
| PLP-170-000007550 | to | PLP-170-000007550 |
| PLP-170-000007596 | to | PLP-170-000007596 |
| PLP-170-000008219 | to | PLP-170-000008219 |
| PLP-170-000008243 | to | PLP-170-000008243 |
| PLP-170-000008275 | to | PLP-170-000008275 |
| PLP-170-000008282 | to | PLP-170-000008282 |
| PLP-170-000008336 | to | PLP-170-000008337 |
| PLP-170-000008446 | to | PLP-170-000008446 |
| PLP-170-000008693 | to | PLP-170-000008693 |
| PLP-170-000008710 | to | PLP-170-000008710 |
| PLP-170-000008715 | to | PLP-170-000008715 |
| PLP-170-000008841 | to | PLP-170-000008841 |
| PLP-170-000008844 | to | PLP-170-000008845 |
| PLP-170-000008955 | to | PLP-170-000008955 |
| PLP-170-000008970 | to | PLP-170-000008970 |
| PLP-170-000009070 | to | PLP-170-000009070 |
| PLP-170-000009087 | to | PLP-170-000009088 |

| | | |
|---|---|---|
| PLP-170-000009170 | to | PLP-170-000009170 |
| PLP-170-000009214 | to | PLP-170-000009214 |
| PLP-170-000009251 | to | PLP-170-000009251 |
| PLP-170-000009258 | to | PLP-170-000009258 |
| PLP-170-000009261 | to | PLP-170-000009261 |
| PLP-170-000009274 | to | PLP-170-000009274 |
| PLP-170-000009284 | to | PLP-170-000009284 |
| PLP-170-000009298 | to | PLP-170-000009298 |
| PLP-170-000009505 | to | PLP-170-000009505 |
| PLP-170-000009607 | to | PLP-170-000009607 |
| PLP-170-000009618 | to | PLP-170-000009618 |
| PLP-170-000009661 | to | PLP-170-000009661 |
| PLP-170-000010431 | to | PLP-170-000010431 |
| PLP-170-000010785 | to | PLP-170-000010785 |
| PLP-170-000010878 | to | PLP-170-000010878 |
| PLP-170-000010902 | to | PLP-170-000010902 |
| PLP-170-000010918 | to | PLP-170-000010918 |
| PLP-170-000010921 | to | PLP-170-000010921 |
| PLP-170-000010940 | to | PLP-170-000010940 |
| PLP-170-000010953 | to | PLP-170-000010953 |
| PLP-170-000010957 | to | PLP-170-000010957 |
| PLP-170-000010964 | to | PLP-170-000010964 |
| PLP-170-000011081 | to | PLP-170-000011081 |
| PLP-170-000011104 | to | PLP-170-000011104 |
| PLP-170-000011150 | to | PLP-170-000011151 |
| PLP-170-000011178 | to | PLP-170-000011178 |
| PLP-170-000011191 | to | PLP-170-000011191 |
| PLP-170-000011230 | to | PLP-170-000011230 |
| PLP-170-000011262 | to | PLP-170-000011262 |
| PLP-170-000011481 | to | PLP-170-000011481 |
| PLP-170-000011486 | to | PLP-170-000011486 |
| PLP-170-000011498 | to | PLP-170-000011498 |
| PLP-170-000011597 | to | PLP-170-000011597 |
| PLP-170-000011720 | to | PLP-170-000011720 |
| PLP-170-000011838 | to | PLP-170-000011838 |
| PLP-170-000011897 | to | PLP-170-000011897 |
| PLP-170-000011906 | to | PLP-170-000011908 |
| PLP-170-000011921 | to | PLP-170-000011921 |
| PLP-170-000011991 | to | PLP-170-000011991 |
| PLP-170-000012070 | to | PLP-170-000012070 |
| PLP-170-000012077 | to | PLP-170-000012077 |
| PLP-170-000012085 | to | PLP-170-000012086 |
| PLP-170-000012157 | to | PLP-170-000012157 |
| PLP-170-000012196 | to | PLP-170-000012196 |

| | | |
|---|---|---|
| PLP-170-000012343 | to | PLP-170-000012343 |
| PLP-170-000012353 | to | PLP-170-000012353 |
| PLP-170-000012470 | to | PLP-170-000012470 |
| PLP-170-000012476 | to | PLP-170-000012479 |
| PLP-170-000012576 | to | PLP-170-000012576 |
| PLP-170-000012763 | to | PLP-170-000012763 |
| PLP-170-000012886 | to | PLP-170-000012886 |
| PLP-170-000012891 | to | PLP-170-000012892 |
| PLP-170-000012894 | to | PLP-170-000012894 |
| PLP-170-000012896 | to | PLP-170-000012896 |
| PLP-170-000012899 | to | PLP-170-000012899 |
| PLP-170-000012901 | to | PLP-170-000012903 |
| PLP-170-000012910 | to | PLP-170-000012910 |
| PLP-170-000012921 | to | PLP-170-000012921 |
| PLP-170-000013352 | to | PLP-170-000013352 |
| PLP-170-000013674 | to | PLP-170-000013674 |
| PLP-170-000013909 | to | PLP-170-000013909 |
| PLP-170-000013913 | to | PLP-170-000013913 |
| PLP-170-000013999 | to | PLP-170-000013999 |
| PLP-170-000014048 | to | PLP-170-000014048 |
| PLP-170-000014109 | to | PLP-170-000014109 |
| PLP-170-000014163 | to | PLP-170-000014163 |
| PLP-170-000014241 | to | PLP-170-000014241 |
| PLP-170-000014255 | to | PLP-170-000014255 |
| PLP-170-000014268 | to | PLP-170-000014268 |
| PLP-170-000014274 | to | PLP-170-000014274 |
| PLP-170-000014276 | to | PLP-170-000014276 |
| PLP-170-000014306 | to | PLP-170-000014307 |
| PLP-170-000014309 | to | PLP-170-000014309 |
| PLP-170-000014315 | to | PLP-170-000014315 |
| PLP-170-000014320 | to | PLP-170-000014320 |
| PLP-170-000014379 | to | PLP-170-000014379 |
| PLP-170-000014384 | to | PLP-170-000014384 |
| PLP-170-000014389 | to | PLP-170-000014389 |
| PLP-170-000014401 | to | PLP-170-000014401 |
| PLP-170-000014424 | to | PLP-170-000014424 |
| PLP-170-000014427 | to | PLP-170-000014427 |
| PLP-170-000014429 | to | PLP-170-000014429 |
| PLP-170-000014432 | to | PLP-170-000014432 |
| PLP-170-000014504 | to | PLP-170-000014504 |
| PLP-170-000014506 | to | PLP-170-000014506 |
| PLP-170-000014511 | to | PLP-170-000014511 |
| PLP-170-000014516 | to | PLP-170-000014517 |
| PLP-170-000014519 | to | PLP-170-000014519 |

| | | |
|---|---|---|
| PLP-170-000014641 | to | PLP-170-000014641 |
| PLP-170-000014682 | to | PLP-170-000014682 |
| PLP-170-000014711 | to | PLP-170-000014711 |
| PLP-170-000014722 | to | PLP-170-000014722 |
| PLP-170-000014725 | to | PLP-170-000014725 |
| PLP-170-000014727 | to | PLP-170-000014727 |
| PLP-170-000014732 | to | PLP-170-000014733 |
| PLP-170-000014735 | to | PLP-170-000014735 |
| PLP-170-000014928 | to | PLP-170-000014928 |
| PLP-170-000015001 | to | PLP-170-000015001 |
| PLP-170-000015148 | to | PLP-170-000015149 |
| PLP-170-000015375 | to | PLP-170-000015375 |
| PLP-170-000015382 | to | PLP-170-000015382 |
| PLP-170-000015387 | to | PLP-170-000015387 |
| PLP-170-000015453 | to | PLP-170-000015453 |
| PLP-170-000015555 | to | PLP-170-000015555 |
| PLP-170-000015707 | to | PLP-170-000015707 |
| PLP-170-000015839 | to | PLP-170-000015839 |
| PLP-170-000016112 | to | PLP-170-000016113 |
| PLP-170-000016142 | to | PLP-170-000016142 |
| PLP-170-000016155 | to | PLP-170-000016156 |
| PLP-170-000016165 | to | PLP-170-000016166 |
| PLP-170-000016205 | to | PLP-170-000016205 |
| PLP-170-000016219 | to | PLP-170-000016220 |
| PLP-170-000016244 | to | PLP-170-000016244 |
| PLP-170-000016247 | to | PLP-170-000016248 |
| PLP-170-000016250 | to | PLP-170-000016250 |
| PLP-170-000016252 | to | PLP-170-000016257 |
| PLP-170-000016285 | to | PLP-170-000016285 |
| PLP-170-000016294 | to | PLP-170-000016294 |
| PLP-170-000016328 | to | PLP-170-000016329 |
| PLP-170-000016340 | to | PLP-170-000016340 |
| PLP-170-000016386 | to | PLP-170-000016387 |
| PLP-170-000016474 | to | PLP-170-000016474 |
| PLP-170-000016479 | to | PLP-170-000016479 |
| PLP-170-000016530 | to | PLP-170-000016530 |
| PLP-170-000016532 | to | PLP-170-000016532 |
| PLP-170-000016644 | to | PLP-170-000016644 |
| PLP-170-000016713 | to | PLP-170-000016713 |
| PLP-170-000016718 | to | PLP-170-000016718 |
| PLP-170-000016735 | to | PLP-170-000016735 |
| PLP-170-000016737 | to | PLP-170-000016737 |
| PLP-170-000016739 | to | PLP-170-000016741 |
| PLP-170-000016885 | to | PLP-170-000016885 |

| | | |
|---|---|---|
| PLP-170-000016887 | to | PLP-170-000016891 |
| PLP-170-000016916 | to | PLP-170-000016916 |
| PLP-170-000016955 | to | PLP-170-000016955 |
| PLP-170-000016978 | to | PLP-170-000016978 |
| PLP-170-000017014 | to | PLP-170-000017019 |
| PLP-170-000017023 | to | PLP-170-000017023 |
| PLP-170-000017045 | to | PLP-170-000017045 |
| PLP-170-000017071 | to | PLP-170-000017071 |
| PLP-170-000017098 | to | PLP-170-000017098 |
| PLP-170-000017100 | to | PLP-170-000017101 |
| PLP-170-000017104 | to | PLP-170-000017104 |
| PLP-170-000017132 | to | PLP-170-000017134 |
| PLP-170-000017146 | to | PLP-170-000017148 |
| PLP-170-000017180 | to | PLP-170-000017181 |
| PLP-170-000017204 | to | PLP-170-000017205 |
| PLP-170-000017207 | to | PLP-170-000017207 |
| PLP-170-000017296 | to | PLP-170-000017297 |
| PLP-170-000017303 | to | PLP-170-000017304 |
| PLP-170-000017318 | to | PLP-170-000017318 |
| PLP-170-000017355 | to | PLP-170-000017360 |
| PLP-170-000017409 | to | PLP-170-000017410 |
| PLP-170-000017428 | to | PLP-170-000017428 |
| PLP-170-000017430 | to | PLP-170-000017432 |
| PLP-170-000017434 | to | PLP-170-000017440 |
| PLP-170-000017446 | to | PLP-170-000017452 |
| PLP-170-000017577 | to | PLP-170-000017579 |
| PLP-170-000017645 | to | PLP-170-000017645 |
| PLP-170-000017696 | to | PLP-170-000017697 |
| PLP-170-000017699 | to | PLP-170-000017699 |
| PLP-170-000017701 | to | PLP-170-000017701 |
| PLP-170-000017703 | to | PLP-170-000017704 |
| PLP-170-000017709 | to | PLP-170-000017710 |
| PLP-170-000017713 | to | PLP-170-000017713 |
| PLP-170-000017716 | to | PLP-170-000017718 |
| PLP-170-000017745 | to | PLP-170-000017745 |
| PLP-170-000017763 | to | PLP-170-000017763 |
| PLP-170-000017859 | to | PLP-170-000017859 |
| PLP-170-000017902 | to | PLP-170-000017902 |
| PLP-170-000017904 | to | PLP-170-000017904 |
| PLP-170-000017908 | to | PLP-170-000017908 |
| PLP-170-000017926 | to | PLP-170-000017930 |
| PLP-170-000018041 | to | PLP-170-000018041 |
| PLP-171-000000071 | to | PLP-171-000000071 |
| PLP-171-000000127 | to | PLP-171-000000127 |

| | | |
|---|---|---|
| PLP-171-000000244 | to | PLP-171-000000244 |
| PLP-171-000000450 | to | PLP-171-000000450 |
| PLP-171-000000527 | to | PLP-171-000000527 |
| PLP-171-000000657 | to | PLP-171-000000657 |
| PLP-171-000000683 | to | PLP-171-000000683 |
| PLP-171-000000943 | to | PLP-171-000000943 |
| PLP-171-000000949 | to | PLP-171-000000949 |
| PLP-171-000001191 | to | PLP-171-000001191 |
| PLP-171-000001199 | to | PLP-171-000001199 |
| PLP-171-000001254 | to | PLP-171-000001254 |
| PLP-171-000001288 | to | PLP-171-000001289 |
| PLP-171-000001296 | to | PLP-171-000001296 |
| PLP-171-000001395 | to | PLP-171-000001398 |
| PLP-171-000001401 | to | PLP-171-000001401 |
| PLP-171-000001460 | to | PLP-171-000001460 |
| PLP-171-000001464 | to | PLP-171-000001464 |
| PLP-171-000001471 | to | PLP-171-000001471 |
| PLP-171-000001503 | to | PLP-171-000001503 |
| PLP-171-000001640 | to | PLP-171-000001640 |
| PLP-171-000001647 | to | PLP-171-000001647 |
| PLP-171-000001683 | to | PLP-171-000001683 |
| PLP-171-000001685 | to | PLP-171-000001685 |
| PLP-171-000001708 | to | PLP-171-000001709 |
| PLP-171-000001721 | to | PLP-171-000001722 |
| PLP-171-000001730 | to | PLP-171-000001730 |
| PLP-171-000001735 | to | PLP-171-000001736 |
| PLP-171-000001745 | to | PLP-171-000001746 |
| PLP-171-000001757 | to | PLP-171-000001757 |
| PLP-171-000001759 | to | PLP-171-000001759 |
| PLP-171-000001764 | to | PLP-171-000001765 |
| PLP-171-000001782 | to | PLP-171-000001783 |
| PLP-171-000001799 | to | PLP-171-000001800 |
| PLP-171-000001802 | to | PLP-171-000001803 |
| PLP-171-000001825 | to | PLP-171-000001825 |
| PLP-171-000001929 | to | PLP-171-000001929 |
| PLP-171-000002068 | to | PLP-171-000002069 |
| PLP-171-000002101 | to | PLP-171-000002102 |
| PLP-171-000002164 | to | PLP-171-000002167 |
| PLP-171-000002194 | to | PLP-171-000002194 |
| PLP-171-000002269 | to | PLP-171-000002269 |
| PLP-171-000002271 | to | PLP-171-000002271 |
| PLP-171-000002285 | to | PLP-171-000002286 |
| PLP-171-000002339 | to | PLP-171-000002340 |
| PLP-171-000002500 | to | PLP-171-000002501 |

| | | |
|---|---|---|
| PLP-171-000002549 | to | PLP-171-000002550 |
| PLP-171-000002632 | to | PLP-171-000002633 |
| PLP-171-000002655 | to | PLP-171-000002655 |
| PLP-171-000002833 | to | PLP-171-000002834 |
| PLP-171-000002899 | to | PLP-171-000002899 |
| PLP-172-000000051 | to | PLP-172-000000051 |
| PLP-172-000000075 | to | PLP-172-000000075 |
| PLP-172-000000146 | to | PLP-172-000000146 |
| PLP-172-000000236 | to | PLP-172-000000236 |
| PLP-172-000000253 | to | PLP-172-000000253 |
| PLP-172-000000291 | to | PLP-172-000000292 |
| PLP-175-000000153 | to | PLP-175-000000153 |
| PLP-175-000001006 | to | PLP-175-000001013 |
| PLP-175-000001190 | to | PLP-175-000001190 |
| PLP-175-000001309 | to | PLP-175-000001309 |
| PLP-175-000001317 | to | PLP-175-000001317 |
| PLP-175-000001374 | to | PLP-175-000001374 |
| PLP-175-000001485 | to | PLP-175-000001485 |
| PLP-175-000001506 | to | PLP-175-000001506 |
| PLP-175-000001523 | to | PLP-175-000001523 |
| PLP-175-000001606 | to | PLP-175-000001606 |
| PLP-175-000001714 | to | PLP-175-000001714 |
| PLP-175-000001786 | to | PLP-175-000001786 |
| PLP-175-000001866 | to | PLP-175-000001866 |
| PLP-175-000001959 | to | PLP-175-000001959 |
| PLP-175-000001961 | to | PLP-175-000001961 |
| PLP-175-000002082 | to | PLP-175-000002082 |
| PLP-175-000002145 | to | PLP-175-000002145 |
| PLP-175-000002329 | to | PLP-175-000002329 |
| PLP-175-000002333 | to | PLP-175-000002333 |
| PLP-175-000002376 | to | PLP-175-000002376 |
| PLP-175-000002379 | to | PLP-175-000002379 |
| PLP-175-000002396 | to | PLP-175-000002396 |
| PLP-175-000002405 | to | PLP-175-000002405 |
| PLP-175-000002416 | to | PLP-175-000002416 |
| PLP-175-000002693 | to | PLP-175-000002693 |
| PLP-175-000002809 | to | PLP-175-000002809 |
| PLP-175-000002813 | to | PLP-175-000002813 |
| PLP-175-000002857 | to | PLP-175-000002857 |
| PLP-175-000002968 | to | PLP-175-000002968 |
| PLP-175-000003002 | to | PLP-175-000003002 |
| PLP-175-000003034 | to | PLP-175-000003035 |
| PLP-175-000003044 | to | PLP-175-000003044 |
| PLP-175-000003117 | to | PLP-175-000003117 |

| | | |
|---|---|---|
| PLP-175-000003137 | to | PLP-175-000003137 |
| PLP-175-000003181 | to | PLP-175-000003181 |
| PLP-175-000003307 | to | PLP-175-000003307 |
| PLP-175-000003400 | to | PLP-175-000003400 |
| PLP-175-000003497 | to | PLP-175-000003499 |
| PLP-175-000003640 | to | PLP-175-000003640 |
| PLP-175-000003666 | to | PLP-175-000003666 |
| PLP-175-000003687 | to | PLP-175-000003687 |
| PLP-175-000003715 | to | PLP-175-000003715 |
| PLP-175-000003762 | to | PLP-175-000003762 |
| PLP-175-000003844 | to | PLP-175-000003844 |
| PLP-175-000004019 | to | PLP-175-000004019 |
| PLP-175-000004055 | to | PLP-175-000004055 |
| PLP-175-000004095 | to | PLP-175-000004095 |
| PLP-175-000004138 | to | PLP-175-000004138 |
| PLP-175-000004461 | to | PLP-175-000004461 |
| PLP-175-000004535 | to | PLP-175-000004535 |
| PLP-175-000004537 | to | PLP-175-000004543 |
| PLP-175-000004548 | to | PLP-175-000004555 |
| PLP-175-000004584 | to | PLP-175-000004584 |
| PLP-175-000004589 | to | PLP-175-000004589 |
| PLP-175-000004605 | to | PLP-175-000004605 |
| PLP-175-000004638 | to | PLP-175-000004640 |
| PLP-175-000004649 | to | PLP-175-000004649 |
| PLP-175-000004651 | to | PLP-175-000004652 |
| PLP-175-000004692 | to | PLP-175-000004695 |
| PLP-175-000004697 | to | PLP-175-000004697 |
| PLP-175-000004743 | to | PLP-175-000004743 |
| PLP-175-000004745 | to | PLP-175-000004745 |
| PLP-175-000004758 | to | PLP-175-000004768 |
| PLP-175-000004771 | to | PLP-175-000004771 |
| PLP-175-000004778 | to | PLP-175-000004786 |
| PLP-175-000004788 | to | PLP-175-000004794 |
| PLP-175-000004830 | to | PLP-175-000004830 |
| PLP-175-000004836 | to | PLP-175-000004841 |
| PLP-175-000004843 | to | PLP-175-000004843 |
| PLP-175-000004845 | to | PLP-175-000004857 |
| PLP-175-000004905 | to | PLP-175-000004907 |
| PLP-175-000004926 | to | PLP-175-000004927 |
| PLP-175-000004985 | to | PLP-175-000004987 |
| PLP-175-000004991 | to | PLP-175-000004992 |
| PLP-175-000005115 | to | PLP-175-000005116 |
| PLP-175-000005120 | to | PLP-175-000005120 |
| PLP-175-000005125 | to | PLP-175-000005125 |

| | | |
|---|---|---|
| PLP-175-000005162 | to | PLP-175-000005164 |
| PLP-175-000005223 | to | PLP-175-000005223 |
| PLP-175-000005225 | to | PLP-175-000005225 |
| PLP-175-000005277 | to | PLP-175-000005277 |
| PLP-175-000005374 | to | PLP-175-000005374 |
| PLP-175-000005379 | to | PLP-175-000005379 |
| PLP-175-000005454 | to | PLP-175-000005454 |
| PLP-175-000005458 | to | PLP-175-000005458 |
| PLP-175-000005551 | to | PLP-175-000005552 |
| PLP-175-000005639 | to | PLP-175-000005639 |
| PLP-175-000005693 | to | PLP-175-000005694 |
| PLP-175-000005709 | to | PLP-175-000005710 |
| PLP-175-000005729 | to | PLP-175-000005729 |
| PLP-175-000005740 | to | PLP-175-000005741 |
| PLP-175-000005750 | to | PLP-175-000005751 |
| PLP-175-000005769 | to | PLP-175-000005773 |
| PLP-175-000005796 | to | PLP-175-000005796 |
| PLP-175-000005823 | to | PLP-175-000005823 |
| PLP-175-000005825 | to | PLP-175-000005825 |
| PLP-175-000005852 | to | PLP-175-000005852 |
| PLP-175-000005855 | to | PLP-175-000005856 |
| PLP-175-000005874 | to | PLP-175-000005876 |
| PLP-175-000006111 | to | PLP-175-000006111 |
| PLP-175-000006210 | to | PLP-175-000006210 |
| PLP-175-000006222 | to | PLP-175-000006222 |
| PLP-175-000006245 | to | PLP-175-000006245 |
| PLP-175-000006297 | to | PLP-175-000006297 |
| PLP-175-000006331 | to | PLP-175-000006332 |
| PLP-175-000006352 | to | PLP-175-000006353 |
| PLP-175-000006388 | to | PLP-175-000006388 |
| PLP-175-000006391 | to | PLP-175-000006393 |
| PLP-175-000006424 | to | PLP-175-000006426 |
| PLP-175-000006428 | to | PLP-175-000006431 |
| PLP-175-000006433 | to | PLP-175-000006438 |
| PLP-175-000006445 | to | PLP-175-000006446 |
| PLP-175-000006449 | to | PLP-175-000006450 |
| PLP-175-000006454 | to | PLP-175-000006455 |
| PLP-176-000000194 | to | PLP-176-000000194 |
| PLP-176-000000288 | to | PLP-176-000000288 |
| PLP-176-000000763 | to | PLP-176-000000763 |
| PLP-176-000000833 | to | PLP-176-000000833 |
| PLP-176-000000912 | to | PLP-176-000000912 |
| PLP-176-000000921 | to | PLP-176-000000921 |
| PLP-176-000001018 | to | PLP-176-000001018 |

| | | |
|---|---|---|
| PLP-176-000001041 | to | PLP-176-000001041 |
| PLP-176-000001691 | to | PLP-176-000001691 |
| PLP-176-000001920 | to | PLP-176-000001920 |
| PLP-176-000001933 | to | PLP-176-000001933 |
| PLP-176-000002458 | to | PLP-176-000002458 |
| PLP-176-000002540 | to | PLP-176-000002540 |
| PLP-176-000003369 | to | PLP-176-000003369 |
| PLP-176-000003527 | to | PLP-176-000003527 |
| PLP-176-000003803 | to | PLP-176-000003806 |
| PLP-176-000003931 | to | PLP-176-000003931 |
| PLP-176-000004228 | to | PLP-176-000004228 |
| PLP-176-000004326 | to | PLP-176-000004326 |
| PLP-176-000004402 | to | PLP-176-000004402 |
| PLP-176-000004435 | to | PLP-176-000004436 |
| PLP-176-000004548 | to | PLP-176-000004548 |
| PLP-176-000004782 | to | PLP-176-000004783 |
| PLP-176-000005012 | to | PLP-176-000005012 |
| PLP-176-000005161 | to | PLP-176-000005163 |
| PLP-176-000005499 | to | PLP-176-000005499 |
| PLP-176-000005523 | to | PLP-176-000005523 |
| PLP-176-000006045 | to | PLP-176-000006045 |
| PLP-176-000006080 | to | PLP-176-000006080 |
| PLP-176-000007021 | to | PLP-176-000007021 |
| PLP-176-000007038 | to | PLP-176-000007038 |
| PLP-176-000007616 | to | PLP-176-000007616 |
| PLP-176-000008258 | to | PLP-176-000008258 |
| PLP-176-000008442 | to | PLP-176-000008443 |
| PLP-176-000008738 | to | PLP-176-000008738 |
| PLP-176-000008781 | to | PLP-176-000008781 |
| PLP-176-000008814 | to | PLP-176-000008814 |
| PLP-176-000009205 | to | PLP-176-000009205 |
| PLP-176-000009327 | to | PLP-176-000009327 |
| PLP-176-000009334 | to | PLP-176-000009334 |
| PLP-176-000009541 | to | PLP-176-000009541 |
| PLP-176-000009579 | to | PLP-176-000009580 |
| PLP-176-000010518 | to | PLP-176-000010518 |
| PLP-176-000010525 | to | PLP-176-000010525 |
| PLP-176-000011194 | to | PLP-176-000011194 |
| PLP-176-000011406 | to | PLP-176-000011406 |
| PLP-176-000011408 | to | PLP-176-000011408 |
| PLP-176-000011413 | to | PLP-176-000011415 |
| PLP-176-000011479 | to | PLP-176-000011479 |
| PLP-176-000011924 | to | PLP-176-000011924 |
| PLP-176-000012144 | to | PLP-176-000012144 |

| PLP-176-000012355 | to | PLP-176-000012355 |
|---|---|---|
| PLP-176-000012468 | to | PLP-176-000012468 |
| PLP-176-000012841 | to | PLP-176-000012842 |
| PLP-176-000013386 | to | PLP-176-000013386 |
| PLP-176-000013420 | to | PLP-176-000013422 |
| PLP-176-000013485 | to | PLP-176-000013485 |
| PLP-176-000013552 | to | PLP-176-000013553 |
| PLP-177-000000087 | to | PLP-177-000000087 |
| PLP-177-000000099 | to | PLP-177-000000099 |
| PLP-177-000000119 | to | PLP-177-000000119 |
| PLP-177-000000165 | to | PLP-177-000000165 |
| PLP-177-000000210 | to | PLP-177-000000210 |
| PLP-177-000000291 | to | PLP-177-000000291 |
| PLP-177-000000295 | to | PLP-177-000000295 |
| PLP-177-000000343 | to | PLP-177-000000343 |
| PLP-177-000000358 | to | PLP-177-000000358 |
| PLP-177-000000360 | to | PLP-177-000000360 |
| PLP-177-000000362 | to | PLP-177-000000364 |
| PLP-177-000000369 | to | PLP-177-000000369 |
| PLP-177-000000381 | to | PLP-177-000000381 |
| PLP-177-000000391 | to | PLP-177-000000391 |
| PLP-177-000000443 | to | PLP-177-000000443 |
| PLP-177-000000458 | to | PLP-177-000000458 |
| PLP-177-000000472 | to | PLP-177-000000472 |
| PLP-177-000000476 | to | PLP-177-000000476 |
| PLP-177-000000485 | to | PLP-177-000000485 |
| PLP-177-000000496 | to | PLP-177-000000496 |
| PLP-177-000000565 | to | PLP-177-000000565 |
| PLP-177-000000642 | to | PLP-177-000000642 |
| PLP-177-000000655 | to | PLP-177-000000656 |
| PLP-177-000000665 | to | PLP-177-000000665 |
| PLP-177-000000674 | to | PLP-177-000000674 |
| PLP-177-000000697 | to | PLP-177-000000697 |
| PLP-177-000000718 | to | PLP-177-000000718 |
| PLP-177-000000726 | to | PLP-177-000000726 |
| PLP-177-000000815 | to | PLP-177-000000815 |
| PLP-177-000000919 | to | PLP-177-000000919 |
| PLP-177-000001025 | to | PLP-177-000001025 |
| PLP-177-000001074 | to | PLP-177-000001074 |
| PLP-177-000001118 | to | PLP-177-000001118 |
| PLP-177-000001135 | to | PLP-177-000001136 |
| PLP-177-000001138 | to | PLP-177-000001138 |
| PLP-177-000001165 | to | PLP-177-000001165 |
| PLP-177-000001186 | to | PLP-177-000001186 |

| | | |
|---|---|---|
| PLP-177-000001201 | to | PLP-177-000001201 |
| PLP-177-000001219 | to | PLP-177-000001219 |
| PLP-177-000001221 | to | PLP-177-000001221 |
| PLP-177-000001239 | to | PLP-177-000001239 |
| PLP-177-000001243 | to | PLP-177-000001243 |
| PLP-177-000001251 | to | PLP-177-000001251 |
| PLP-177-000001386 | to | PLP-177-000001386 |
| PLP-177-000001418 | to | PLP-177-000001418 |
| PLP-177-000001459 | to | PLP-177-000001461 |
| PLP-177-000001474 | to | PLP-177-000001474 |
| PLP-177-000001498 | to | PLP-177-000001506 |
| PLP-177-000001538 | to | PLP-177-000001540 |
| PLP-177-000001574 | to | PLP-177-000001578 |
| PLP-177-000001581 | to | PLP-177-000001581 |
| PLP-177-000001590 | to | PLP-177-000001593 |
| PLP-177-000001595 | to | PLP-177-000001600 |
| PLP-177-000001607 | to | PLP-177-000001607 |
| PLP-177-000001622 | to | PLP-177-000001622 |
| PLP-177-000001632 | to | PLP-177-000001632 |
| PLP-177-000001636 | to | PLP-177-000001636 |
| PLP-177-000001656 | to | PLP-177-000001656 |
| PLP-177-000001680 | to | PLP-177-000001683 |
| PLP-177-000001761 | to | PLP-177-000001761 |
| PLP-177-000001767 | to | PLP-177-000001767 |
| PLP-177-000001771 | to | PLP-177-000001771 |
| PLP-177-000001777 | to | PLP-177-000001777 |
| PLP-177-000001809 | to | PLP-177-000001810 |
| PLP-177-000001822 | to | PLP-177-000001822 |
| PLP-177-000001835 | to | PLP-177-000001838 |
| PLP-177-000001850 | to | PLP-177-000001850 |
| PLP-177-000001876 | to | PLP-177-000001876 |
| PLP-177-000001884 | to | PLP-177-000001884 |
| PLP-177-000001887 | to | PLP-177-000001890 |
| PLP-177-000001934 | to | PLP-177-000001934 |
| PLP-177-000001943 | to | PLP-177-000001943 |
| PLP-177-000001957 | to | PLP-177-000001958 |
| PLP-177-000001965 | to | PLP-177-000001965 |
| PLP-177-000001968 | to | PLP-177-000001968 |
| PLP-177-000001990 | to | PLP-177-000001990 |
| PLP-177-000001997 | to | PLP-177-000001999 |
| PLP-177-000002009 | to | PLP-177-000002009 |
| PLP-177-000002014 | to | PLP-177-000002014 |
| PLP-177-000002052 | to | PLP-177-000002052 |
| PLP-177-000002063 | to | PLP-177-000002063 |

| | | |
|---|---|---|
| PLP-177-000002182 | to | PLP-177-000002183 |
| PLP-177-000002202 | to | PLP-177-000002202 |
| PLP-177-000002213 | to | PLP-177-000002215 |
| PLP-177-000002217 | to | PLP-177-000002219 |
| PLP-177-000002221 | to | PLP-177-000002222 |
| PLP-177-000002224 | to | PLP-177-000002227 |
| PLP-177-000002236 | to | PLP-177-000002237 |
| PLP-177-000002276 | to | PLP-177-000002277 |
| PLP-177-000002302 | to | PLP-177-000002302 |
| PLP-177-000002333 | to | PLP-177-000002337 |
| PLP-177-000002345 | to | PLP-177-000002345 |
| PLP-177-000002471 | to | PLP-177-000002471 |
| PLP-177-000002478 | to | PLP-177-000002478 |
| PLP-177-000002486 | to | PLP-177-000002486 |
| PLP-177-000002490 | to | PLP-177-000002491 |
| PLP-177-000002511 | to | PLP-177-000002511 |
| PLP-177-000002531 | to | PLP-177-000002531 |
| PLP-177-000002542 | to | PLP-177-000002543 |
| PLP-177-000002583 | to | PLP-177-000002583 |
| PLP-177-000002603 | to | PLP-177-000002606 |
| PLP-177-000002608 | to | PLP-177-000002608 |
| PLP-177-000002610 | to | PLP-177-000002610 |
| PLP-177-000002636 | to | PLP-177-000002636 |
| PLP-177-000002639 | to | PLP-177-000002639 |
| PLP-177-000002667 | to | PLP-177-000002667 |
| PLP-177-000002675 | to | PLP-177-000002675 |
| PLP-177-000002700 | to | PLP-177-000002700 |
| PLP-177-000002711 | to | PLP-177-000002711 |
| PLP-177-000002731 | to | PLP-177-000002731 |
| PLP-177-000002817 | to | PLP-177-000002817 |
| PLP-177-000002895 | to | PLP-177-000002895 |
| PLP-177-000002968 | to | PLP-177-000002968 |
| PLP-177-000003001 | to | PLP-177-000003001 |
| PLP-177-000003008 | to | PLP-177-000003009 |
| PLP-177-000003011 | to | PLP-177-000003016 |
| PLP-177-000003022 | to | PLP-177-000003023 |
| PLP-177-000003032 | to | PLP-177-000003032 |
| PLP-177-000003061 | to | PLP-177-000003062 |
| PLP-177-000003068 | to | PLP-177-000003068 |
| PLP-177-000003070 | to | PLP-177-000003071 |
| PLP-177-000003082 | to | PLP-177-000003083 |
| PLP-177-000003088 | to | PLP-177-000003089 |
| PLP-177-000003094 | to | PLP-177-000003095 |
| PLP-177-000003116 | to | PLP-177-000003117 |

| | | |
|---|---|---|
| PLP-177-000003121 | to | PLP-177-000003121 |
| PLP-177-000003151 | to | PLP-177-000003151 |
| PLP-177-000003212 | to | PLP-177-000003213 |
| PLP-177-000003229 | to | PLP-177-000003235 |
| PLP-177-000003237 | to | PLP-177-000003240 |
| PLP-177-000003244 | to | PLP-177-000003244 |
| PLP-177-000003248 | to | PLP-177-000003248 |
| PLP-177-000003254 | to | PLP-177-000003255 |
| PLP-177-000003290 | to | PLP-177-000003292 |
| PLP-177-000003326 | to | PLP-177-000003326 |
| PLP-177-000003332 | to | PLP-177-000003332 |
| PLP-177-000003343 | to | PLP-177-000003343 |
| PLP-177-000003348 | to | PLP-177-000003348 |
| PLP-177-000003359 | to | PLP-177-000003359 |
| PLP-177-000003366 | to | PLP-177-000003366 |
| PLP-177-000003383 | to | PLP-177-000003385 |
| PLP-177-000003388 | to | PLP-177-000003388 |
| PLP-178-000000134 | to | PLP-178-000000134 |
| PLP-178-000000170 | to | PLP-178-000000170 |
| PLP-178-000000173 | to | PLP-178-000000173 |
| PLP-178-000000255 | to | PLP-178-000000255 |
| PLP-178-000000512 | to | PLP-178-000000513 |
| PLP-178-000000555 | to | PLP-178-000000556 |
| PLP-178-000000577 | to | PLP-178-000000577 |
| PLP-178-000000579 | to | PLP-178-000000579 |
| PLP-178-000000581 | to | PLP-178-000000581 |
| PLP-178-000000805 | to | PLP-178-000000806 |
| PLP-178-000000853 | to | PLP-178-000000853 |
| PLP-178-000000871 | to | PLP-178-000000872 |
| PLP-178-000000875 | to | PLP-178-000000875 |
| PLP-178-000000908 | to | PLP-178-000000908 |
| PLP-178-000001142 | to | PLP-178-000001142 |
| PLP-178-000001232 | to | PLP-178-000001232 |
| PLP-178-000001883 | to | PLP-178-000001883 |
| PLP-178-000001915 | to | PLP-178-000001915 |
| PLP-178-000001927 | to | PLP-178-000001927 |
| PLP-178-000001977 | to | PLP-178-000001977 |
| PLP-178-000001987 | to | PLP-178-000001987 |
| PLP-178-000001989 | to | PLP-178-000001989 |
| PLP-178-000002110 | to | PLP-178-000002110 |
| PLP-178-000002324 | to | PLP-178-000002325 |
| PLP-178-000002327 | to | PLP-178-000002328 |
| PLP-178-000002445 | to | PLP-178-000002446 |
| PLP-178-000002489 | to | PLP-178-000002489 |

| | | |
|---|---|---|
| PLP-178-000002723 | to | PLP-178-000002723 |
| PLP-178-000002740 | to | PLP-178-000002742 |
| PLP-178-000002850 | to | PLP-178-000002850 |
| PLP-178-000002867 | to | PLP-178-000002867 |
| PLP-178-000002873 | to | PLP-178-000002873 |
| PLP-178-000002927 | to | PLP-178-000002927 |
| PLP-178-000002957 | to | PLP-178-000002957 |
| PLP-178-000002964 | to | PLP-178-000002964 |
| PLP-178-000002974 | to | PLP-178-000002974 |
| PLP-178-000003123 | to | PLP-178-000003123 |
| PLP-178-000003147 | to | PLP-178-000003148 |
| PLP-178-000003150 | to | PLP-178-000003151 |
| PLP-178-000003165 | to | PLP-178-000003165 |
| PLP-178-000003171 | to | PLP-178-000003171 |
| PLP-178-000003173 | to | PLP-178-000003173 |
| PLP-178-000003179 | to | PLP-178-000003179 |
| PLP-178-000003181 | to | PLP-178-000003181 |
| PLP-178-000003183 | to | PLP-178-000003183 |
| PLP-178-000003185 | to | PLP-178-000003186 |
| PLP-178-000003484 | to | PLP-178-000003488 |
| PLP-178-000003696 | to | PLP-178-000003697 |
| PLP-178-000003718 | to | PLP-178-000003718 |
| PLP-178-000003937 | to | PLP-178-000003937 |
| PLP-178-000003989 | to | PLP-178-000003990 |
| PLP-178-000004012 | to | PLP-178-000004012 |
| PLP-178-000004027 | to | PLP-178-000004028 |
| PLP-178-000004069 | to | PLP-178-000004069 |
| PLP-178-000004101 | to | PLP-178-000004101 |
| PLP-179-000001245 | to | PLP-179-000001245 |
| PLP-179-000001294 | to | PLP-179-000001294 |
| PLP-179-000001334 | to | PLP-179-000001334 |
| PLP-179-000001349 | to | PLP-179-000001349 |
| PLP-179-000001385 | to | PLP-179-000001385 |
| PLP-179-000001410 | to | PLP-179-000001410 |
| PLP-179-000001459 | to | PLP-179-000001459 |
| PLP-179-000001546 | to | PLP-179-000001546 |
| PLP-179-000001608 | to | PLP-179-000001608 |
| PLP-179-000001943 | to | PLP-179-000001943 |
| PLP-179-000002601 | to | PLP-179-000002603 |
| PLP-179-000002618 | to | PLP-179-000002620 |
| PLP-179-000002832 | to | PLP-179-000002834 |
| PLP-179-000002999 | to | PLP-179-000003000 |
| PLP-179-000003142 | to | PLP-179-000003143 |
| PLP-179-000003875 | to | PLP-179-000003875 |

| | | |
|---|---|---|
| PLP-179-000003883 | to | PLP-179-000003885 |
| PLP-179-000004088 | to | PLP-179-000004094 |
| PLP-179-000004199 | to | PLP-179-000004200 |
| PLP-179-000004237 | to | PLP-179-000004238 |
| PLP-180-000000240 | to | PLP-180-000000240 |
| PLP-180-000000394 | to | PLP-180-000000394 |
| PLP-180-000000402 | to | PLP-180-000000402 |
| PLP-180-000000779 | to | PLP-180-000000779 |
| PLP-180-000000861 | to | PLP-180-000000862 |
| PLP-180-000000971 | to | PLP-180-000000971 |
| PLP-181-000000278 | to | PLP-181-000000278 |
| PLP-181-000000772 | to | PLP-181-000000772 |
| PLP-181-000000888 | to | PLP-181-000000888 |
| PLP-181-000001430 | to | PLP-181-000001431 |
| PLP-181-000001944 | to | PLP-181-000001944 |
| PLP-181-000002220 | to | PLP-181-000002220 |
| PLP-182-000000102 | to | PLP-182-000000102 |
| PLP-182-000000165 | to | PLP-182-000000165 |
| PLP-182-000001009 | to | PLP-182-000001010 |
| PLP-182-000001289 | to | PLP-182-000001289 |
| PLP-182-000001385 | to | PLP-182-000001385 |
| PLP-182-000001418 | to | PLP-182-000001418 |
| PLP-182-000001644 | to | PLP-182-000001644 |
| PLP-182-000001832 | to | PLP-182-000001832 |
| PLP-182-000001894 | to | PLP-182-000001895 |
| PLP-182-000002167 | to | PLP-182-000002169 |
| PLP-182-000002179 | to | PLP-182-000002181 |
| PLP-182-000002327 | to | PLP-182-000002330 |
| PLP-182-000002635 | to | PLP-182-000002635 |
| PLP-182-000002711 | to | PLP-182-000002711 |
| PLP-182-000002822 | to | PLP-182-000002822 |
| PLP-182-000003742 | to | PLP-182-000003742 |
| PLP-182-000003770 | to | PLP-182-000003770 |
| PLP-182-000003874 | to | PLP-182-000003874 |
| PLP-182-000003912 | to | PLP-182-000003912 |
| PLP-182-000003931 | to | PLP-182-000003931 |
| PLP-182-000004002 | to | PLP-182-000004002 |
| PLP-182-000004075 | to | PLP-182-000004075 |
| PLP-182-000004218 | to | PLP-182-000004218 |
| PLP-182-000004226 | to | PLP-182-000004226 |
| PLP-182-000004378 | to | PLP-182-000004378 |
| PLP-182-000004409 | to | PLP-182-000004409 |
| PLP-182-000004444 | to | PLP-182-000004444 |
| PLP-182-000004448 | to | PLP-182-000004448 |

| | | |
|---|---|---|
| PLP-182-000004840 | to | PLP-182-000004840 |
| PLP-182-000004903 | to | PLP-182-000004903 |
| PLP-182-000005146 | to | PLP-182-000005146 |
| PLP-182-000005168 | to | PLP-182-000005168 |
| PLP-182-000005376 | to | PLP-182-000005376 |
| PLP-182-000005421 | to | PLP-182-000005422 |
| PLP-182-000005424 | to | PLP-182-000005424 |
| PLP-182-000005426 | to | PLP-182-000005426 |
| PLP-182-000005428 | to | PLP-182-000005431 |
| PLP-182-000005434 | to | PLP-182-000005434 |
| PLP-182-000005436 | to | PLP-182-000005436 |
| PLP-182-000005731 | to | PLP-182-000005734 |
| PLP-182-000006166 | to | PLP-182-000006175 |
| PLP-182-000006202 | to | PLP-182-000006202 |
| PLP-182-000006341 | to | PLP-182-000006341 |
| PLP-182-000006363 | to | PLP-182-000006365 |
| PLP-182-000006580 | to | PLP-182-000006580 |
| PLP-182-000006592 | to | PLP-182-000006592 |
| PLP-182-000006639 | to | PLP-182-000006640 |
| PLP-182-000006660 | to | PLP-182-000006662 |
| PLP-183-000000179 | to | PLP-183-000000179 |
| PLP-183-000000431 | to | PLP-183-000000431 |
| PLP-183-000000623 | to | PLP-183-000000623 |
| PLP-183-000000645 | to | PLP-183-000000645 |
| PLP-183-000000674 | to | PLP-183-000000675 |
| PLP-183-000001007 | to | PLP-183-000001007 |
| PLP-183-000001036 | to | PLP-183-000001036 |
| PLP-183-000001100 | to | PLP-183-000001100 |
| PLP-183-000001269 | to | PLP-183-000001269 |
| PLP-183-000001294 | to | PLP-183-000001294 |
| PLP-183-000001572 | to | PLP-183-000001572 |
| PLP-183-000002146 | to | PLP-183-000002146 |
| PLP-183-000002200 | to | PLP-183-000002200 |
| PLP-183-000002205 | to | PLP-183-000002205 |
| PLP-183-000002239 | to | PLP-183-000002239 |
| PLP-183-000002293 | to | PLP-183-000002293 |
| PLP-183-000002333 | to | PLP-183-000002333 |
| PLP-183-000002695 | to | PLP-183-000002696 |
| PLP-183-000002782 | to | PLP-183-000002782 |
| PLP-183-000002920 | to | PLP-183-000002921 |
| PLP-183-000003234 | to | PLP-183-000003234 |
| PLP-183-000003312 | to | PLP-183-000003312 |
| PLP-183-000003751 | to | PLP-183-000003751 |
| PLP-183-000004475 | to | PLP-183-000004476 |

| | | |
|---|---|---|
| PLP-183-000004693 | to | PLP-183-000004697 |
| PLP-183-000004703 | to | PLP-183-000004705 |
| PLP-183-000005339 | to | PLP-183-000005340 |
| PLP-183-000005649 | to | PLP-183-000005649 |
| PLP-183-000006040 | to | PLP-183-000006041 |
| PLP-183-000006076 | to | PLP-183-000006077 |
| PLP-183-000006172 | to | PLP-183-000006172 |
| PLP-183-000006475 | to | PLP-183-000006475 |
| PLP-183-000006694 | to | PLP-183-000006694 |
| PLP-183-000006729 | to | PLP-183-000006729 |
| PLP-183-000007409 | to | PLP-183-000007419 |
| PLP-183-000007738 | to | PLP-183-000007738 |
| PLP-184-000000104 | to | PLP-184-000000104 |
| PLP-184-000000154 | to | PLP-184-000000154 |
| PLP-184-000000164 | to | PLP-184-000000164 |
| PLP-184-000000170 | to | PLP-184-000000170 |
| PLP-184-000000189 | to | PLP-184-000000189 |
| PLP-184-000000220 | to | PLP-184-000000220 |
| PLP-184-000000252 | to | PLP-184-000000252 |
| PLP-184-000000259 | to | PLP-184-000000259 |
| PLP-184-000000304 | to | PLP-184-000000305 |
| PLP-184-000000368 | to | PLP-184-000000368 |
| PLP-184-000000376 | to | PLP-184-000000376 |
| PLP-184-000000378 | to | PLP-184-000000378 |
| PLP-184-000000385 | to | PLP-184-000000385 |
| PLP-184-000000394 | to | PLP-184-000000395 |
| PLP-184-000000413 | to | PLP-184-000000413 |
| PLP-184-000000421 | to | PLP-184-000000421 |
| PLP-184-000000426 | to | PLP-184-000000426 |
| PLP-184-000000431 | to | PLP-184-000000431 |
| PLP-184-000000433 | to | PLP-184-000000434 |
| PLP-184-000000436 | to | PLP-184-000000436 |
| PLP-184-000000439 | to | PLP-184-000000439 |
| PLP-184-000000445 | to | PLP-184-000000445 |
| PLP-184-000000449 | to | PLP-184-000000449 |
| PLP-184-000000463 | to | PLP-184-000000463 |
| PLP-184-000000465 | to | PLP-184-000000465 |
| PLP-184-000000470 | to | PLP-184-000000470 |
| PLP-184-000000473 | to | PLP-184-000000473 |
| PLP-184-000000483 | to | PLP-184-000000483 |
| PLP-184-000000496 | to | PLP-184-000000496 |
| PLP-184-000000504 | to | PLP-184-000000504 |
| PLP-184-000000514 | to | PLP-184-000000514 |
| PLP-184-000000518 | to | PLP-184-000000518 |

| | | |
|---|---|---|
| PLP-184-000000557 | to | PLP-184-000000558 |
| PLP-184-000000571 | to | PLP-184-000000571 |
| PLP-184-000000573 | to | PLP-184-000000573 |
| PLP-184-000000589 | to | PLP-184-000000589 |
| PLP-184-000000592 | to | PLP-184-000000592 |
| PLP-184-000000598 | to | PLP-184-000000598 |
| PLP-184-000000613 | to | PLP-184-000000613 |
| PLP-184-000000628 | to | PLP-184-000000628 |
| PLP-184-000000672 | to | PLP-184-000000673 |
| PLP-184-000000677 | to | PLP-184-000000677 |
| PLP-184-000000708 | to | PLP-184-000000708 |
| PLP-184-000000729 | to | PLP-184-000000730 |
| PLP-184-000000734 | to | PLP-184-000000734 |
| PLP-184-000000786 | to | PLP-184-000000786 |
| PLP-184-000000830 | to | PLP-184-000000830 |
| PLP-184-000000852 | to | PLP-184-000000853 |
| PLP-184-000000880 | to | PLP-184-000000880 |
| PLP-184-000000882 | to | PLP-184-000000882 |
| PLP-184-000000915 | to | PLP-184-000000915 |
| PLP-184-000000924 | to | PLP-184-000000924 |
| PLP-184-000000928 | to | PLP-184-000000928 |
| PLP-184-000001193 | to | PLP-184-000001193 |
| PLP-184-000001238 | to | PLP-184-000001238 |
| PLP-184-000001428 | to | PLP-184-000001428 |
| PLP-184-000001484 | to | PLP-184-000001484 |
| PLP-184-000001513 | to | PLP-184-000001513 |
| PLP-184-000001531 | to | PLP-184-000001531 |
| PLP-184-000001535 | to | PLP-184-000001535 |
| PLP-184-000001538 | to | PLP-184-000001538 |
| PLP-184-000001553 | to | PLP-184-000001553 |
| PLP-184-000001556 | to | PLP-184-000001557 |
| PLP-184-000001560 | to | PLP-184-000001560 |
| PLP-184-000001569 | to | PLP-184-000001569 |
| PLP-184-000001571 | to | PLP-184-000001573 |
| PLP-184-000001575 | to | PLP-184-000001575 |
| PLP-184-000001579 | to | PLP-184-000001580 |
| PLP-184-000001624 | to | PLP-184-000001624 |
| PLP-184-000001628 | to | PLP-184-000001629 |
| PLP-184-000001647 | to | PLP-184-000001647 |
| PLP-184-000001650 | to | PLP-184-000001650 |
| PLP-184-000001722 | to | PLP-184-000001722 |
| PLP-184-000001724 | to | PLP-184-000001724 |
| PLP-184-000001737 | to | PLP-184-000001737 |
| PLP-184-000001796 | to | PLP-184-000001796 |

| | | |
|---|---|---|
| PLP-184-000001834 | to | PLP-184-000001834 |
| PLP-184-000001966 | to | PLP-184-000001971 |
| PLP-184-000001977 | to | PLP-184-000001977 |
| PLP-184-000001980 | to | PLP-184-000001980 |
| PLP-184-000002003 | to | PLP-184-000002003 |
| PLP-184-000002126 | to | PLP-184-000002126 |
| PLP-184-000002138 | to | PLP-184-000002138 |
| PLP-184-000002202 | to | PLP-184-000002202 |
| PLP-184-000002208 | to | PLP-184-000002208 |
| PLP-184-000002235 | to | PLP-184-000002241 |
| PLP-184-000002255 | to | PLP-184-000002255 |
| PLP-184-000002259 | to | PLP-184-000002259 |
| PLP-184-000002265 | to | PLP-184-000002265 |
| PLP-184-000002270 | to | PLP-184-000002270 |
| PLP-184-000002272 | to | PLP-184-000002272 |
| PLP-184-000002274 | to | PLP-184-000002274 |
| PLP-184-000002280 | to | PLP-184-000002280 |
| PLP-184-000002282 | to | PLP-184-000002283 |
| PLP-184-000002295 | to | PLP-184-000002296 |
| PLP-184-000002303 | to | PLP-184-000002306 |
| PLP-184-000002309 | to | PLP-184-000002309 |
| PLP-184-000002311 | to | PLP-184-000002315 |
| PLP-184-000002320 | to | PLP-184-000002320 |
| PLP-184-000002330 | to | PLP-184-000002330 |
| PLP-184-000002333 | to | PLP-184-000002334 |
| PLP-184-000002359 | to | PLP-184-000002359 |
| PLP-184-000002362 | to | PLP-184-000002362 |
| PLP-184-000002369 | to | PLP-184-000002370 |
| PLP-184-000002382 | to | PLP-184-000002382 |
| PLP-184-000002396 | to | PLP-184-000002396 |
| PLP-184-000002406 | to | PLP-184-000002406 |
| PLP-184-000002412 | to | PLP-184-000002412 |
| PLP-184-000002420 | to | PLP-184-000002420 |
| PLP-184-000002427 | to | PLP-184-000002427 |
| PLP-184-000002441 | to | PLP-184-000002443 |
| PLP-184-000002453 | to | PLP-184-000002453 |
| PLP-184-000002508 | to | PLP-184-000002508 |
| PLP-184-000002553 | to | PLP-184-000002555 |
| PLP-184-000002570 | to | PLP-184-000002570 |
| PLP-184-000002640 | to | PLP-184-000002640 |
| PLP-184-000002696 | to | PLP-184-000002696 |
| PLP-184-000002699 | to | PLP-184-000002699 |
| PLP-184-000002732 | to | PLP-184-000002732 |
| PLP-184-000002739 | to | PLP-184-000002739 |

| | | |
|---|---|---|
| PLP-184-000002779 | to | PLP-184-000002782 |
| PLP-184-000002952 | to | PLP-184-000002952 |
| PLP-184-000003054 | to | PLP-184-000003054 |
| PLP-184-000003056 | to | PLP-184-000003056 |
| PLP-184-000003097 | to | PLP-184-000003097 |
| PLP-184-000003100 | to | PLP-184-000003100 |
| PLP-184-000003102 | to | PLP-184-000003102 |
| PLP-184-000003104 | to | PLP-184-000003104 |
| PLP-184-000003150 | to | PLP-184-000003150 |
| PLP-184-000003277 | to | PLP-184-000003277 |
| PLP-184-000003280 | to | PLP-184-000003280 |
| PLP-184-000003282 | to | PLP-184-000003282 |
| PLP-184-000003284 | to | PLP-184-000003284 |
| PLP-184-000003365 | to | PLP-184-000003366 |
| PLP-184-000003495 | to | PLP-184-000003495 |
| PLP-184-000003628 | to | PLP-184-000003629 |
| PLP-184-000003701 | to | PLP-184-000003701 |
| PLP-184-000003703 | to | PLP-184-000003704 |
| PLP-184-000003706 | to | PLP-184-000003706 |
| PLP-184-000003708 | to | PLP-184-000003708 |
| PLP-184-000003710 | to | PLP-184-000003710 |
| PLP-184-000003712 | to | PLP-184-000003712 |
| PLP-184-000003721 | to | PLP-184-000003721 |
| PLP-184-000003765 | to | PLP-184-000003765 |
| PLP-184-000003783 | to | PLP-184-000003783 |
| PLP-184-000004001 | to | PLP-184-000004002 |
| PLP-184-000004006 | to | PLP-184-000004006 |
| PLP-184-000004009 | to | PLP-184-000004009 |
| PLP-184-000004012 | to | PLP-184-000004014 |
| PLP-184-000004031 | to | PLP-184-000004031 |
| PLP-184-000004133 | to | PLP-184-000004133 |
| PLP-184-000004137 | to | PLP-184-000004137 |
| PLP-184-000004139 | to | PLP-184-000004139 |
| PLP-184-000004150 | to | PLP-184-000004150 |
| PLP-184-000004159 | to | PLP-184-000004161 |
| PLP-184-000004212 | to | PLP-184-000004212 |
| PLP-184-000004225 | to | PLP-184-000004225 |
| PLP-184-000004304 | to | PLP-184-000004304 |
| PLP-184-000004423 | to | PLP-184-000004423 |
| PLP-184-000004432 | to | PLP-184-000004432 |
| PLP-184-000004797 | to | PLP-184-000004797 |
| PLP-184-000004821 | to | PLP-184-000004822 |
| PLP-184-000004837 | to | PLP-184-000004837 |
| PLP-184-000004859 | to | PLP-184-000004859 |

| | | |
|---|---|---|
| PLP-184-000004883 | to | PLP-184-000004883 |
| PLP-184-000004906 | to | PLP-184-000004906 |
| PLP-184-000004908 | to | PLP-184-000004908 |
| PLP-184-000004910 | to | PLP-184-000004910 |
| PLP-184-000004913 | to | PLP-184-000004913 |
| PLP-184-000004915 | to | PLP-184-000004915 |
| PLP-184-000004918 | to | PLP-184-000004918 |
| PLP-184-000004920 | to | PLP-184-000004920 |
| PLP-184-000004928 | to | PLP-184-000004928 |
| PLP-184-000004935 | to | PLP-184-000004935 |
| PLP-184-000004964 | to | PLP-184-000004965 |
| PLP-184-000004969 | to | PLP-184-000004970 |
| PLP-184-000004972 | to | PLP-184-000004972 |
| PLP-184-000005098 | to | PLP-184-000005098 |
| PLP-184-000005110 | to | PLP-184-000005110 |
| PLP-184-000005115 | to | PLP-184-000005115 |
| PLP-184-000005117 | to | PLP-184-000005117 |
| PLP-184-000005121 | to | PLP-184-000005121 |
| PLP-184-000005123 | to | PLP-184-000005123 |
| PLP-184-000005127 | to | PLP-184-000005127 |
| PLP-184-000005143 | to | PLP-184-000005144 |
| PLP-184-000005154 | to | PLP-184-000005154 |
| PLP-184-000005378 | to | PLP-184-000005381 |
| PLP-184-000005436 | to | PLP-184-000005438 |
| PLP-184-000005441 | to | PLP-184-000005442 |
| PLP-184-000005444 | to | PLP-184-000005444 |
| PLP-184-000005454 | to | PLP-184-000005455 |
| PLP-184-000005459 | to | PLP-184-000005459 |
| PLP-184-000005463 | to | PLP-184-000005463 |
| PLP-184-000005467 | to | PLP-184-000005467 |
| PLP-184-000005504 | to | PLP-184-000005506 |
| PLP-184-000005521 | to | PLP-184-000005521 |
| PLP-184-000005532 | to | PLP-184-000005532 |
| PLP-184-000005538 | to | PLP-184-000005539 |
| PLP-184-000005553 | to | PLP-184-000005553 |
| PLP-184-000005555 | to | PLP-184-000005555 |
| PLP-184-000005560 | to | PLP-184-000005563 |
| PLP-184-000005572 | to | PLP-184-000005572 |
| PLP-184-000005612 | to | PLP-184-000005614 |
| PLP-184-000005652 | to | PLP-184-000005652 |
| PLP-184-000005654 | to | PLP-184-000005654 |
| PLP-184-000005658 | to | PLP-184-000005659 |
| PLP-184-000005666 | to | PLP-184-000005667 |
| PLP-184-000005675 | to | PLP-184-000005681 |

| | | |
|---|---|---|
| PLP-184-000005683 | to | PLP-184-000005683 |
| PLP-184-000005702 | to | PLP-184-000005702 |
| PLP-184-000005729 | to | PLP-184-000005730 |
| PLP-184-000005759 | to | PLP-184-000005759 |
| PLP-184-000005847 | to | PLP-184-000005847 |
| PLP-184-000005850 | to | PLP-184-000005850 |
| PLP-184-000005852 | to | PLP-184-000005852 |
| PLP-184-000005929 | to | PLP-184-000005929 |
| PLP-184-000005934 | to | PLP-184-000005934 |
| PLP-184-000005952 | to | PLP-184-000005952 |
| PLP-184-000005967 | to | PLP-184-000005968 |
| PLP-184-000006029 | to | PLP-184-000006029 |
| PLP-184-000006098 | to | PLP-184-000006098 |
| PLP-184-000006192 | to | PLP-184-000006192 |
| PLP-184-000006198 | to | PLP-184-000006201 |
| PLP-184-000006260 | to | PLP-184-000006261 |
| PLP-184-000006326 | to | PLP-184-000006326 |
| PLP-184-000006393 | to | PLP-184-000006394 |
| PLP-184-000006454 | to | PLP-184-000006454 |
| PLP-184-000006646 | to | PLP-184-000006646 |
| PLP-184-000006662 | to | PLP-184-000006662 |
| PLP-184-000006825 | to | PLP-184-000006826 |
| PLP-184-000006876 | to | PLP-184-000006878 |
| PLP-184-000006897 | to | PLP-184-000006899 |
| PLP-184-000006959 | to | PLP-184-000006960 |
| PLP-184-000007072 | to | PLP-184-000007074 |
| PLP-184-000007076 | to | PLP-184-000007076 |
| PLP-184-000007159 | to | PLP-184-000007159 |
| PLP-184-000007200 | to | PLP-184-000007201 |
| PLP-184-000007303 | to | PLP-184-000007303 |
| PLP-184-000007329 | to | PLP-184-000007331 |
| PLP-184-000007361 | to | PLP-184-000007362 |
| PLP-184-000007364 | to | PLP-184-000007370 |
| PLP-184-000007392 | to | PLP-184-000007392 |
| PLP-184-000007406 | to | PLP-184-000007406 |
| PLP-184-000007436 | to | PLP-184-000007436 |
| PLP-184-000007441 | to | PLP-184-000007441 |
| PLP-184-000007458 | to | PLP-184-000007458 |
| PLP-184-000007520 | to | PLP-184-000007521 |
| PLP-184-000007524 | to | PLP-184-000007526 |
| PLP-184-000007531 | to | PLP-184-000007542 |
| PLP-184-000007544 | to | PLP-184-000007545 |
| PLP-184-000007550 | to | PLP-184-000007556 |
| PLP-184-000007587 | to | PLP-184-000007588 |

| | | |
|---|---|---|
| PLP-184-000007613 | to | PLP-184-000007613 |
| PLP-184-000007624 | to | PLP-184-000007624 |
| PLP-184-000007750 | to | PLP-184-000007753 |
| PLP-184-000007785 | to | PLP-184-000007785 |
| PLP-184-000007832 | to | PLP-184-000007833 |
| PLP-184-000007837 | to | PLP-184-000007838 |
| PLP-184-000007892 | to | PLP-184-000007892 |
| PLP-184-000007897 | to | PLP-184-000007897 |
| PLP-184-000008484 | to | PLP-184-000008484 |
| PLP-184-000008831 | to | PLP-184-000008831 |
| PLP-184-000008833 | to | PLP-184-000008833 |
| PLP-184-000008835 | to | PLP-184-000008835 |
| PLP-185-000000045 | to | PLP-185-000000045 |
| PLP-185-000000051 | to | PLP-185-000000051 |
| PLP-185-000000079 | to | PLP-185-000000079 |
| PLP-185-000000107 | to | PLP-185-000000107 |
| PLP-185-000000196 | to | PLP-185-000000196 |
| PLP-185-000000204 | to | PLP-185-000000204 |
| PLP-185-000000217 | to | PLP-185-000000217 |
| PLP-185-000000270 | to | PLP-185-000000270 |
| PLP-185-000000282 | to | PLP-185-000000282 |
| PLP-185-000000291 | to | PLP-185-000000291 |
| PLP-185-000000301 | to | PLP-185-000000301 |
| PLP-185-000000303 | to | PLP-185-000000303 |
| PLP-185-000000305 | to | PLP-185-000000305 |
| PLP-185-000000430 | to | PLP-185-000000430 |
| PLP-185-000000719 | to | PLP-185-000000719 |
| PLP-185-000000880 | to | PLP-185-000000880 |
| PLP-185-000000888 | to | PLP-185-000000888 |
| PLP-185-000000960 | to | PLP-185-000000960 |
| PLP-185-000000963 | to | PLP-185-000000963 |
| PLP-185-000001047 | to | PLP-185-000001047 |
| PLP-185-000002147 | to | PLP-185-000002147 |
| PLP-185-000002417 | to | PLP-185-000002417 |
| PLP-185-000002448 | to | PLP-185-000002448 |
| PLP-185-000002468 | to | PLP-185-000002468 |
| PLP-185-000002471 | to | PLP-185-000002472 |
| PLP-185-000002849 | to | PLP-185-000002849 |
| PLP-185-000003005 | to | PLP-185-000003005 |
| PLP-185-000003680 | to | PLP-185-000003680 |
| PLP-185-000004097 | to | PLP-185-000004097 |
| PLP-185-000004124 | to | PLP-185-000004124 |
| PLP-185-000004316 | to | PLP-185-000004316 |
| PLP-185-000004322 | to | PLP-185-000004322 |

| | | |
|---|---|---|
| PLP-185-000004324 | to | PLP-185-000004325 |
| PLP-185-000004407 | to | PLP-185-000004408 |
| PLP-185-000004464 | to | PLP-185-000004464 |
| PLP-185-000004975 | to | PLP-185-000004975 |
| PLP-185-000004979 | to | PLP-185-000004979 |
| PLP-185-000004991 | to | PLP-185-000004991 |
| PLP-185-000005183 | to | PLP-185-000005183 |
| PLP-185-000005349 | to | PLP-185-000005349 |
| PLP-185-000005367 | to | PLP-185-000005367 |
| PLP-185-000005386 | to | PLP-185-000005386 |
| PLP-185-000005562 | to | PLP-185-000005562 |
| PLP-185-000005595 | to | PLP-185-000005595 |
| PLP-185-000005603 | to | PLP-185-000005603 |
| PLP-185-000005605 | to | PLP-185-000005605 |
| PLP-185-000005611 | to | PLP-185-000005611 |
| PLP-185-000005616 | to | PLP-185-000005616 |
| PLP-185-000005619 | to | PLP-185-000005619 |
| PLP-185-000005660 | to | PLP-185-000005660 |
| PLP-185-000005733 | to | PLP-185-000005733 |
| PLP-185-000005763 | to | PLP-185-000005765 |
| PLP-185-000005809 | to | PLP-185-000005809 |
| PLP-185-000005895 | to | PLP-185-000005895 |
| PLP-185-000006170 | to | PLP-185-000006170 |
| PLP-185-000006178 | to | PLP-185-000006181 |
| PLP-185-000006194 | to | PLP-185-000006196 |
| PLP-185-000006285 | to | PLP-185-000006287 |
| PLP-185-000006363 | to | PLP-185-000006363 |
| PLP-185-000006420 | to | PLP-185-000006420 |
| PLP-185-000006466 | to | PLP-185-000006466 |
| PLP-185-000006514 | to | PLP-185-000006515 |
| PLP-185-000006537 | to | PLP-185-000006537 |
| PLP-185-000006539 | to | PLP-185-000006539 |
| PLP-185-000006618 | to | PLP-185-000006619 |
| PLP-185-000006773 | to | PLP-185-000006773 |
| PLP-185-000006877 | to | PLP-185-000006878 |
| PLP-185-000007442 | to | PLP-185-000007442 |
| PLP-185-000007444 | to | PLP-185-000007444 |
| PLP-185-000007447 | to | PLP-185-000007447 |
| PLP-185-000007452 | to | PLP-185-000007453 |
| PLP-185-000007499 | to | PLP-185-000007499 |
| PLP-185-000007873 | to | PLP-185-000007879 |
| PLP-185-000009138 | to | PLP-185-000009138 |
| PLP-185-000009663 | to | PLP-185-000009663 |
| PLP-185-000009741 | to | PLP-185-000009741 |

| | | |
|---|---|---|
| PLP-185-000010503 | to | PLP-185-000010503 |
| PLP-185-000010543 | to | PLP-185-000010543 |
| PLP-185-000010589 | to | PLP-185-000010593 |
| PLP-185-000010801 | to | PLP-185-000010801 |
| PLP-185-000010918 | to | PLP-185-000010918 |
| PLP-185-000010971 | to | PLP-185-000010972 |
| PLP-185-000010998 | to | PLP-185-000010999 |
| PLP-185-000011039 | to | PLP-185-000011039 |
| PLP-185-000011151 | to | PLP-185-000011151 |
| PLP-185-000011285 | to | PLP-185-000011285 |
| PLP-185-000011907 | to | PLP-185-000011907 |
| PLP-185-000012001 | to | PLP-185-000012001 |
| PLP-185-000012035 | to | PLP-185-000012040 |
| PLP-185-000012153 | to | PLP-185-000012153 |
| PLP-185-000012477 | to | PLP-185-000012478 |
| PLP-185-000012545 | to | PLP-185-000012545 |
| PLP-185-000012571 | to | PLP-185-000012571 |
| PLP-185-000012612 | to | PLP-185-000012612 |
| PLP-185-000012690 | to | PLP-185-000012690 |
| PLP-185-000012775 | to | PLP-185-000012777 |
| PLP-185-000013082 | to | PLP-185-000013082 |
| PLP-185-000013133 | to | PLP-185-000013133 |
| PLP-185-000013398 | to | PLP-185-000013398 |
| PLP-185-000013438 | to | PLP-185-000013438 |
| PLP-185-000013460 | to | PLP-185-000013460 |
| PLP-185-000013470 | to | PLP-185-000013472 |
| PLP-185-000013480 | to | PLP-185-000013480 |
| PLP-185-000013487 | to | PLP-185-000013501 |
| PLP-185-000013503 | to | PLP-185-000013503 |
| PLP-185-000013507 | to | PLP-185-000013507 |
| PLP-185-000013553 | to | PLP-185-000013553 |
| PLP-185-000013595 | to | PLP-185-000013597 |
| PLP-185-000013599 | to | PLP-185-000013600 |
| PLP-185-000013850 | to | PLP-185-000013850 |
| PLP-185-000013896 | to | PLP-185-000013900 |
| PLP-185-000013919 | to | PLP-185-000013919 |
| PLP-185-000013967 | to | PLP-185-000013967 |
| PLP-185-000014077 | to | PLP-185-000014078 |
| PLP-186-000000188 | to | PLP-186-000000188 |
| PLP-186-000000667 | to | PLP-186-000000667 |
| PLP-186-000001001 | to | PLP-186-000001002 |
| PLP-186-000001182 | to | PLP-186-000001182 |
| PLP-186-000001685 | to | PLP-186-000001685 |
| PLP-186-000001729 | to | PLP-186-000001729 |

| | | |
|---|---|---|
| PLP-186-000001739 | to | PLP-186-000001739 |
| PLP-186-000001746 | to | PLP-186-000001746 |
| PLP-186-000001748 | to | PLP-186-000001748 |
| PLP-186-000001833 | to | PLP-186-000001833 |
| PLP-186-000001889 | to | PLP-186-000001889 |
| PLP-186-000001975 | to | PLP-186-000001975 |
| PLP-186-000002037 | to | PLP-186-000002037 |
| PLP-186-000002192 | to | PLP-186-000002192 |
| PLP-186-000002311 | to | PLP-186-000002311 |
| PLP-186-000002471 | to | PLP-186-000002471 |
| PLP-186-000002616 | to | PLP-186-000002616 |
| PLP-186-000002620 | to | PLP-186-000002620 |
| PLP-186-000002626 | to | PLP-186-000002626 |
| PLP-186-000002829 | to | PLP-186-000002833 |
| PLP-186-000002882 | to | PLP-186-000002882 |
| PLP-186-000002965 | to | PLP-186-000002966 |
| PLP-186-000003169 | to | PLP-186-000003170 |
| PLP-186-000003214 | to | PLP-186-000003218 |
| PLP-186-000003429 | to | PLP-186-000003432 |
| PLP-186-000003685 | to | PLP-186-000003685 |
| PLP-186-000003721 | to | PLP-186-000003723 |
| PLP-186-000003756 | to | PLP-186-000003757 |
| PLP-186-000003826 | to | PLP-186-000003827 |
| PLP-186-000003887 | to | PLP-186-000003888 |
| PLP-186-000003902 | to | PLP-186-000003903 |
| PLP-186-000003915 | to | PLP-186-000003915 |
| PLP-186-000004057 | to | PLP-186-000004058 |
| PLP-186-000004108 | to | PLP-186-000004109 |
| PLP-187-000000274 | to | PLP-187-000000275 |
| PLP-187-000000895 | to | PLP-187-000000895 |
| PLP-187-000000972 | to | PLP-187-000000972 |
| PLP-187-000000986 | to | PLP-187-000000986 |
| PLP-187-000001075 | to | PLP-187-000001075 |
| PLP-187-000001103 | to | PLP-187-000001103 |
| PLP-187-000001262 | to | PLP-187-000001262 |
| PLP-187-000001303 | to | PLP-187-000001303 |
| PLP-187-000001310 | to | PLP-187-000001311 |
| PLP-187-000001363 | to | PLP-187-000001363 |
| PLP-187-000001365 | to | PLP-187-000001365 |
| PLP-187-000001658 | to | PLP-187-000001658 |
| PLP-187-000001668 | to | PLP-187-000001671 |
| PLP-187-000002087 | to | PLP-187-000002087 |
| PLP-187-000002338 | to | PLP-187-000002338 |
| PLP-187-000002366 | to | PLP-187-000002366 |

| | | |
|---|---|---|
| PLP-187-000002457 | to | PLP-187-000002460 |
| PLP-187-000002496 | to | PLP-187-000002496 |
| PLP-187-000002742 | to | PLP-187-000002742 |
| PLP-187-000002763 | to | PLP-187-000002763 |
| PLP-187-000002899 | to | PLP-187-000002899 |
| PLP-187-000003175 | to | PLP-187-000003175 |
| PLP-187-000003196 | to | PLP-187-000003196 |
| PLP-187-000003423 | to | PLP-187-000003424 |
| PLP-187-000003479 | to | PLP-187-000003479 |
| PLP-187-000003503 | to | PLP-187-000003504 |
| PLP-187-000003557 | to | PLP-187-000003557 |
| PLP-187-000003805 | to | PLP-187-000003805 |
| PLP-187-000004109 | to | PLP-187-000004110 |
| PLP-187-000004362 | to | PLP-187-000004362 |
| PLP-187-000004499 | to | PLP-187-000004499 |
| PLP-187-000004773 | to | PLP-187-000004773 |
| PLP-187-000005469 | to | PLP-187-000005469 |
| PLP-187-000005619 | to | PLP-187-000005619 |
| PLP-187-000005637 | to | PLP-187-000005637 |
| PLP-187-000005796 | to | PLP-187-000005796 |
| PLP-187-000005890 | to | PLP-187-000005897 |
| PLP-187-000005909 | to | PLP-187-000005909 |
| PLP-187-000006038 | to | PLP-187-000006038 |
| PLP-187-000006516 | to | PLP-187-000006517 |
| PLP-187-000006526 | to | PLP-187-000006526 |
| PLP-187-000006564 | to | PLP-187-000006564 |
| PLP-187-000006661 | to | PLP-187-000006664 |
| PLP-187-000006666 | to | PLP-187-000006678 |
| PLP-190-000000274 | to | PLP-190-000000274 |
| PLP-190-000000301 | to | PLP-190-000000301 |
| PLP-190-000000306 | to | PLP-190-000000306 |
| PLP-190-000000719 | to | PLP-190-000000719 |
| PLP-190-000001117 | to | PLP-190-000001117 |
| PLP-190-000001127 | to | PLP-190-000001127 |
| PLP-190-000001155 | to | PLP-190-000001155 |
| PLP-190-000002228 | to | PLP-190-000002229 |
| PLP-190-000002234 | to | PLP-190-000002234 |
| PLP-190-000002608 | to | PLP-190-000002609 |
| PLP-190-000002829 | to | PLP-190-000002829 |
| PLP-190-000003012 | to | PLP-190-000003013 |
| PLP-190-000003020 | to | PLP-190-000003020 |
| PLP-190-000003063 | to | PLP-190-000003063 |
| PLP-194-000000036 | to | PLP-194-000000036 |
| PLP-194-000000045 | to | PLP-194-000000045 |

| | | |
|---|---|---|
| PLP-194-000000079 | to | PLP-194-000000079 |
| PLP-194-000000114 | to | PLP-194-000000114 |
| PLP-194-000000146 | to | PLP-194-000000149 |
| PLP-194-000000166 | to | PLP-194-000000166 |
| PLP-194-000000172 | to | PLP-194-000000172 |
| PLP-194-000000194 | to | PLP-194-000000194 |
| PLP-194-000000200 | to | PLP-194-000000200 |
| PLP-194-000000441 | to | PLP-194-000000441 |
| PLP-194-000000495 | to | PLP-194-000000495 |
| PLP-194-000001480 | to | PLP-194-000001480 |
| PLP-194-000001530 | to | PLP-194-000001530 |
| PLP-194-000001544 | to | PLP-194-000001544 |
| PLP-194-000001639 | to | PLP-194-000001639 |
| PLP-194-000001697 | to | PLP-194-000001697 |
| PLP-194-000001721 | to | PLP-194-000001721 |
| PLP-194-000001734 | to | PLP-194-000001734 |
| PLP-194-000001742 | to | PLP-194-000001742 |
| PLP-194-000001789 | to | PLP-194-000001789 |
| PLP-194-000001795 | to | PLP-194-000001795 |
| PLP-194-000001806 | to | PLP-194-000001807 |
| PLP-194-000001871 | to | PLP-194-000001871 |
| PLP-194-000002034 | to | PLP-194-000002035 |
| PLP-194-000002041 | to | PLP-194-000002042 |
| PLP-194-000002104 | to | PLP-194-000002104 |
| PLP-194-000002167 | to | PLP-194-000002171 |
| PLP-194-000002368 | to | PLP-194-000002370 |
| PLP-194-000002467 | to | PLP-194-000002467 |
| PLP-194-000002469 | to | PLP-194-000002469 |
| PLP-194-000002471 | to | PLP-194-000002471 |
| PLP-194-000002514 | to | PLP-194-000002516 |
| PLP-194-000002520 | to | PLP-194-000002529 |
| PLP-194-000002562 | to | PLP-194-000002562 |
| PLP-194-000002566 | to | PLP-194-000002566 |
| PLP-194-000003278 | to | PLP-194-000003278 |
| PLP-194-000003447 | to | PLP-194-000003447 |
| PLP-194-000003535 | to | PLP-194-000003536 |
| PLP-194-000003699 | to | PLP-194-000003700 |
| PLP-194-000003775 | to | PLP-194-000003775 |
| PLP-194-000003849 | to | PLP-194-000003850 |
| PLP-194-000003959 | to | PLP-194-000003961 |
| PLP-194-000003993 | to | PLP-194-000003994 |
| PLP-194-000004115 | to | PLP-194-000004115 |
| PLP-194-000004317 | to | PLP-194-000004317 |
| PLP-194-000004428 | to | PLP-194-000004429 |

| | | |
|---|---|---|
| PLP-194-000004447 | to | PLP-194-000004448 |
| PLP-194-000004470 | to | PLP-194-000004470 |
| PLP-194-000004487 | to | PLP-194-000004489 |
| PLP-195-000000108 | to | PLP-195-000000108 |
| PLP-195-000000130 | to | PLP-195-000000130 |
| PLP-195-000000282 | to | PLP-195-000000282 |
| PLP-195-000000338 | to | PLP-195-000000338 |
| PLP-195-000000348 | to | PLP-195-000000348 |
| PLP-195-000000350 | to | PLP-195-000000350 |
| PLP-195-000000355 | to | PLP-195-000000355 |
| PLP-195-000000357 | to | PLP-195-000000357 |
| PLP-195-000000376 | to | PLP-195-000000376 |
| PLP-195-000000407 | to | PLP-195-000000407 |
| PLP-195-000000523 | to | PLP-195-000000523 |
| PLP-195-000000579 | to | PLP-195-000000579 |
| PLP-195-000000805 | to | PLP-195-000000805 |
| PLP-195-000000810 | to | PLP-195-000000811 |
| PLP-195-000000824 | to | PLP-195-000000824 |
| PLP-195-000000929 | to | PLP-195-000000929 |
| PLP-195-000000938 | to | PLP-195-000000939 |
| PLP-195-000000947 | to | PLP-195-000000947 |
| PLP-195-000000979 | to | PLP-195-000000979 |
| PLP-198-000000003 | to | PLP-198-000000003 |
| PLP-198-000000093 | to | PLP-198-000000093 |
| PLP-198-000000121 | to | PLP-198-000000121 |
| PLP-198-000000146 | to | PLP-198-000000146 |
| PLP-198-000000148 | to | PLP-198-000000148 |
| PLP-198-000000158 | to | PLP-198-000000159 |
| PLP-198-000000168 | to | PLP-198-000000168 |
| PLP-198-000000175 | to | PLP-198-000000176 |
| PLP-198-000000179 | to | PLP-198-000000179 |
| PLP-198-000000187 | to | PLP-198-000000187 |
| PLP-198-000000194 | to | PLP-198-000000194 |
| PLP-198-000000197 | to | PLP-198-000000197 |
| PLP-198-000000202 | to | PLP-198-000000202 |
| PLP-198-000000205 | to | PLP-198-000000205 |
| PLP-198-000000218 | to | PLP-198-000000218 |
| PLP-198-000000301 | to | PLP-198-000000301 |
| PLP-198-000000484 | to | PLP-198-000000484 |
| PLP-198-000000610 | to | PLP-198-000000610 |
| PLP-198-000000638 | to | PLP-198-000000638 |
| PLP-198-000000744 | to | PLP-198-000000744 |
| PLP-198-000000911 | to | PLP-198-000000911 |
| PLP-198-000000994 | to | PLP-198-000000994 |

| | | |
|---|---|---|
| PLP-198-000001001 | to | PLP-198-000001001 |
| PLP-198-000001106 | to | PLP-198-000001107 |
| PLP-198-000001121 | to | PLP-198-000001122 |
| PLP-198-000001131 | to | PLP-198-000001131 |
| PLP-198-000001181 | to | PLP-198-000001181 |
| PLP-198-000001184 | to | PLP-198-000001184 |
| PLP-198-000001294 | to | PLP-198-000001294 |
| PLP-198-000001420 | to | PLP-198-000001420 |
| PLP-198-000001533 | to | PLP-198-000001533 |
| PLP-198-000001563 | to | PLP-198-000001563 |
| PLP-198-000001576 | to | PLP-198-000001576 |
| PLP-198-000001614 | to | PLP-198-000001614 |
| PLP-198-000001625 | to | PLP-198-000001625 |
| PLP-198-000001650 | to | PLP-198-000001650 |
| PLP-198-000001721 | to | PLP-198-000001721 |
| PLP-198-000001729 | to | PLP-198-000001729 |
| PLP-198-000001804 | to | PLP-198-000001804 |
| PLP-198-000001852 | to | PLP-198-000001852 |
| PLP-198-000001951 | to | PLP-198-000001951 |
| PLP-198-000001954 | to | PLP-198-000001954 |
| PLP-198-000001959 | to | PLP-198-000001960 |
| PLP-198-000001968 | to | PLP-198-000001968 |
| PLP-198-000002048 | to | PLP-198-000002048 |
| PLP-198-000002052 | to | PLP-198-000002052 |
| PLP-198-000002054 | to | PLP-198-000002055 |
| PLP-198-000002060 | to | PLP-198-000002060 |
| PLP-198-000002120 | to | PLP-198-000002120 |
| PLP-198-000002131 | to | PLP-198-000002131 |
| PLP-198-000002152 | to | PLP-198-000002152 |
| PLP-198-000002157 | to | PLP-198-000002157 |
| PLP-198-000002178 | to | PLP-198-000002178 |
| PLP-198-000002199 | to | PLP-198-000002200 |
| PLP-198-000002240 | to | PLP-198-000002240 |
| PLP-198-000002254 | to | PLP-198-000002254 |
| PLP-198-000002260 | to | PLP-198-000002260 |
| PLP-198-000002262 | to | PLP-198-000002262 |
| PLP-198-000002264 | to | PLP-198-000002264 |
| PLP-198-000002267 | to | PLP-198-000002268 |
| PLP-198-000002363 | to | PLP-198-000002363 |
| PLP-198-000002365 | to | PLP-198-000002365 |
| PLP-198-000002378 | to | PLP-198-000002378 |
| PLP-198-000002380 | to | PLP-198-000002380 |
| PLP-198-000002425 | to | PLP-198-000002425 |
| PLP-198-000002436 | to | PLP-198-000002436 |

| | | |
|---|---|---|
| PLP-198-000002515 | to | PLP-198-000002515 |
| PLP-198-000002526 | to | PLP-198-000002526 |
| PLP-198-000002528 | to | PLP-198-000002528 |
| PLP-198-000002543 | to | PLP-198-000002543 |
| PLP-198-000002561 | to | PLP-198-000002561 |
| PLP-198-000002635 | to | PLP-198-000002635 |
| PLP-198-000002710 | to | PLP-198-000002710 |
| PLP-198-000002747 | to | PLP-198-000002747 |
| PLP-198-000002812 | to | PLP-198-000002812 |
| PLP-198-000002814 | to | PLP-198-000002815 |
| PLP-198-000002826 | to | PLP-198-000002826 |
| PLP-198-000002872 | to | PLP-198-000002872 |
| PLP-198-000002886 | to | PLP-198-000002886 |
| PLP-198-000002906 | to | PLP-198-000002907 |
| PLP-198-000002911 | to | PLP-198-000002911 |
| PLP-198-000002914 | to | PLP-198-000002914 |
| PLP-198-000002917 | to | PLP-198-000002917 |
| PLP-198-000002987 | to | PLP-198-000002987 |
| PLP-198-000003042 | to | PLP-198-000003042 |
| PLP-198-000003052 | to | PLP-198-000003052 |
| PLP-198-000003058 | to | PLP-198-000003059 |
| PLP-198-000003097 | to | PLP-198-000003097 |
| PLP-198-000003118 | to | PLP-198-000003118 |
| PLP-198-000003124 | to | PLP-198-000003124 |
| PLP-198-000003132 | to | PLP-198-000003132 |
| PLP-198-000003244 | to | PLP-198-000003244 |
| PLP-198-000003359 | to | PLP-198-000003359 |
| PLP-198-000003410 | to | PLP-198-000003410 |
| PLP-198-000003437 | to | PLP-198-000003437 |
| PLP-198-000003524 | to | PLP-198-000003524 |
| PLP-198-000003535 | to | PLP-198-000003535 |
| PLP-198-000003607 | to | PLP-198-000003607 |
| PLP-198-000003616 | to | PLP-198-000003616 |
| PLP-198-000003627 | to | PLP-198-000003627 |
| PLP-198-000003632 | to | PLP-198-000003633 |
| PLP-198-000003725 | to | PLP-198-000003725 |
| PLP-198-000003756 | to | PLP-198-000003756 |
| PLP-198-000003870 | to | PLP-198-000003870 |
| PLP-198-000003935 | to | PLP-198-000003935 |
| PLP-198-000003937 | to | PLP-198-000003937 |
| PLP-198-000004027 | to | PLP-198-000004027 |
| PLP-198-000004081 | to | PLP-198-000004081 |
| PLP-198-000004094 | to | PLP-198-000004094 |
| PLP-198-000004176 | to | PLP-198-000004176 |

| | | |
|---|---|---|
| PLP-198-000004237 | to | PLP-198-000004237 |
| PLP-198-000004293 | to | PLP-198-000004293 |
| PLP-198-000004345 | to | PLP-198-000004345 |
| PLP-198-000004357 | to | PLP-198-000004357 |
| PLP-198-000004461 | to | PLP-198-000004461 |
| PLP-198-000004588 | to | PLP-198-000004588 |
| PLP-198-000004610 | to | PLP-198-000004610 |
| PLP-198-000004614 | to | PLP-198-000004614 |
| PLP-198-000004619 | to | PLP-198-000004619 |
| PLP-198-000004631 | to | PLP-198-000004631 |
| PLP-198-000004685 | to | PLP-198-000004685 |
| PLP-198-000004853 | to | PLP-198-000004853 |
| PLP-198-000004864 | to | PLP-198-000004865 |
| PLP-198-000004884 | to | PLP-198-000004884 |
| PLP-198-000005127 | to | PLP-198-000005127 |
| PLP-198-000005217 | to | PLP-198-000005217 |
| PLP-198-000005504 | to | PLP-198-000005504 |
| PLP-198-000006247 | to | PLP-198-000006247 |
| PLP-198-000007028 | to | PLP-198-000007028 |
| PLP-198-000007052 | to | PLP-198-000007052 |
| PLP-198-000007118 | to | PLP-198-000007118 |
| PLP-198-000007139 | to | PLP-198-000007139 |
| PLP-198-000007316 | to | PLP-198-000007316 |
| PLP-198-000007328 | to | PLP-198-000007328 |
| PLP-198-000007376 | to | PLP-198-000007376 |
| PLP-198-000007798 | to | PLP-198-000007798 |
| PLP-198-000007818 | to | PLP-198-000007818 |
| PLP-198-000008150 | to | PLP-198-000008152 |
| PLP-198-000008216 | to | PLP-198-000008216 |
| PLP-198-000008305 | to | PLP-198-000008305 |
| PLP-198-000008320 | to | PLP-198-000008320 |
| PLP-198-000008363 | to | PLP-198-000008363 |
| PLP-198-000008456 | to | PLP-198-000008457 |
| PLP-198-000008498 | to | PLP-198-000008498 |
| PLP-198-000008501 | to | PLP-198-000008501 |
| PLP-198-000008513 | to | PLP-198-000008518 |
| PLP-198-000008531 | to | PLP-198-000008532 |
| PLP-198-000008534 | to | PLP-198-000008534 |
| PLP-198-000008537 | to | PLP-198-000008537 |
| PLP-198-000008539 | to | PLP-198-000008539 |
| PLP-198-000008541 | to | PLP-198-000008541 |
| PLP-198-000008556 | to | PLP-198-000008557 |
| PLP-198-000008562 | to | PLP-198-000008564 |
| PLP-198-000008699 | to | PLP-198-000008700 |

| | | |
|---|---|---|
| PLP-198-000008716 | to | PLP-198-000008716 |
| PLP-198-000008718 | to | PLP-198-000008718 |
| PLP-198-000008777 | to | PLP-198-000008782 |
| PLP-198-000008806 | to | PLP-198-000008810 |
| PLP-198-000008863 | to | PLP-198-000008863 |
| PLP-198-000008866 | to | PLP-198-000008866 |
| PLP-198-000008882 | to | PLP-198-000008882 |
| PLP-198-000008910 | to | PLP-198-000008910 |
| PLP-198-000008991 | to | PLP-198-000008991 |
| PLP-198-000009059 | to | PLP-198-000009059 |
| PLP-198-000009112 | to | PLP-198-000009112 |
| PLP-198-000009354 | to | PLP-198-000009354 |
| PLP-198-000009356 | to | PLP-198-000009356 |
| PLP-198-000009392 | to | PLP-198-000009392 |
| PLP-198-000009400 | to | PLP-198-000009401 |
| PLP-198-000009404 | to | PLP-198-000009404 |
| PLP-198-000009407 | to | PLP-198-000009407 |
| PLP-198-000009409 | to | PLP-198-000009410 |
| PLP-198-000009523 | to | PLP-198-000009524 |
| PLP-198-000009528 | to | PLP-198-000009528 |
| PLP-198-000009531 | to | PLP-198-000009531 |
| PLP-198-000009536 | to | PLP-198-000009536 |
| PLP-198-000009538 | to | PLP-198-000009538 |
| PLP-198-000009576 | to | PLP-198-000009576 |
| PLP-198-000009765 | to | PLP-198-000009770 |
| PLP-198-000009772 | to | PLP-198-000009772 |
| PLP-198-000009774 | to | PLP-198-000009774 |
| PLP-198-000009776 | to | PLP-198-000009776 |
| PLP-198-000009778 | to | PLP-198-000009778 |
| PLP-198-000009815 | to | PLP-198-000009815 |
| PLP-198-000009873 | to | PLP-198-000009873 |
| PLP-198-000009880 | to | PLP-198-000009880 |
| PLP-198-000009887 | to | PLP-198-000009900 |
| PLP-198-000009902 | to | PLP-198-000009905 |
| PLP-198-000010034 | to | PLP-198-000010039 |
| PLP-198-000010041 | to | PLP-198-000010042 |
| PLP-198-000010050 | to | PLP-198-000010057 |
| PLP-198-000010108 | to | PLP-198-000010108 |
| PLP-198-000010198 | to | PLP-198-000010199 |
| PLP-198-000010380 | to | PLP-198-000010382 |
| PLP-198-000010448 | to | PLP-198-000010448 |
| PLP-198-000010538 | to | PLP-198-000010538 |
| PLP-198-000010593 | to | PLP-198-000010594 |
| PLP-198-000010596 | to | PLP-198-000010597 |

| | | |
|---|---|---|
| PLP-198-000010696 | to | PLP-198-000010697 |
| PLP-198-000010715 | to | PLP-198-000010715 |
| PLP-198-000011008 | to | PLP-198-000011008 |
| PLP-198-000011057 | to | PLP-198-000011057 |
| PLP-198-000011113 | to | PLP-198-000011113 |
| PLP-198-000011122 | to | PLP-198-000011123 |
| PLP-198-000011144 | to | PLP-198-000011144 |
| PLP-198-000011194 | to | PLP-198-000011195 |
| PLP-198-000011239 | to | PLP-198-000011240 |
| PLP-198-000011267 | to | PLP-198-000011267 |
| PLP-198-000011315 | to | PLP-198-000011315 |
| PLP-198-000011318 | to | PLP-198-000011318 |
| PLP-198-000011323 | to | PLP-198-000011323 |
| PLP-198-000011326 | to | PLP-198-000011326 |
| PLP-198-000011333 | to | PLP-198-000011333 |
| PLP-198-000011366 | to | PLP-198-000011366 |
| PLP-198-000011388 | to | PLP-198-000011388 |
| PLP-198-000011511 | to | PLP-198-000011511 |
| PLP-198-000011516 | to | PLP-198-000011517 |
| PLP-198-000011604 | to | PLP-198-000011604 |
| PLP-198-000011609 | to | PLP-198-000011609 |
| PLP-198-000011616 | to | PLP-198-000011617 |
| PLP-198-000011638 | to | PLP-198-000011638 |
| PLP-198-000011720 | to | PLP-198-000011720 |
| PLP-198-000011728 | to | PLP-198-000011728 |
| PLP-198-000011751 | to | PLP-198-000011751 |
| PLP-198-000011779 | to | PLP-198-000011779 |
| PLP-198-000011834 | to | PLP-198-000011834 |
| PLP-198-000011836 | to | PLP-198-000011838 |
| PLP-198-000011893 | to | PLP-198-000011893 |
| PLP-198-000011902 | to | PLP-198-000011903 |
| PLP-198-000011998 | to | PLP-198-000011999 |
| PLP-198-000012011 | to | PLP-198-000012011 |
| PLP-198-000012013 | to | PLP-198-000012013 |
| PLP-198-000012059 | to | PLP-198-000012059 |
| PLP-198-000012209 | to | PLP-198-000012211 |
| PLP-198-000012213 | to | PLP-198-000012213 |
| PLP-198-000012216 | to | PLP-198-000012216 |
| PLP-198-000012394 | to | PLP-198-000012394 |
| PLP-198-000012403 | to | PLP-198-000012405 |
| PLP-198-000012418 | to | PLP-198-000012425 |
| PLP-198-000012455 | to | PLP-198-000012455 |
| PLP-198-000012493 | to | PLP-198-000012493 |
| PLP-198-000012540 | to | PLP-198-000012545 |

| | | |
|---|---|---|
| PLP-198-000012547 | to | PLP-198-000012548 |
| PLP-198-000012550 | to | PLP-198-000012550 |
| PLP-198-000012697 | to | PLP-198-000012697 |
| PLP-198-000012770 | to | PLP-198-000012770 |
| PLP-198-000012772 | to | PLP-198-000012772 |
| PLP-198-000012774 | to | PLP-198-000012774 |
| PLP-198-000012776 | to | PLP-198-000012776 |
| PLP-198-000012831 | to | PLP-198-000012831 |
| PLP-198-000012887 | to | PLP-198-000012887 |
| PLP-198-000012940 | to | PLP-198-000012940 |
| PLP-198-000012996 | to | PLP-198-000012997 |
| PLP-198-000013004 | to | PLP-198-000013004 |
| PLP-198-000013110 | to | PLP-198-000013110 |
| PLP-198-000013113 | to | PLP-198-000013113 |
| PLP-198-000013142 | to | PLP-198-000013146 |
| PLP-198-000013149 | to | PLP-198-000013150 |
| PLP-198-000013152 | to | PLP-198-000013153 |
| PLP-198-000013250 | to | PLP-198-000013250 |
| PLP-198-000013321 | to | PLP-198-000013322 |
| PLP-198-000013364 | to | PLP-198-000013364 |
| PLP-198-000013467 | to | PLP-198-000013468 |
| PLP-198-000013477 | to | PLP-198-000013478 |
| PLP-198-000013527 | to | PLP-198-000013527 |
| PLP-198-000013578 | to | PLP-198-000013581 |
| PLP-198-000013655 | to | PLP-198-000013655 |
| PLP-198-000013657 | to | PLP-198-000013657 |
| PLP-198-000013659 | to | PLP-198-000013659 |
| PLP-198-000013661 | to | PLP-198-000013661 |
| PLP-198-000013663 | to | PLP-198-000013663 |
| PLP-198-000013665 | to | PLP-198-000013665 |
| PLP-198-000013667 | to | PLP-198-000013667 |
| PLP-198-000013669 | to | PLP-198-000013672 |
| PLP-198-000013757 | to | PLP-198-000013758 |
| PLP-198-000013787 | to | PLP-198-000013787 |
| PLP-198-000013796 | to | PLP-198-000013796 |
| PLP-198-000013798 | to | PLP-198-000013798 |
| PLP-198-000013918 | to | PLP-198-000013918 |
| PLP-198-000013966 | to | PLP-198-000013966 |
| PLP-198-000014268 | to | PLP-198-000014268 |
| PLP-198-000014379 | to | PLP-198-000014379 |
| PLP-198-000014507 | to | PLP-198-000014507 |
| PLP-198-000014556 | to | PLP-198-000014556 |
| PLP-198-000014788 | to | PLP-198-000014788 |
| PLP-198-000014949 | to | PLP-198-000014950 |

| | | |
|---|---|---|
| PLP-198-000014955 | to | PLP-198-000014958 |
| PLP-198-000015002 | to | PLP-198-000015002 |
| PLP-198-000015005 | to | PLP-198-000015005 |
| PLP-198-000015137 | to | PLP-198-000015137 |
| PLP-198-000015139 | to | PLP-198-000015139 |
| PLP-198-000015141 | to | PLP-198-000015141 |
| PLP-198-000015203 | to | PLP-198-000015203 |
| PLP-198-000015214 | to | PLP-198-000015215 |
| PLP-198-000015747 | to | PLP-198-000015747 |
| PLP-198-000015848 | to | PLP-198-000015849 |
| PLP-198-000015854 | to | PLP-198-000015854 |
| PLP-198-000016266 | to | PLP-198-000016266 |
| PLP-198-000016268 | to | PLP-198-000016268 |
| PLP-198-000016396 | to | PLP-198-000016397 |
| PLP-198-000016614 | to | PLP-198-000016616 |
| PLP-198-000016661 | to | PLP-198-000016661 |
| PLP-198-000017074 | to | PLP-198-000017074 |
| PLP-198-000017309 | to | PLP-198-000017310 |
| PLP-198-000017531 | to | PLP-198-000017533 |
| PLP-198-000017567 | to | PLP-198-000017568 |
| PLP-198-000017651 | to | PLP-198-000017651 |
| PLP-198-000017767 | to | PLP-198-000017769 |
| PLP-198-000017855 | to | PLP-198-000017855 |
| PLP-198-000017857 | to | PLP-198-000017857 |
| PLP-198-000017859 | to | PLP-198-000017860 |
| PLP-198-000018088 | to | PLP-198-000018088 |
| PLP-198-000018090 | to | PLP-198-000018091 |
| PLP-198-000018247 | to | PLP-198-000018247 |
| PLP-198-000018327 | to | PLP-198-000018327 |
| PLP-198-000018563 | to | PLP-198-000018564 |
| PLP-198-000018587 | to | PLP-198-000018587 |
| PLP-198-000018599 | to | PLP-198-000018599 |
| PLP-198-000018601 | to | PLP-198-000018602 |
| PLP-198-000018604 | to | PLP-198-000018606 |
| PLP-198-000018608 | to | PLP-198-000018608 |
| PLP-198-000018611 | to | PLP-198-000018611 |
| PLP-198-000018613 | to | PLP-198-000018613 |
| PLP-198-000018616 | to | PLP-198-000018616 |
| PLP-198-000018685 | to | PLP-198-000018685 |
| PLP-198-000018964 | to | PLP-198-000018964 |
| PLP-198-000018966 | to | PLP-198-000018968 |
| PLP-198-000018987 | to | PLP-198-000018989 |
| PLP-198-000019075 | to | PLP-198-000019076 |
| PLP-198-000019098 | to | PLP-198-000019099 |

| | | |
|---|---|---|
| PLP-198-000019104 | to | PLP-198-000019104 |
| PLP-198-000019213 | to | PLP-198-000019213 |
| PLP-198-000019242 | to | PLP-198-000019244 |
| PLP-198-000019386 | to | PLP-198-000019386 |
| PLP-198-000019454 | to | PLP-198-000019454 |
| PLP-198-000019609 | to | PLP-198-000019609 |
| PLP-198-000019685 | to | PLP-198-000019685 |
| PLP-198-000019760 | to | PLP-198-000019761 |
| PLP-198-000019799 | to | PLP-198-000019799 |
| PLP-198-000019888 | to | PLP-198-000019890 |
| PLP-198-000019932 | to | PLP-198-000019933 |
| PLP-198-000019962 | to | PLP-198-000019962 |
| PLP-198-000019976 | to | PLP-198-000019976 |
| PLP-198-000019983 | to | PLP-198-000019986 |
| PLP-198-000020006 | to | PLP-198-000020006 |
| PLP-198-000020016 | to | PLP-198-000020016 |
| PLP-198-000020037 | to | PLP-198-000020037 |
| PLP-198-000020073 | to | PLP-198-000020073 |
| PLP-198-000020131 | to | PLP-198-000020132 |
| PLP-198-000020254 | to | PLP-198-000020254 |
| PLP-198-000020270 | to | PLP-198-000020276 |
| PLP-198-000020285 | to | PLP-198-000020287 |
| PLP-198-000020289 | to | PLP-198-000020290 |
| PLP-198-000020296 | to | PLP-198-000020297 |
| PLP-198-000020333 | to | PLP-198-000020333 |
| PLP-198-000020391 | to | PLP-198-000020392 |
| PLP-198-000020399 | to | PLP-198-000020399 |
| PLP-198-000020406 | to | PLP-198-000020407 |
| PLP-198-000020420 | to | PLP-198-000020421 |
| PLP-198-000020423 | to | PLP-198-000020426 |
| PLP-199-000000026 | to | PLP-199-000000026 |
| PLP-199-000000030 | to | PLP-199-000000030 |
| PLP-199-000000033 | to | PLP-199-000000033 |
| PLP-199-000000240 | to | PLP-199-000000240 |
| PLP-199-000000338 | to | PLP-199-000000338 |
| PLP-199-000000408 | to | PLP-199-000000408 |
| PLP-199-000000413 | to | PLP-199-000000413 |
| PLP-199-000000436 | to | PLP-199-000000436 |
| PLP-199-000000572 | to | PLP-199-000000572 |
| PLP-199-000000629 | to | PLP-199-000000629 |
| PLP-199-000000814 | to | PLP-199-000000814 |
| PLP-199-000000854 | to | PLP-199-000000854 |
| PLP-199-000001007 | to | PLP-199-000001007 |
| PLP-199-000001106 | to | PLP-199-000001106 |

| | | |
|---|---|---|
| PLP-199-000001311 | to | PLP-199-000001311 |
| PLP-199-000001333 | to | PLP-199-000001333 |
| PLP-199-000001447 | to | PLP-199-000001447 |
| PLP-199-000001616 | to | PLP-199-000001616 |
| PLP-199-000001619 | to | PLP-199-000001619 |
| PLP-199-000001721 | to | PLP-199-000001721 |
| PLP-199-000002025 | to | PLP-199-000002025 |
| PLP-199-000002043 | to | PLP-199-000002044 |
| PLP-199-000002056 | to | PLP-199-000002057 |
| PLP-199-000002112 | to | PLP-199-000002112 |
| PLP-199-000002286 | to | PLP-199-000002287 |
| PLP-199-000002414 | to | PLP-199-000002415 |
| PLP-199-000002457 | to | PLP-199-000002457 |
| PLP-199-000002463 | to | PLP-199-000002475 |
| PLP-199-000002683 | to | PLP-199-000002683 |
| PLP-199-000002781 | to | PLP-199-000002784 |
| PLP-199-000002976 | to | PLP-199-000002977 |
| PLP-199-000003044 | to | PLP-199-000003045 |
| PLP-199-000003210 | to | PLP-199-000003211 |
| PLP-199-000003288 | to | PLP-199-000003288 |
| PLP-199-000003332 | to | PLP-199-000003332 |
| PLP-199-000003495 | to | PLP-199-000003495 |
| PLP-199-000003739 | to | PLP-199-000003739 |
| PLP-199-000003749 | to | PLP-199-000003749 |
| PLP-199-000003795 | to | PLP-199-000003795 |
| PLP-199-000003891 | to | PLP-199-000003891 |
| PLP-199-000004344 | to | PLP-199-000004345 |
| PLP-199-000004347 | to | PLP-199-000004349 |
| PLP-200-000000260 | to | PLP-200-000000260 |
| PLP-200-000000298 | to | PLP-200-000000298 |
| PLP-200-000000463 | to | PLP-200-000000463 |
| PLP-200-000000491 | to | PLP-200-000000491 |
| PLP-200-000000608 | to | PLP-200-000000608 |
| PLP-200-000000611 | to | PLP-200-000000611 |
| PLP-200-000000613 | to | PLP-200-000000613 |
| PLP-200-000000996 | to | PLP-200-000000996 |
| PLP-200-000001268 | to | PLP-200-000001268 |
| PLP-200-000001275 | to | PLP-200-000001275 |
| PLP-200-000001298 | to | PLP-200-000001298 |
| PLP-200-000001372 | to | PLP-200-000001372 |
| PLP-200-000001406 | to | PLP-200-000001406 |
| PLP-200-000001422 | to | PLP-200-000001422 |
| PLP-200-000001445 | to | PLP-200-000001445 |
| PLP-200-000001740 | to | PLP-200-000001740 |

| | | |
|---|---|---|
| PLP-200-000001917 | to | PLP-200-000001917 |
| PLP-200-000002031 | to | PLP-200-000002031 |
| PLP-200-000002096 | to | PLP-200-000002096 |
| PLP-200-000002098 | to | PLP-200-000002098 |
| PLP-200-000002144 | to | PLP-200-000002144 |
| PLP-200-000002147 | to | PLP-200-000002147 |
| PLP-200-000002163 | to | PLP-200-000002163 |
| PLP-200-000002455 | to | PLP-200-000002456 |
| PLP-200-000002547 | to | PLP-200-000002547 |
| PLP-200-000002816 | to | PLP-200-000002825 |
| PLP-200-000002878 | to | PLP-200-000002878 |
| PLP-200-000003022 | to | PLP-200-000003023 |
| PLP-200-000003071 | to | PLP-200-000003072 |
| PLP-200-000003257 | to | PLP-200-000003258 |
| PLP-200-000003263 | to | PLP-200-000003264 |
| PLP-200-000003267 | to | PLP-200-000003268 |
| PLP-200-000003927 | to | PLP-200-000003927 |
| PLP-200-000003941 | to | PLP-200-000003941 |
| PLP-200-000004071 | to | PLP-200-000004076 |
| PLP-200-000004100 | to | PLP-200-000004103 |
| PLP-200-000004205 | to | PLP-200-000004205 |
| PLP-200-000004209 | to | PLP-200-000004209 |
| PLP-200-000004451 | to | PLP-200-000004451 |
| PLP-200-000004558 | to | PLP-200-000004560 |
| PLP-200-000004590 | to | PLP-200-000004590 |
| PLP-200-000004677 | to | PLP-200-000004677 |
| PLP-200-000004829 | to | PLP-200-000004832 |
| PLP-200-000004915 | to | PLP-200-000004916 |
| PLP-200-000005245 | to | PLP-200-000005245 |
| PLP-200-000005251 | to | PLP-200-000005252 |
| PLP-200-000005301 | to | PLP-200-000005302 |
| PLP-200-000005304 | to | PLP-200-000005305 |
| PLP-200-000005315 | to | PLP-200-000005315 |
| PLP-200-000005345 | to | PLP-200-000005345 |
| PLP-200-000005353 | to | PLP-200-000005353 |
| PLP-208-000000066 | to | PLP-208-000000066 |
| PLP-208-000000515 | to | PLP-208-000000515 |
| PLP-208-000000913 | to | PLP-208-000000913 |
| PLP-208-000002188 | to | PLP-208-000002188 |
| PLP-208-000002335 | to | PLP-208-000002337 |
| PLP-208-000002964 | to | PLP-208-000002964 |
| PLP-208-000005467 | to | PLP-208-000005467 |
| PLP-208-000005476 | to | PLP-208-000005476 |
| PLP-208-000005768 | to | PLP-208-000005768 |

| | | |
|---|---|---|
| PLP-209-000000216 | to | PLP-209-000000216 |
| PLP-209-000000410 | to | PLP-209-000000410 |
| PLP-209-000000419 | to | PLP-209-000000419 |
| PLP-209-000000516 | to | PLP-209-000000516 |
| PLP-209-000000539 | to | PLP-209-000000539 |
| PLP-209-000001534 | to | PLP-209-000001534 |
| PLP-209-000001693 | to | PLP-209-000001693 |
| PLP-209-000002223 | to | PLP-209-000002223 |
| PLP-209-000002240 | to | PLP-209-000002240 |
| PLP-209-000003073 | to | PLP-209-000003073 |
| PLP-209-000003302 | to | PLP-209-000003302 |
| PLP-209-000003315 | to | PLP-209-000003315 |
| PLP-209-000003840 | to | PLP-209-000003840 |
| PLP-209-000003922 | to | PLP-209-000003922 |
| PLP-209-000004751 | to | PLP-209-000004751 |
| PLP-209-000004909 | to | PLP-209-000004909 |
| PLP-209-000005223 | to | PLP-209-000005223 |
| PLP-209-000005266 | to | PLP-209-000005266 |
| PLP-209-000005299 | to | PLP-209-000005299 |
| PLP-209-000005690 | to | PLP-209-000005690 |
| PLP-209-000005812 | to | PLP-209-000005812 |
| PLP-209-000005819 | to | PLP-209-000005819 |
| PLP-209-000006026 | to | PLP-209-000006026 |
| PLP-209-000006064 | to | PLP-209-000006065 |
| PLP-209-000007003 | to | PLP-209-000007003 |
| PLP-209-000007010 | to | PLP-209-000007010 |
| PLP-209-000007679 | to | PLP-209-000007679 |
| PLP-209-000008141 | to | PLP-209-000008141 |
| PLP-209-000008193 | to | PLP-209-000008193 |
| PLP-209-000008271 | to | PLP-209-000008272 |
| PLP-209-000008504 | to | PLP-209-000008504 |
| PLP-209-000008796 | to | PLP-209-000008796 |
| PLP-209-000008968 | to | PLP-209-000008968 |
| PLP-209-000009378 | to | PLP-209-000009379 |
| PLP-209-000009381 | to | PLP-209-000009382 |
| PLP-209-000009419 | to | PLP-209-000009419 |
| PLP-209-000009599 | to | PLP-209-000009599 |
| PLP-209-000009604 | to | PLP-209-000009604 |
| PLP-209-000010106 | to | PLP-209-000010106 |
| PLP-209-000010109 | to | PLP-209-000010109 |
| PLP-209-000010209 | to | PLP-209-000010209 |
| PLP-209-000010211 | to | PLP-209-000010211 |
| PLP-209-000010565 | to | PLP-209-000010565 |
| PLP-209-000010826 | to | PLP-209-000010826 |

| | | |
|---|---|---|
| PLP-209-000010829 | to | PLP-209-000010829 |
| PLP-209-000010833 | to | PLP-209-000010833 |
| PLP-209-000010955 | to | PLP-209-000010955 |
| PLP-209-000011105 | to | PLP-209-000011105 |
| PLP-209-000011401 | to | PLP-209-000011401 |
| PLP-209-000011649 | to | PLP-209-000011649 |
| PLP-209-000011651 | to | PLP-209-000011651 |
| PLP-209-000011653 | to | PLP-209-000011653 |
| PLP-209-000011784 | to | PLP-209-000011784 |
| PLP-209-000011810 | to | PLP-209-000011812 |
| PLP-209-000012471 | to | PLP-209-000012471 |
| PLP-209-000012658 | to | PLP-209-000012658 |
| PLP-209-000012923 | to | PLP-209-000012924 |
| PLP-209-000012986 | to | PLP-209-000012987 |
| PLP-209-000012989 | to | PLP-209-000012989 |
| PLP-209-000013028 | to | PLP-209-000013028 |
| PLP-209-000013049 | to | PLP-209-000013050 |
| PLP-209-000013234 | to | PLP-209-000013234 |
| PLP-209-000013585 | to | PLP-209-000013585 |
| PLP-210-000000288 | to | PLP-210-000000288 |
| PLP-210-000000317 | to | PLP-210-000000317 |
| PLP-210-000001476 | to | PLP-210-000001476 |
| PLP-210-000002113 | to | PLP-210-000002113 |
| PLP-210-000002209 | to | PLP-210-000002210 |
| PLP-210-000002288 | to | PLP-210-000002289 |
| PLP-210-000002407 | to | PLP-210-000002407 |
| PLP-210-000002413 | to | PLP-210-000002413 |
| PLP-210-000002526 | to | PLP-210-000002526 |
| PLP-210-000002584 | to | PLP-210-000002584 |
| PLP-210-000002588 | to | PLP-210-000002588 |
| PLP-210-000002640 | to | PLP-210-000002640 |
| PLP-210-000002676 | to | PLP-210-000002677 |
| PLP-210-000002704 | to | PLP-210-000002704 |
| PLP-210-000002879 | to | PLP-210-000002879 |
| PLP-210-000002905 | to | PLP-210-000002908 |
| PLP-210-000002956 | to | PLP-210-000002956 |
| PLP-210-000002981 | to | PLP-210-000002981 |
| PLP-210-000002983 | to | PLP-210-000002983 |
| PLP-210-000002997 | to | PLP-210-000002997 |
| PLP-210-000002999 | to | PLP-210-000003000 |
| PLP-210-000003033 | to | PLP-210-000003036 |
| PLP-210-000003097 | to | PLP-210-000003097 |
| PLP-210-000003115 | to | PLP-210-000003115 |
| PLP-210-000003181 | to | PLP-210-000003181 |

| | | |
|---|---|---|
| PLP-210-000003203 | to | PLP-210-000003203 |
| PLP-210-000003212 | to | PLP-210-000003212 |
| PLP-210-000003247 | to | PLP-210-000003248 |
| PLP-210-000003351 | to | PLP-210-000003351 |
| PLP-210-000005100 | to | PLP-210-000005100 |
| PLP-210-000005932 | to | PLP-210-000005932 |
| PLP-210-000006594 | to | PLP-210-000006594 |
| PLP-210-000007157 | to | PLP-210-000007157 |
| PLP-210-000007206 | to | PLP-210-000007206 |
| PLP-210-000007299 | to | PLP-210-000007299 |
| PLP-210-000009279 | to | PLP-210-000009279 |
| PLP-210-000009414 | to | PLP-210-000009414 |
| PLP-210-000009427 | to | PLP-210-000009427 |
| PLP-210-000009616 | to | PLP-210-000009616 |
| PLP-210-000009639 | to | PLP-210-000009639 |
| PLP-210-000009658 | to | PLP-210-000009658 |
| PLP-210-000009708 | to | PLP-210-000009708 |
| PLP-210-000009715 | to | PLP-210-000009715 |
| PLP-210-000009719 | to | PLP-210-000009719 |
| PLP-210-000009764 | to | PLP-210-000009764 |
| PLP-210-000009771 | to | PLP-210-000009772 |
| PLP-210-000009774 | to | PLP-210-000009779 |
| PLP-210-000009781 | to | PLP-210-000009781 |
| PLP-210-000009783 | to | PLP-210-000009783 |
| PLP-210-000009835 | to | PLP-210-000009835 |
| PLP-210-000009838 | to | PLP-210-000009838 |
| PLP-210-000009840 | to | PLP-210-000009840 |
| PLP-210-000009842 | to | PLP-210-000009842 |
| PLP-210-000009899 | to | PLP-210-000009899 |
| PLP-210-000009962 | to | PLP-210-000009963 |
| PLP-210-000009972 | to | PLP-210-000009972 |
| PLP-210-000009975 | to | PLP-210-000009975 |
| PLP-210-000010015 | to | PLP-210-000010016 |
| PLP-210-000010035 | to | PLP-210-000010035 |
| PLP-210-000010043 | to | PLP-210-000010043 |
| PLP-210-000010057 | to | PLP-210-000010057 |
| PLP-210-000010060 | to | PLP-210-000010063 |
| PLP-210-000010092 | to | PLP-210-000010092 |
| PLP-210-000010094 | to | PLP-210-000010094 |
| PLP-210-000010099 | to | PLP-210-000010099 |
| PLP-210-000010165 | to | PLP-210-000010166 |
| PLP-210-000010168 | to | PLP-210-000010168 |
| PLP-210-000010170 | to | PLP-210-000010170 |
| PLP-210-000010181 | to | PLP-210-000010181 |

| | | |
|---|---|---|
| PLP-210-000010184 | to | PLP-210-000010184 |
| PLP-210-000010224 | to | PLP-210-000010224 |
| PLP-210-000010226 | to | PLP-210-000010226 |
| PLP-210-000010228 | to | PLP-210-000010230 |
| PLP-210-000010232 | to | PLP-210-000010233 |
| PLP-210-000010235 | to | PLP-210-000010235 |
| PLP-210-000010237 | to | PLP-210-000010238 |
| PLP-210-000010268 | to | PLP-210-000010268 |
| PLP-210-000010292 | to | PLP-210-000010292 |
| PLP-210-000010401 | to | PLP-210-000010401 |
| PLP-210-000010574 | to | PLP-210-000010574 |
| PLP-210-000010579 | to | PLP-210-000010579 |
| PLP-210-000010858 | to | PLP-210-000010858 |
| PLP-210-000010901 | to | PLP-210-000010901 |
| PLP-210-000010967 | to | PLP-210-000010967 |
| PLP-210-000011010 | to | PLP-210-000011010 |
| PLP-210-000011083 | to | PLP-210-000011083 |
| PLP-210-000011187 | to | PLP-210-000011187 |
| PLP-210-000011267 | to | PLP-210-000011267 |
| PLP-210-000011283 | to | PLP-210-000011283 |
| PLP-210-000011313 | to | PLP-210-000011313 |
| PLP-210-000011388 | to | PLP-210-000011388 |
| PLP-210-000011437 | to | PLP-210-000011437 |
| PLP-210-000011497 | to | PLP-210-000011497 |
| PLP-210-000011616 | to | PLP-210-000011616 |
| PLP-210-000011685 | to | PLP-210-000011685 |
| PLP-210-000011765 | to | PLP-210-000011765 |
| PLP-210-000011940 | to | PLP-210-000011940 |
| PLP-210-000012157 | to | PLP-210-000012157 |
| PLP-210-000012197 | to | PLP-210-000012198 |
| PLP-210-000012487 | to | PLP-210-000012487 |
| PLP-210-000012962 | to | PLP-210-000012962 |
| PLP-210-000012986 | to | PLP-210-000012986 |
| PLP-210-000013014 | to | PLP-210-000013014 |
| PLP-210-000013018 | to | PLP-210-000013018 |
| PLP-210-000013045 | to | PLP-210-000013045 |
| PLP-210-000013145 | to | PLP-210-000013145 |
| PLP-210-000013183 | to | PLP-210-000013183 |
| PLP-210-000013269 | to | PLP-210-000013276 |
| PLP-210-000013345 | to | PLP-210-000013345 |
| PLP-210-000013381 | to | PLP-210-000013382 |
| PLP-210-000013541 | to | PLP-210-000013542 |
| PLP-210-000013622 | to | PLP-210-000013624 |
| PLP-210-000013659 | to | PLP-210-000013659 |

| | | |
|---|---|---|
| PLP-210-000013695 | to | PLP-210-000013695 |
| PLP-210-000014029 | to | PLP-210-000014031 |
| PLP-210-000014038 | to | PLP-210-000014041 |
| PLP-210-000014050 | to | PLP-210-000014054 |
| PLP-211-000000012 | to | PLP-211-000000012 |
| PLP-211-000000440 | to | PLP-211-000000440 |
| PLP-211-000000525 | to | PLP-211-000000525 |
| PLP-211-000000610 | to | PLP-211-000000610 |
| PLP-211-000000671 | to | PLP-211-000000671 |
| PLP-211-000000798 | to | PLP-211-000000798 |
| PLP-211-000000814 | to | PLP-211-000000814 |
| PLP-211-000001044 | to | PLP-211-000001044 |
| PLP-211-000001047 | to | PLP-211-000001047 |
| PLP-211-000001179 | to | PLP-211-000001179 |
| PLP-211-000001181 | to | PLP-211-000001181 |
| PLP-211-000001187 | to | PLP-211-000001187 |
| PLP-211-000001189 | to | PLP-211-000001189 |
| PLP-211-000001209 | to | PLP-211-000001209 |
| PLP-211-000001221 | to | PLP-211-000001221 |
| PLP-211-000001226 | to | PLP-211-000001226 |
| PLP-211-000001228 | to | PLP-211-000001229 |
| PLP-211-000001231 | to | PLP-211-000001231 |
| PLP-211-000001241 | to | PLP-211-000001241 |
| PLP-211-000001248 | to | PLP-211-000001248 |
| PLP-211-000001250 | to | PLP-211-000001250 |
| PLP-211-000001265 | to | PLP-211-000001265 |
| PLP-211-000001280 | to | PLP-211-000001280 |
| PLP-211-000001283 | to | PLP-211-000001284 |
| PLP-211-000001346 | to | PLP-211-000001346 |
| PLP-211-000001401 | to | PLP-211-000001401 |
| PLP-211-000001421 | to | PLP-211-000001421 |
| PLP-211-000001442 | to | PLP-211-000001442 |
| PLP-211-000001455 | to | PLP-211-000001455 |
| PLP-211-000001475 | to | PLP-211-000001475 |
| PLP-211-000001553 | to | PLP-211-000001553 |
| PLP-211-000001557 | to | PLP-211-000001558 |
| PLP-211-000001562 | to | PLP-211-000001562 |
| PLP-211-000001574 | to | PLP-211-000001575 |
| PLP-211-000001577 | to | PLP-211-000001577 |
| PLP-211-000001618 | to | PLP-211-000001618 |
| PLP-211-000001622 | to | PLP-211-000001622 |
| PLP-211-000001663 | to | PLP-211-000001663 |
| PLP-211-000001697 | to | PLP-211-000001697 |
| PLP-211-000001712 | to | PLP-211-000001712 |

| | | |
|---|---|---|
| PLP-211-000001714 | to | PLP-211-000001714 |
| PLP-211-000001849 | to | PLP-211-000001849 |
| PLP-211-000001976 | to | PLP-211-000001976 |
| PLP-211-000002074 | to | PLP-211-000002074 |
| PLP-211-000002131 | to | PLP-211-000002131 |
| PLP-211-000002173 | to | PLP-211-000002173 |
| PLP-211-000002180 | to | PLP-211-000002180 |
| PLP-211-000002213 | to | PLP-211-000002213 |
| PLP-211-000002220 | to | PLP-211-000002221 |
| PLP-211-000002225 | to | PLP-211-000002225 |
| PLP-211-000002259 | to | PLP-211-000002259 |
| PLP-211-000002272 | to | PLP-211-000002273 |
| PLP-211-000002278 | to | PLP-211-000002278 |
| PLP-211-000002304 | to | PLP-211-000002304 |
| PLP-211-000002397 | to | PLP-211-000002397 |
| PLP-211-000002664 | to | PLP-211-000002664 |
| PLP-211-000002710 | to | PLP-211-000002710 |
| PLP-211-000002740 | to | PLP-211-000002740 |
| PLP-211-000002861 | to | PLP-211-000002861 |
| PLP-211-000002871 | to | PLP-211-000002871 |
| PLP-211-000002904 | to | PLP-211-000002904 |
| PLP-211-000002926 | to | PLP-211-000002926 |
| PLP-211-000003073 | to | PLP-211-000003073 |
| PLP-211-000003300 | to | PLP-211-000003300 |
| PLP-211-000003333 | to | PLP-211-000003333 |
| PLP-211-000003893 | to | PLP-211-000003893 |
| PLP-211-000004053 | to | PLP-211-000004053 |
| PLP-211-000004216 | to | PLP-211-000004216 |
| PLP-211-000004521 | to | PLP-211-000004521 |
| PLP-211-000004550 | to | PLP-211-000004550 |
| PLP-211-000004764 | to | PLP-211-000004765 |
| PLP-211-000004809 | to | PLP-211-000004809 |
| PLP-211-000004852 | to | PLP-211-000004852 |
| PLP-211-000004891 | to | PLP-211-000004891 |
| PLP-211-000004909 | to | PLP-211-000004909 |
| PLP-211-000004948 | to | PLP-211-000004948 |
| PLP-211-000004989 | to | PLP-211-000004989 |
| PLP-211-000005032 | to | PLP-211-000005032 |
| PLP-211-000005040 | to | PLP-211-000005040 |
| PLP-211-000005117 | to | PLP-211-000005117 |
| PLP-211-000005158 | to | PLP-211-000005158 |
| PLP-211-000005166 | to | PLP-211-000005166 |
| PLP-211-000005200 | to | PLP-211-000005200 |
| PLP-211-000005241 | to | PLP-211-000005241 |

| | | |
|---|---|---|
| PLP-211-000005282 | to | PLP-211-000005282 |
| PLP-211-000005371 | to | PLP-211-000005371 |
| PLP-211-000005402 | to | PLP-211-000005402 |
| PLP-211-000005532 | to | PLP-211-000005532 |
| PLP-211-000005580 | to | PLP-211-000005580 |
| PLP-211-000005688 | to | PLP-211-000005688 |
| PLP-211-000005708 | to | PLP-211-000005708 |
| PLP-211-000005721 | to | PLP-211-000005721 |
| PLP-211-000005760 | to | PLP-211-000005760 |
| PLP-211-000005841 | to | PLP-211-000005841 |
| PLP-211-000005878 | to | PLP-211-000005878 |
| PLP-211-000005984 | to | PLP-211-000005984 |
| PLP-211-000006086 | to | PLP-211-000006086 |
| PLP-211-000006115 | to | PLP-211-000006115 |
| PLP-211-000006131 | to | PLP-211-000006131 |
| PLP-211-000006219 | to | PLP-211-000006220 |
| PLP-211-000006224 | to | PLP-211-000006224 |
| PLP-211-000006241 | to | PLP-211-000006241 |
| PLP-211-000006352 | to | PLP-211-000006352 |
| PLP-211-000006416 | to | PLP-211-000006416 |
| PLP-211-000006435 | to | PLP-211-000006435 |
| PLP-211-000006460 | to | PLP-211-000006460 |
| PLP-211-000006503 | to | PLP-211-000006503 |
| PLP-211-000006694 | to | PLP-211-000006694 |
| PLP-211-000006796 | to | PLP-211-000006796 |
| PLP-211-000006831 | to | PLP-211-000006831 |
| PLP-211-000006883 | to | PLP-211-000006883 |
| PLP-211-000006935 | to | PLP-211-000006935 |
| PLP-211-000007045 | to | PLP-211-000007045 |
| PLP-211-000007082 | to | PLP-211-000007082 |
| PLP-211-000007133 | to | PLP-211-000007133 |
| PLP-211-000007256 | to | PLP-211-000007256 |
| PLP-211-000007370 | to | PLP-211-000007370 |
| PLP-211-000007377 | to | PLP-211-000007377 |
| PLP-211-000007379 | to | PLP-211-000007379 |
| PLP-211-000007424 | to | PLP-211-000007424 |
| PLP-211-000007479 | to | PLP-211-000007479 |
| PLP-211-000007518 | to | PLP-211-000007518 |
| PLP-211-000007620 | to | PLP-211-000007620 |
| PLP-211-000007625 | to | PLP-211-000007625 |
| PLP-211-000007660 | to | PLP-211-000007660 |
| PLP-211-000007679 | to | PLP-211-000007679 |
| PLP-211-000007692 | to | PLP-211-000007692 |
| PLP-211-000007874 | to | PLP-211-000007874 |

| | | |
|---|---|---|
| PLP-211-000007927 | to | PLP-211-000007927 |
| PLP-211-000007948 | to | PLP-211-000007948 |
| PLP-211-000007984 | to | PLP-211-000007984 |
| PLP-211-000008005 | to | PLP-211-000008005 |
| PLP-211-000008008 | to | PLP-211-000008008 |
| PLP-211-000008027 | to | PLP-211-000008027 |
| PLP-211-000008038 | to | PLP-211-000008038 |
| PLP-211-000008081 | to | PLP-211-000008081 |
| PLP-211-000008084 | to | PLP-211-000008084 |
| PLP-211-000008234 | to | PLP-211-000008234 |
| PLP-211-000008267 | to | PLP-211-000008267 |
| PLP-211-000008449 | to | PLP-211-000008449 |
| PLP-211-000008558 | to | PLP-211-000008558 |
| PLP-211-000008585 | to | PLP-211-000008585 |
| PLP-211-000008674 | to | PLP-211-000008674 |
| PLP-211-000008875 | to | PLP-211-000008876 |
| PLP-211-000008885 | to | PLP-211-000008885 |
| PLP-211-000008931 | to | PLP-211-000008931 |
| PLP-211-000008943 | to | PLP-211-000008943 |
| PLP-211-000008993 | to | PLP-211-000008993 |
| PLP-211-000009382 | to | PLP-211-000009382 |
| PLP-211-000009513 | to | PLP-211-000009513 |
| PLP-211-000009551 | to | PLP-211-000009552 |
| PLP-211-000009554 | to | PLP-211-000009554 |
| PLP-211-000009556 | to | PLP-211-000009556 |
| PLP-211-000009574 | to | PLP-211-000009574 |
| PLP-211-000009580 | to | PLP-211-000009580 |
| PLP-211-000009598 | to | PLP-211-000009598 |
| PLP-211-000009643 | to | PLP-211-000009643 |
| PLP-211-000009813 | to | PLP-211-000009813 |
| PLP-211-000009956 | to | PLP-211-000009958 |
| PLP-211-000009996 | to | PLP-211-000009996 |
| PLP-211-000010081 | to | PLP-211-000010081 |
| PLP-211-000010122 | to | PLP-211-000010122 |
| PLP-211-000010153 | to | PLP-211-000010154 |
| PLP-211-000010158 | to | PLP-211-000010158 |
| PLP-211-000010182 | to | PLP-211-000010182 |
| PLP-211-000010230 | to | PLP-211-000010230 |
| PLP-211-000010238 | to | PLP-211-000010238 |
| PLP-211-000010253 | to | PLP-211-000010253 |
| PLP-211-000010285 | to | PLP-211-000010285 |
| PLP-211-000010386 | to | PLP-211-000010386 |
| PLP-211-000010478 | to | PLP-211-000010478 |
| PLP-211-000010570 | to | PLP-211-000010570 |

| | | |
|---|---|---|
| PLP-211-000010635 | to | PLP-211-000010635 |
| PLP-211-000010766 | to | PLP-211-000010766 |
| PLP-211-000010784 | to | PLP-211-000010784 |
| PLP-211-000011029 | to | PLP-211-000011029 |
| PLP-211-000011033 | to | PLP-211-000011033 |
| PLP-211-000011174 | to | PLP-211-000011174 |
| PLP-211-000011176 | to | PLP-211-000011176 |
| PLP-211-000011182 | to | PLP-211-000011182 |
| PLP-211-000011184 | to | PLP-211-000011184 |
| PLP-211-000011205 | to | PLP-211-000011205 |
| PLP-211-000011218 | to | PLP-211-000011218 |
| PLP-211-000011223 | to | PLP-211-000011223 |
| PLP-211-000011225 | to | PLP-211-000011226 |
| PLP-211-000011228 | to | PLP-211-000011228 |
| PLP-211-000011245 | to | PLP-211-000011245 |
| PLP-211-000011247 | to | PLP-211-000011247 |
| PLP-211-000011263 | to | PLP-211-000011263 |
| PLP-211-000011279 | to | PLP-211-000011279 |
| PLP-211-000011282 | to | PLP-211-000011283 |
| PLP-211-000011351 | to | PLP-211-000011351 |
| PLP-211-000011409 | to | PLP-211-000011409 |
| PLP-211-000011430 | to | PLP-211-000011430 |
| PLP-211-000011452 | to | PLP-211-000011452 |
| PLP-211-000011466 | to | PLP-211-000011466 |
| PLP-211-000011492 | to | PLP-211-000011492 |
| PLP-211-000011659 | to | PLP-211-000011659 |
| PLP-211-000011699 | to | PLP-211-000011699 |
| PLP-211-000011755 | to | PLP-211-000011755 |
| PLP-211-000011843 | to | PLP-211-000011843 |
| PLP-211-000011878 | to | PLP-211-000011878 |
| PLP-211-000013108 | to | PLP-211-000013108 |
| PLP-211-000013285 | to | PLP-211-000013285 |
| PLP-211-000013331 | to | PLP-211-000013331 |
| PLP-211-000013374 | to | PLP-211-000013374 |
| PLP-211-000013376 | to | PLP-211-000013376 |
| PLP-211-000013420 | to | PLP-211-000013420 |
| PLP-211-000013425 | to | PLP-211-000013426 |
| PLP-211-000013565 | to | PLP-211-000013565 |
| PLP-211-000013567 | to | PLP-211-000013567 |
| PLP-211-000013652 | to | PLP-211-000013652 |
| PLP-211-000013681 | to | PLP-211-000013681 |
| PLP-211-000013769 | to | PLP-211-000013769 |
| PLP-211-000013812 | to | PLP-211-000013812 |
| PLP-211-000013845 | to | PLP-211-000013845 |

| | | |
|---|---|---|
| PLP-211-000013928 | to | PLP-211-000013928 |
| PLP-211-000013945 | to | PLP-211-000013945 |
| PLP-211-000013977 | to | PLP-211-000013977 |
| PLP-211-000014279 | to | PLP-211-000014279 |
| PLP-211-000014344 | to | PLP-211-000014344 |
| PLP-211-000014548 | to | PLP-211-000014548 |
| PLP-211-000014943 | to | PLP-211-000014943 |
| PLP-211-000015094 | to | PLP-211-000015094 |
| PLP-211-000015253 | to | PLP-211-000015253 |
| PLP-211-000015433 | to | PLP-211-000015433 |
| PLP-211-000015450 | to | PLP-211-000015450 |
| PLP-211-000015455 | to | PLP-211-000015455 |
| PLP-211-000015488 | to | PLP-211-000015488 |
| PLP-211-000015492 | to | PLP-211-000015493 |
| PLP-211-000015504 | to | PLP-211-000015504 |
| PLP-211-000015548 | to | PLP-211-000015548 |
| PLP-211-000015685 | to | PLP-211-000015685 |
| PLP-211-000016190 | to | PLP-211-000016190 |
| PLP-211-000016694 | to | PLP-211-000016694 |
| PLP-211-000016748 | to | PLP-211-000016748 |
| PLP-211-000016751 | to | PLP-211-000016751 |
| PLP-211-000016774 | to | PLP-211-000016774 |
| PLP-211-000016866 | to | PLP-211-000016866 |
| PLP-211-000016869 | to | PLP-211-000016869 |
| PLP-211-000017073 | to | PLP-211-000017073 |
| PLP-211-000017111 | to | PLP-211-000017111 |
| PLP-211-000017137 | to | PLP-211-000017137 |
| PLP-211-000017166 | to | PLP-211-000017166 |
| PLP-211-000017643 | to | PLP-211-000017644 |
| PLP-211-000017649 | to | PLP-211-000017649 |
| PLP-211-000017952 | to | PLP-211-000017952 |
| PLP-211-000018203 | to | PLP-211-000018203 |
| PLP-211-000018769 | to | PLP-211-000018769 |
| PLP-211-000019577 | to | PLP-211-000019577 |
| PLP-211-000019589 | to | PLP-211-000019589 |
| PLP-211-000019614 | to | PLP-211-000019614 |
| PLP-211-000019665 | to | PLP-211-000019665 |
| PLP-211-000019781 | to | PLP-211-000019781 |
| PLP-211-000019799 | to | PLP-211-000019801 |
| PLP-211-000019813 | to | PLP-211-000019813 |
| PLP-211-000019817 | to | PLP-211-000019817 |
| PLP-211-000019839 | to | PLP-211-000019839 |
| PLP-211-000020313 | to | PLP-211-000020313 |
| PLP-211-000020431 | to | PLP-211-000020431 |

| | | |
|---|---|---|
| PLP-211-000020702 | to | PLP-211-000020702 |
| PLP-211-000020710 | to | PLP-211-000020710 |
| PLP-211-000020730 | to | PLP-211-000020731 |
| PLP-211-000020798 | to | PLP-211-000020798 |
| PLP-211-000020819 | to | PLP-211-000020819 |
| PLP-211-000020840 | to | PLP-211-000020840 |
| PLP-211-000020846 | to | PLP-211-000020846 |
| PLP-211-000020897 | to | PLP-211-000020897 |
| PLP-211-000020912 | to | PLP-211-000020912 |
| PLP-211-000020937 | to | PLP-211-000020937 |
| PLP-211-000021056 | to | PLP-211-000021056 |
| PLP-211-000021072 | to | PLP-211-000021073 |
| PLP-211-000021085 | to | PLP-211-000021085 |
| PLP-211-000021131 | to | PLP-211-000021131 |
| PLP-211-000021140 | to | PLP-211-000021140 |
| PLP-211-000021143 | to | PLP-211-000021143 |
| PLP-211-000021165 | to | PLP-211-000021165 |
| PLP-211-000021170 | to | PLP-211-000021170 |
| PLP-211-000021222 | to | PLP-211-000021222 |
| PLP-211-000021252 | to | PLP-211-000021253 |
| PLP-211-000021262 | to | PLP-211-000021262 |
| PLP-211-000021338 | to | PLP-211-000021338 |
| PLP-211-000021344 | to | PLP-211-000021344 |
| PLP-211-000021380 | to | PLP-211-000021380 |
| PLP-211-000021382 | to | PLP-211-000021382 |
| PLP-211-000021410 | to | PLP-211-000021410 |
| PLP-211-000021425 | to | PLP-211-000021425 |
| PLP-211-000021451 | to | PLP-211-000021451 |
| PLP-211-000021479 | to | PLP-211-000021479 |
| PLP-211-000021518 | to | PLP-211-000021518 |
| PLP-211-000021547 | to | PLP-211-000021547 |
| PLP-211-000021573 | to | PLP-211-000021575 |
| PLP-211-000021605 | to | PLP-211-000021606 |
| PLP-211-000021752 | to | PLP-211-000021752 |
| PLP-211-000022055 | to | PLP-211-000022055 |
| PLP-211-000022318 | to | PLP-211-000022318 |
| PLP-211-000022335 | to | PLP-211-000022335 |
| PLP-211-000022337 | to | PLP-211-000022339 |
| PLP-211-000022343 | to | PLP-211-000022343 |
| PLP-211-000022345 | to | PLP-211-000022345 |
| PLP-211-000022352 | to | PLP-211-000022352 |
| PLP-211-000022510 | to | PLP-211-000022510 |
| PLP-211-000022539 | to | PLP-211-000022539 |
| PLP-211-000022746 | to | PLP-211-000022747 |

| PLP-211-000022987 | to | PLP-211-000022987 |
|---|---|---|
| PLP-211-000023051 | to | PLP-211-000023051 |
| PLP-211-000023059 | to | PLP-211-000023059 |
| PLP-211-000023088 | to | PLP-211-000023088 |
| PLP-211-000023170 | to | PLP-211-000023173 |
| PLP-211-000023224 | to | PLP-211-000023224 |
| PLP-211-000023231 | to | PLP-211-000023231 |
| PLP-211-000023238 | to | PLP-211-000023238 |
| PLP-211-000023269 | to | PLP-211-000023269 |
| PLP-211-000023306 | to | PLP-211-000023306 |
| PLP-211-000023308 | to | PLP-211-000023308 |
| PLP-211-000023321 | to | PLP-211-000023322 |
| PLP-211-000023324 | to | PLP-211-000023324 |
| PLP-211-000023330 | to | PLP-211-000023330 |
| PLP-211-000023351 | to | PLP-211-000023351 |
| PLP-211-000023372 | to | PLP-211-000023372 |
| PLP-211-000023379 | to | PLP-211-000023381 |
| PLP-211-000023408 | to | PLP-211-000023411 |
| PLP-211-000023413 | to | PLP-211-000023413 |
| PLP-211-000023415 | to | PLP-211-000023419 |
| PLP-211-000023593 | to | PLP-211-000023593 |
| PLP-211-000023675 | to | PLP-211-000023675 |
| PLP-211-000023711 | to | PLP-211-000023713 |
| PLP-211-000023743 | to | PLP-211-000023743 |
| PLP-211-000023769 | to | PLP-211-000023769 |
| PLP-211-000023863 | to | PLP-211-000023866 |
| PLP-211-000023870 | to | PLP-211-000023872 |
| PLP-211-000023901 | to | PLP-211-000023902 |
| PLP-211-000023912 | to | PLP-211-000023912 |
| PLP-211-000023933 | to | PLP-211-000023933 |
| PLP-211-000023943 | to | PLP-211-000023943 |
| PLP-211-000023992 | to | PLP-211-000023992 |
| PLP-211-000024018 | to | PLP-211-000024021 |
| PLP-211-000024147 | to | PLP-211-000024147 |
| PLP-211-000024284 | to | PLP-211-000024284 |
| PLP-211-000024352 | to | PLP-211-000024352 |
| PLP-211-000024367 | to | PLP-211-000024369 |
| PLP-211-000024371 | to | PLP-211-000024371 |
| PLP-211-000024373 | to | PLP-211-000024373 |
| PLP-211-000024375 | to | PLP-211-000024375 |
| PLP-211-000024382 | to | PLP-211-000024382 |
| PLP-211-000024384 | to | PLP-211-000024384 |
| PLP-211-000024386 | to | PLP-211-000024386 |
| PLP-211-000024388 | to | PLP-211-000024388 |

| | | |
|---|---|---|
| PLP-211-000024390 | to | PLP-211-000024390 |
| PLP-211-000024406 | to | PLP-211-000024434 |
| PLP-211-000024436 | to | PLP-211-000024437 |
| PLP-211-000024439 | to | PLP-211-000024444 |
| PLP-211-000024446 | to | PLP-211-000024449 |
| PLP-211-000024451 | to | PLP-211-000024451 |
| PLP-211-000024453 | to | PLP-211-000024453 |
| PLP-211-000024455 | to | PLP-211-000024456 |
| PLP-211-000024497 | to | PLP-211-000024497 |
| PLP-211-000024520 | to | PLP-211-000024520 |
| PLP-211-000024523 | to | PLP-211-000024533 |
| PLP-211-000024538 | to | PLP-211-000024538 |
| PLP-211-000024585 | to | PLP-211-000024586 |
| PLP-211-000024745 | to | PLP-211-000024753 |
| PLP-211-000024806 | to | PLP-211-000024806 |
| PLP-211-000024848 | to | PLP-211-000024850 |
| PLP-211-000024909 | to | PLP-211-000024910 |
| PLP-211-000025087 | to | PLP-211-000025087 |
| PLP-211-000025089 | to | PLP-211-000025089 |
| PLP-211-000025151 | to | PLP-211-000025151 |
| PLP-211-000025154 | to | PLP-211-000025154 |
| PLP-211-000025156 | to | PLP-211-000025156 |
| PLP-211-000025292 | to | PLP-211-000025292 |
| PLP-211-000025373 | to | PLP-211-000025374 |
| PLP-211-000025403 | to | PLP-211-000025403 |
| PLP-211-000025504 | to | PLP-211-000025505 |
| PLP-211-000025576 | to | PLP-211-000025576 |
| PLP-211-000025578 | to | PLP-211-000025578 |
| PLP-211-000025634 | to | PLP-211-000025634 |
| PLP-211-000025708 | to | PLP-211-000025709 |
| PLP-211-000025848 | to | PLP-211-000025848 |
| PLP-211-000025868 | to | PLP-211-000025868 |
| PLP-211-000025967 | to | PLP-211-000025968 |
| PLP-211-000026129 | to | PLP-211-000026129 |
| PLP-211-000026219 | to | PLP-211-000026221 |
| PLP-211-000026420 | to | PLP-211-000026420 |
| PLP-211-000026423 | to | PLP-211-000026423 |
| PLP-211-000026542 | to | PLP-211-000026543 |
| PLP-211-000026732 | to | PLP-211-000026736 |
| PLP-211-000026755 | to | PLP-211-000026758 |
| PLP-211-000026783 | to | PLP-211-000026783 |
| PLP-211-000026822 | to | PLP-211-000026822 |
| PLP-211-000026973 | to | PLP-211-000026973 |
| PLP-211-000027026 | to | PLP-211-000027027 |

| | | |
|---|---|---|
| PLP-211-000027053 | to | PLP-211-000027053 |
| PLP-211-000027108 | to | PLP-211-000027108 |
| PLP-211-000027275 | to | PLP-211-000027275 |
| PLP-211-000027300 | to | PLP-211-000027300 |
| PLP-211-000027385 | to | PLP-211-000027386 |
| PLP-211-000027496 | to | PLP-211-000027496 |
| PLP-211-000027498 | to | PLP-211-000027498 |
| PLP-211-000027526 | to | PLP-211-000027527 |
| PLP-211-000027533 | to | PLP-211-000027533 |
| PLP-211-000027563 | to | PLP-211-000027563 |
| PLP-211-000027629 | to | PLP-211-000027629 |
| PLP-211-000027671 | to | PLP-211-000027672 |
| PLP-211-000027699 | to | PLP-211-000027699 |
| PLP-211-000027823 | to | PLP-211-000027823 |
| PLP-211-000027825 | to | PLP-211-000027825 |
| PLP-211-000027926 | to | PLP-211-000027926 |
| PLP-211-000027928 | to | PLP-211-000027928 |
| PLP-211-000027930 | to | PLP-211-000027930 |
| PLP-211-000028100 | to | PLP-211-000028100 |
| PLP-211-000028160 | to | PLP-211-000028161 |
| PLP-211-000028174 | to | PLP-211-000028174 |
| PLP-211-000028223 | to | PLP-211-000028225 |
| PLP-211-000028397 | to | PLP-211-000028402 |
| PLP-211-000028501 | to | PLP-211-000028501 |
| PLP-211-000028517 | to | PLP-211-000028518 |
| PLP-211-000028603 | to | PLP-211-000028603 |
| PLP-211-000028818 | to | PLP-211-000028818 |
| PLP-211-000028826 | to | PLP-211-000028829 |
| PLP-211-000028866 | to | PLP-211-000028867 |
| PLP-211-000028910 | to | PLP-211-000028910 |
| PLP-211-000028934 | to | PLP-211-000028934 |
| PLP-211-000029046 | to | PLP-211-000029046 |
| PLP-211-000029078 | to | PLP-211-000029079 |
| PLP-211-000029163 | to | PLP-211-000029163 |
| PLP-211-000029231 | to | PLP-211-000029231 |
| PLP-211-000029242 | to | PLP-211-000029243 |
| PLP-211-000029320 | to | PLP-211-000029320 |
| PLP-211-000029332 | to | PLP-211-000029333 |
| PLP-211-000029426 | to | PLP-211-000029426 |
| PLP-211-000029519 | to | PLP-211-000029519 |
| PLP-211-000029606 | to | PLP-211-000029608 |
| PLP-211-000029687 | to | PLP-211-000029689 |
| PLP-211-000029705 | to | PLP-211-000029710 |
| PLP-211-000029718 | to | PLP-211-000029718 |

| | | |
|---|---|---|
| PLP-211-000029768 | to | PLP-211-000029768 |
| PLP-211-000029790 | to | PLP-211-000029790 |
| PLP-211-000029802 | to | PLP-211-000029802 |
| PLP-211-000029811 | to | PLP-211-000029811 |
| PLP-211-000029814 | to | PLP-211-000029814 |
| PLP-211-000029839 | to | PLP-211-000029839 |
| PLP-211-000029857 | to | PLP-211-000029868 |
| PLP-211-000029872 | to | PLP-211-000029872 |
| PLP-211-000029910 | to | PLP-211-000029910 |
| PLP-211-000030135 | to | PLP-211-000030136 |
| PLP-211-000030496 | to | PLP-211-000030496 |
| PLP-211-000030643 | to | PLP-211-000030643 |
| PLP-211-000030680 | to | PLP-211-000030681 |
| PLP-211-000030769 | to | PLP-211-000030771 |
| PLP-211-000030788 | to | PLP-211-000030788 |
| PLP-211-000030793 | to | PLP-211-000030793 |
| PLP-211-000030972 | to | PLP-211-000030973 |
| PLP-211-000031194 | to | PLP-211-000031194 |
| PLP-211-000031242 | to | PLP-211-000031243 |
| PLP-211-000031284 | to | PLP-211-000031286 |
| PLP-211-000031354 | to | PLP-211-000031356 |
| PLP-211-000031441 | to | PLP-211-000031442 |
| PLP-211-000031636 | to | PLP-211-000031637 |
| PLP-211-000031643 | to | PLP-211-000031644 |
| PLP-211-000031707 | to | PLP-211-000031707 |
| PLP-211-000031713 | to | PLP-211-000031714 |
| PLP-211-000031756 | to | PLP-211-000031756 |
| PLP-211-000031861 | to | PLP-211-000031861 |
| PLP-211-000031879 | to | PLP-211-000031881 |
| PLP-211-000031964 | to | PLP-211-000031964 |
| PLP-211-000032051 | to | PLP-211-000032053 |
| PLP-211-000032095 | to | PLP-211-000032095 |
| PLP-211-000032098 | to | PLP-211-000032098 |
| PLP-211-000032160 | to | PLP-211-000032160 |
| PLP-211-000032163 | to | PLP-211-000032164 |
| PLP-211-000032217 | to | PLP-211-000032219 |
| PLP-211-000032402 | to | PLP-211-000032403 |
| PLP-211-000032454 | to | PLP-211-000032454 |
| PLP-211-000032514 | to | PLP-211-000032514 |
| PLP-211-000032617 | to | PLP-211-000032617 |
| PLP-211-000032742 | to | PLP-211-000032742 |
| PLP-211-000032744 | to | PLP-211-000032744 |
| PLP-211-000032768 | to | PLP-211-000032769 |
| PLP-211-000032797 | to | PLP-211-000032797 |

| | | |
|---|---|---|
| PLP-211-000032845 | to | PLP-211-000032845 |
| PLP-211-000032859 | to | PLP-211-000032860 |
| PLP-211-000033121 | to | PLP-211-000033121 |
| PLP-211-000033123 | to | PLP-211-000033123 |
| PLP-211-000033139 | to | PLP-211-000033142 |
| PLP-211-000033144 | to | PLP-211-000033144 |
| PLP-211-000033242 | to | PLP-211-000033242 |
| PLP-211-000033247 | to | PLP-211-000033247 |
| PLP-211-000033363 | to | PLP-211-000033364 |
| PLP-211-000033461 | to | PLP-211-000033466 |
| PLP-211-000033470 | to | PLP-211-000033471 |
| PLP-211-000033474 | to | PLP-211-000033474 |
| PLP-211-000033553 | to | PLP-211-000033554 |
| PLP-211-000033714 | to | PLP-211-000033716 |
| PLP-211-000033727 | to | PLP-211-000033728 |
| PLP-211-000033739 | to | PLP-211-000033739 |
| PLP-211-000033743 | to | PLP-211-000033744 |
| PLP-211-000033785 | to | PLP-211-000033785 |
| PLP-211-000033815 | to | PLP-211-000033815 |
| PLP-211-000033817 | to | PLP-211-000033819 |
| PLP-211-000033823 | to | PLP-211-000033824 |
| PLP-211-000033878 | to | PLP-211-000033880 |
| PLP-211-000033889 | to | PLP-211-000033889 |
| PLP-211-000033915 | to | PLP-211-000033915 |
| PLP-211-000033932 | to | PLP-211-000033932 |
| PLP-211-000033944 | to | PLP-211-000033944 |
| PLP-211-000034026 | to | PLP-211-000034026 |
| PLP-211-000034065 | to | PLP-211-000034067 |
| PLP-211-000034136 | to | PLP-211-000034136 |
| PLP-211-000034145 | to | PLP-211-000034148 |
| PLP-211-000034157 | to | PLP-211-000034157 |
| PLP-211-000034159 | to | PLP-211-000034159 |
| PLP-211-000034169 | to | PLP-211-000034174 |
| PLP-211-000034316 | to | PLP-211-000034318 |
| PLP-211-000034324 | to | PLP-211-000034327 |
| PLP-211-000034339 | to | PLP-211-000034341 |
| PLP-211-000034343 | to | PLP-211-000034343 |
| PLP-211-000034350 | to | PLP-211-000034350 |
| PLP-211-000034426 | to | PLP-211-000034426 |
| PLP-211-000034433 | to | PLP-211-000034444 |
| PLP-211-000034446 | to | PLP-211-000034453 |
| PLP-211-000034455 | to | PLP-211-000034464 |
| PLP-211-000034468 | to | PLP-211-000034469 |
| PLP-211-000034471 | to | PLP-211-000034471 |

| | | |
|---|---|---|
| PLP-211-000034473 | to | PLP-211-000034473 |
| PLP-211-000034476 | to | PLP-211-000034476 |
| PLP-211-000034478 | to | PLP-211-000034478 |
| PLP-211-000034480 | to | PLP-211-000034488 |
| PLP-211-000034506 | to | PLP-211-000034507 |
| PLP-211-000034511 | to | PLP-211-000034511 |
| PLP-211-000034587 | to | PLP-211-000034587 |
| PLP-211-000034604 | to | PLP-211-000034605 |
| PLP-211-000034614 | to | PLP-211-000034614 |
| PLP-211-000034648 | to | PLP-211-000034649 |
| PLP-211-000034661 | to | PLP-211-000034662 |
| PLP-211-000034667 | to | PLP-211-000034667 |
| PLP-211-000034698 | to | PLP-211-000034699 |
| PLP-211-000034926 | to | PLP-211-000034926 |
| PLP-211-000034933 | to | PLP-211-000034933 |
| PLP-211-000035079 | to | PLP-211-000035079 |
| PLP-211-000035122 | to | PLP-211-000035122 |
| PLP-211-000035228 | to | PLP-211-000035228 |
| PLP-211-000035247 | to | PLP-211-000035249 |
| PLP-211-000035380 | to | PLP-211-000035380 |
| PLP-211-000035462 | to | PLP-211-000035462 |
| PLP-211-000035481 | to | PLP-211-000035481 |
| PLP-211-000035535 | to | PLP-211-000035535 |
| PLP-211-000035540 | to | PLP-211-000035540 |
| PLP-211-000035591 | to | PLP-211-000035591 |
| PLP-211-000035660 | to | PLP-211-000035660 |
| PLP-211-000035734 | to | PLP-211-000035734 |
| PLP-211-000035755 | to | PLP-211-000035755 |
| PLP-211-000035842 | to | PLP-211-000035842 |
| PLP-211-000035919 | to | PLP-211-000035919 |
| PLP-211-000035947 | to | PLP-211-000035947 |
| PLP-211-000036182 | to | PLP-211-000036182 |
| PLP-211-000036305 | to | PLP-211-000036305 |
| PLP-211-000036454 | to | PLP-211-000036454 |
| PLP-211-000036456 | to | PLP-211-000036456 |
| PLP-211-000036650 | to | PLP-211-000036650 |
| PLP-211-000036709 | to | PLP-211-000036710 |
| PLP-211-000037000 | to | PLP-211-000037000 |
| PLP-211-000037002 | to | PLP-211-000037002 |
| PLP-211-000037190 | to | PLP-211-000037190 |
| PLP-211-000037288 | to | PLP-211-000037289 |
| PLP-211-000037500 | to | PLP-211-000037500 |
| PLP-211-000038292 | to | PLP-211-000038295 |
| PLP-211-000038423 | to | PLP-211-000038423 |

| | | |
|---|---|---|
| PLP-211-000038506 | to | PLP-211-000038506 |
| PLP-211-000038515 | to | PLP-211-000038516 |
| PLP-211-000038619 | to | PLP-211-000038619 |
| PLP-211-000038710 | to | PLP-211-000038710 |
| PLP-211-000038716 | to | PLP-211-000038719 |
| PLP-211-000038794 | to | PLP-211-000038796 |
| PLP-211-000039021 | to | PLP-211-000039021 |
| PLP-211-000039067 | to | PLP-211-000039067 |
| PLP-211-000039089 | to | PLP-211-000039089 |
| PLP-211-000039125 | to | PLP-211-000039126 |
| PLP-211-000039185 | to | PLP-211-000039185 |
| PLP-211-000039289 | to | PLP-211-000039289 |
| PLP-211-000039291 | to | PLP-211-000039291 |
| PLP-211-000039294 | to | PLP-211-000039294 |
| PLP-211-000039332 | to | PLP-211-000039332 |
| PLP-211-000039575 | to | PLP-211-000039575 |
| PLP-211-000039596 | to | PLP-211-000039598 |
| PLP-211-000039613 | to | PLP-211-000039613 |
| PLP-211-000039674 | to | PLP-211-000039674 |
| PLP-211-000039715 | to | PLP-211-000039715 |
| PLP-211-000039727 | to | PLP-211-000039727 |
| PLP-211-000039803 | to | PLP-211-000039804 |
| PLP-211-000039815 | to | PLP-211-000039815 |
| PLP-211-000040263 | to | PLP-211-000040266 |
| PLP-211-000040334 | to | PLP-211-000040334 |
| PLP-211-000040651 | to | PLP-211-000040651 |
| PLP-211-000041163 | to | PLP-211-000041163 |
| PLP-211-000041655 | to | PLP-211-000041655 |
| PLP-211-000042234 | to | PLP-211-000042234 |
| PLP-211-000042246 | to | PLP-211-000042246 |
| PLP-211-000042273 | to | PLP-211-000042275 |
| PLP-211-000042445 | to | PLP-211-000042445 |
| PLP-211-000042497 | to | PLP-211-000042499 |
| PLP-211-000042514 | to | PLP-211-000042514 |
| PLP-211-000042516 | to | PLP-211-000042516 |
| PLP-211-000042518 | to | PLP-211-000042518 |
| PLP-211-000042556 | to | PLP-211-000042557 |
| PLP-211-000042586 | to | PLP-211-000042586 |
| PLP-211-000042604 | to | PLP-211-000042608 |
| PLP-211-000042769 | to | PLP-211-000042769 |
| PLP-211-000042872 | to | PLP-211-000042875 |
| PLP-211-000042886 | to | PLP-211-000042889 |
| PLP-211-000042945 | to | PLP-211-000042948 |
| PLP-211-000043039 | to | PLP-211-000043039 |

| | | |
|---|---|---|
| PLP-211-000043117 | to | PLP-211-000043119 |
| PLP-211-000043244 | to | PLP-211-000043244 |
| PLP-211-000043266 | to | PLP-211-000043267 |
| PLP-211-000043287 | to | PLP-211-000043287 |
| PLP-211-000043305 | to | PLP-211-000043305 |
| PLP-211-000043403 | to | PLP-211-000043403 |
| PLP-211-000043442 | to | PLP-211-000043442 |
| PLP-211-000043484 | to | PLP-211-000043484 |
| PLP-211-000043540 | to | PLP-211-000043540 |
| PLP-211-000043584 | to | PLP-211-000043584 |
| PLP-211-000043643 | to | PLP-211-000043645 |
| PLP-211-000043647 | to | PLP-211-000043647 |
| PLP-211-000043649 | to | PLP-211-000043649 |
| PLP-211-000043674 | to | PLP-211-000043675 |
| PLP-211-000043739 | to | PLP-211-000043740 |
| PLP-211-000043921 | to | PLP-211-000043922 |
| PLP-211-000043951 | to | PLP-211-000043951 |
| PLP-211-000043955 | to | PLP-211-000043956 |
| PLP-211-000043989 | to | PLP-211-000043989 |
| PLP-211-000044048 | to | PLP-211-000044052 |
| PLP-211-000044127 | to | PLP-211-000044127 |
| PLP-211-000044137 | to | PLP-211-000044138 |
| PLP-211-000044234 | to | PLP-211-000044235 |
| PLP-211-000044430 | to | PLP-211-000044430 |
| PLP-211-000044433 | to | PLP-211-000044433 |
| PLP-211-000044513 | to | PLP-211-000044519 |
| PLP-211-000044521 | to | PLP-211-000044523 |
| PLP-211-000044711 | to | PLP-211-000044711 |
| PLP-211-000044746 | to | PLP-211-000044746 |
| PLP-211-000044778 | to | PLP-211-000044778 |
| PLP-211-000044810 | to | PLP-211-000044810 |
| PLP-211-000044817 | to | PLP-211-000044817 |
| PLP-211-000044976 | to | PLP-211-000044976 |
| PLP-211-000044993 | to | PLP-211-000044994 |
| PLP-211-000045035 | to | PLP-211-000045035 |
| PLP-211-000045073 | to | PLP-211-000045075 |
| PLP-211-000045211 | to | PLP-211-000045212 |
| PLP-211-000045360 | to | PLP-211-000045360 |
| PLP-211-000045403 | to | PLP-211-000045404 |
| PLP-211-000045575 | to | PLP-211-000045575 |
| PLP-211-000046097 | to | PLP-211-000046097 |
| PLP-211-000046183 | to | PLP-211-000046183 |
| PLP-211-000046337 | to | PLP-211-000046337 |
| PLP-211-000046363 | to | PLP-211-000046364 |

| | | |
|---|---|---|
| PLP-211-000046403 | to | PLP-211-000046403 |
| PLP-211-000046407 | to | PLP-211-000046407 |
| PLP-211-000046621 | to | PLP-211-000046621 |
| PLP-211-000047127 | to | PLP-211-000047127 |
| PLP-211-000047182 | to | PLP-211-000047183 |
| PLP-211-000047448 | to | PLP-211-000047448 |
| PLP-211-000047478 | to | PLP-211-000047478 |
| PLP-211-000047676 | to | PLP-211-000047677 |
| PLP-211-000047768 | to | PLP-211-000047768 |
| PLP-211-000047841 | to | PLP-211-000047843 |
| PLP-211-000048112 | to | PLP-211-000048118 |
| PLP-211-000048142 | to | PLP-211-000048142 |
| PLP-211-000048149 | to | PLP-211-000048151 |
| PLP-211-000048232 | to | PLP-211-000048232 |
| PLP-211-000048266 | to | PLP-211-000048267 |
| PLP-211-000048288 | to | PLP-211-000048290 |
| PLP-211-000048427 | to | PLP-211-000048427 |
| PLP-211-000048438 | to | PLP-211-000048440 |
| PLP-211-000048451 | to | PLP-211-000048453 |
| PLP-211-000048500 | to | PLP-211-000048502 |
| PLP-211-000048659 | to | PLP-211-000048659 |
| PLP-211-000048702 | to | PLP-211-000048702 |
| PLP-211-000048705 | to | PLP-211-000048708 |
| PLP-211-000048711 | to | PLP-211-000048714 |
| PLP-211-000048732 | to | PLP-211-000048732 |
| PLP-211-000048736 | to | PLP-211-000048736 |
| PLP-211-000048738 | to | PLP-211-000048738 |
| PLP-211-000048742 | to | PLP-211-000048743 |
| PLP-211-000048747 | to | PLP-211-000048747 |
| PLP-211-000048751 | to | PLP-211-000048751 |
| PLP-211-000048782 | to | PLP-211-000048782 |
| PLP-211-000048806 | to | PLP-211-000048808 |
| PLP-211-000048814 | to | PLP-211-000048815 |
| PLP-211-000048822 | to | PLP-211-000048826 |
| PLP-211-000048830 | to | PLP-211-000048830 |
| PLP-211-000048853 | to | PLP-211-000048857 |
| PLP-211-000048868 | to | PLP-211-000048869 |
| PLP-211-000048892 | to | PLP-211-000048892 |
| PLP-211-000048897 | to | PLP-211-000048897 |
| PLP-211-000048908 | to | PLP-211-000048908 |
| PLP-211-000048958 | to | PLP-211-000048958 |
| PLP-211-000048962 | to | PLP-211-000048962 |
| PLP-211-000049028 | to | PLP-211-000049029 |
| PLP-211-000049050 | to | PLP-211-000049050 |

| | | |
|---|---|---|
| PLP-211-000049147 | to | PLP-211-000049148 |
| PLP-211-000049172 | to | PLP-211-000049172 |
| PLP-211-000049675 | to | PLP-211-000049675 |
| PLP-211-000049682 | to | PLP-211-000049682 |
| PLP-211-000050010 | to | PLP-211-000050010 |
| PLP-211-000050512 | to | PLP-211-000050512 |
| PLP-211-000050519 | to | PLP-211-000050519 |
| PLP-211-000050609 | to | PLP-211-000050609 |
| PLP-212-000000061 | to | PLP-212-000000061 |
| PLP-212-000000087 | to | PLP-212-000000087 |
| PLP-212-000000119 | to | PLP-212-000000119 |
| PLP-212-000000122 | to | PLP-212-000000122 |
| PLP-212-000000165 | to | PLP-212-000000165 |
| PLP-212-000000210 | to | PLP-212-000000210 |
| PLP-212-000000226 | to | PLP-212-000000226 |
| PLP-212-000000257 | to | PLP-212-000000261 |
| PLP-212-000000269 | to | PLP-212-000000269 |
| PLP-212-000000395 | to | PLP-212-000000395 |
| PLP-212-000000402 | to | PLP-212-000000402 |
| PLP-212-000000410 | to | PLP-212-000000410 |
| PLP-212-000000414 | to | PLP-212-000000415 |
| PLP-212-000000435 | to | PLP-212-000000435 |
| PLP-212-000000453 | to | PLP-212-000000453 |
| PLP-212-000000455 | to | PLP-212-000000455 |
| PLP-212-000000466 | to | PLP-212-000000467 |
| PLP-212-000000507 | to | PLP-212-000000507 |
| PLP-212-000000512 | to | PLP-212-000000512 |
| PLP-212-000000527 | to | PLP-212-000000530 |
| PLP-212-000000532 | to | PLP-212-000000532 |
| PLP-212-000000534 | to | PLP-212-000000534 |
| PLP-212-000000560 | to | PLP-212-000000560 |
| PLP-212-000000563 | to | PLP-212-000000563 |
| PLP-212-000000591 | to | PLP-212-000000591 |
| PLP-212-000000599 | to | PLP-212-000000599 |
| PLP-212-000000635 | to | PLP-212-000000635 |
| PLP-212-000000655 | to | PLP-212-000000655 |
| PLP-212-000000741 | to | PLP-212-000000741 |
| PLP-212-000000871 | to | PLP-212-000000871 |
| PLP-212-000000875 | to | PLP-212-000000875 |
| PLP-212-000000917 | to | PLP-212-000000917 |
| PLP-212-000000923 | to | PLP-212-000000924 |
| PLP-212-000000926 | to | PLP-212-000000926 |
| PLP-212-000000938 | to | PLP-212-000000938 |
| PLP-212-000000942 | to | PLP-212-000000944 |

| | | |
|---|---|---|
| PLP-212-000000949 | to | PLP-212-000000949 |
| PLP-212-000000961 | to | PLP-212-000000961 |
| PLP-212-000000971 | to | PLP-212-000000971 |
| PLP-212-000000977 | to | PLP-212-000000977 |
| PLP-212-000000995 | to | PLP-212-000000995 |
| PLP-212-000000998 | to | PLP-212-000000998 |
| PLP-212-000001009 | to | PLP-212-000001009 |
| PLP-212-000001023 | to | PLP-212-000001023 |
| PLP-212-000001038 | to | PLP-212-000001038 |
| PLP-212-000001052 | to | PLP-212-000001052 |
| PLP-212-000001056 | to | PLP-212-000001056 |
| PLP-212-000001065 | to | PLP-212-000001065 |
| PLP-212-000001076 | to | PLP-212-000001076 |
| PLP-212-000001145 | to | PLP-212-000001145 |
| PLP-212-000001222 | to | PLP-212-000001222 |
| PLP-212-000001235 | to | PLP-212-000001236 |
| PLP-212-000001245 | to | PLP-212-000001245 |
| PLP-212-000001254 | to | PLP-212-000001254 |
| PLP-212-000001277 | to | PLP-212-000001277 |
| PLP-212-000001395 | to | PLP-212-000001395 |
| PLP-212-000001499 | to | PLP-212-000001499 |
| PLP-212-000001605 | to | PLP-212-000001605 |
| PLP-212-000001654 | to | PLP-212-000001654 |
| PLP-212-000001698 | to | PLP-212-000001698 |
| PLP-212-000001715 | to | PLP-212-000001716 |
| PLP-212-000001718 | to | PLP-212-000001718 |
| PLP-212-000001745 | to | PLP-212-000001745 |
| PLP-212-000001766 | to | PLP-212-000001766 |
| PLP-212-000001774 | to | PLP-212-000001774 |
| PLP-212-000001781 | to | PLP-212-000001781 |
| PLP-212-000001799 | to | PLP-212-000001799 |
| PLP-212-000001801 | to | PLP-212-000001801 |
| PLP-212-000001819 | to | PLP-212-000001819 |
| PLP-212-000001823 | to | PLP-212-000001823 |
| PLP-212-000001831 | to | PLP-212-000001831 |
| PLP-212-000001885 | to | PLP-212-000001885 |
| PLP-212-000001917 | to | PLP-212-000001917 |
| PLP-212-000001938 | to | PLP-212-000001938 |
| PLP-212-000001978 | to | PLP-212-000001985 |
| PLP-212-000001988 | to | PLP-212-000001991 |
| PLP-212-000002025 | to | PLP-212-000002026 |
| PLP-212-000002081 | to | PLP-212-000002081 |
| PLP-212-000002096 | to | PLP-212-000002096 |
| PLP-212-000002106 | to | PLP-212-000002108 |

| | | |
|---|---|---|
| PLP-212-000002115 | to | PLP-212-000002115 |
| PLP-212-000002122 | to | PLP-212-000002122 |
| PLP-212-000002133 | to | PLP-212-000002133 |
| PLP-212-000002138 | to | PLP-212-000002139 |
| PLP-212-000002143 | to | PLP-212-000002143 |
| PLP-212-000002147 | to | PLP-212-000002147 |
| PLP-212-000002181 | to | PLP-212-000002181 |
| PLP-212-000002190 | to | PLP-212-000002190 |
| PLP-212-000002193 | to | PLP-212-000002195 |
| PLP-212-000002199 | to | PLP-212-000002200 |
| PLP-212-000002215 | to | PLP-212-000002215 |
| PLP-212-000002245 | to | PLP-212-000002247 |
| PLP-212-000002261 | to | PLP-212-000002261 |
| PLP-212-000002282 | to | PLP-212-000002283 |
| PLP-212-000002289 | to | PLP-212-000002289 |
| PLP-212-000002301 | to | PLP-212-000002301 |
| PLP-212-000002309 | to | PLP-212-000002310 |
| PLP-212-000002317 | to | PLP-212-000002318 |
| PLP-212-000002324 | to | PLP-212-000002324 |
| PLP-212-000002331 | to | PLP-212-000002332 |
| PLP-212-000002353 | to | PLP-212-000002353 |
| PLP-212-000002355 | to | PLP-212-000002355 |
| PLP-212-000002454 | to | PLP-212-000002454 |
| PLP-212-000002458 | to | PLP-212-000002458 |
| PLP-212-000002460 | to | PLP-212-000002467 |
| PLP-212-000002521 | to | PLP-212-000002521 |
| PLP-212-000002535 | to | PLP-212-000002537 |
| PLP-212-000002583 | to | PLP-212-000002584 |
| PLP-212-000002608 | to | PLP-212-000002614 |
| PLP-212-000002639 | to | PLP-212-000002639 |
| PLP-212-000002647 | to | PLP-212-000002647 |
| PLP-212-000002697 | to | PLP-212-000002700 |
| PLP-212-000002702 | to | PLP-212-000002702 |
| PLP-212-000002724 | to | PLP-212-000002725 |
| PLP-212-000002752 | to | PLP-212-000002754 |
| PLP-212-000002765 | to | PLP-212-000002765 |
| PLP-212-000002773 | to | PLP-212-000002774 |
| PLP-212-000002810 | to | PLP-212-000002810 |
| PLP-212-000002833 | to | PLP-212-000002837 |
| PLP-212-000002842 | to | PLP-212-000002842 |
| PLP-212-000002845 | to | PLP-212-000002847 |
| PLP-212-000002859 | to | PLP-212-000002859 |
| PLP-212-000002861 | to | PLP-212-000002861 |
| PLP-212-000002876 | to | PLP-212-000002878 |

| | | |
|---|---|---|
| PLP-212-000002880 | to | PLP-212-000002881 |
| PLP-212-000002914 | to | PLP-212-000002914 |
| PLP-212-000002916 | to | PLP-212-000002918 |
| PLP-212-000002931 | to | PLP-212-000002931 |
| PLP-212-000002958 | to | PLP-212-000002959 |
| PLP-212-000002964 | to | PLP-212-000002964 |
| PLP-212-000002972 | to | PLP-212-000002973 |
| PLP-212-000002983 | to | PLP-212-000002984 |
| PLP-212-000002999 | to | PLP-212-000002999 |
| PLP-212-000003014 | to | PLP-212-000003014 |
| PLP-212-000003027 | to | PLP-212-000003027 |
| PLP-212-000003037 | to | PLP-212-000003037 |
| PLP-212-000003046 | to | PLP-212-000003052 |
| PLP-212-000003056 | to | PLP-212-000003056 |
| PLP-212-000003072 | to | PLP-212-000003072 |
| PLP-212-000003082 | to | PLP-212-000003082 |
| PLP-212-000003084 | to | PLP-212-000003084 |
| PLP-212-000003086 | to | PLP-212-000003086 |
| PLP-212-000003094 | to | PLP-212-000003094 |
| PLP-212-000003096 | to | PLP-212-000003100 |
| PLP-212-000003102 | to | PLP-212-000003105 |
| PLP-212-000003108 | to | PLP-212-000003109 |
| PLP-212-000003159 | to | PLP-212-000003159 |
| PLP-212-000003199 | to | PLP-212-000003199 |
| PLP-212-000003203 | to | PLP-212-000003205 |
| PLP-212-000003207 | to | PLP-212-000003210 |
| PLP-212-000003212 | to | PLP-212-000003212 |
| PLP-212-000003238 | to | PLP-212-000003239 |
| PLP-212-000003260 | to | PLP-212-000003260 |
| PLP-212-000003279 | to | PLP-212-000003279 |
| PLP-212-000003320 | to | PLP-212-000003320 |
| PLP-212-000003335 | to | PLP-212-000003335 |
| PLP-212-000003356 | to | PLP-212-000003356 |
| PLP-212-000003402 | to | PLP-212-000003402 |
| PLP-213-000001026 | to | PLP-213-000001026 |
| PLP-213-000001088 | to | PLP-213-000001088 |
| PLP-213-000001159 | to | PLP-213-000001159 |
| PLP-213-000001225 | to | PLP-213-000001225 |
| PLP-213-000001443 | to | PLP-213-000001443 |
| PLP-213-000001450 | to | PLP-213-000001450 |
| PLP-213-000001534 | to | PLP-213-000001534 |
| PLP-213-000001592 | to | PLP-213-000001592 |
| PLP-213-000001594 | to | PLP-213-000001594 |
| PLP-213-000001689 | to | PLP-213-000001689 |

| | | |
|---|---|---|
| PLP-213-000001692 | to | PLP-213-000001692 |
| PLP-213-000001704 | to | PLP-213-000001704 |
| PLP-213-000001709 | to | PLP-213-000001709 |
| PLP-213-000001818 | to | PLP-213-000001818 |
| PLP-213-000003118 | to | PLP-213-000003118 |
| PLP-213-000003272 | to | PLP-213-000003272 |
| PLP-213-000003492 | to | PLP-213-000003492 |
| PLP-213-000003646 | to | PLP-213-000003646 |
| PLP-213-000003648 | to | PLP-213-000003648 |
| PLP-213-000003767 | to | PLP-213-000003769 |
| PLP-213-000003784 | to | PLP-213-000003785 |
| PLP-213-000003866 | to | PLP-213-000003866 |
| PLP-213-000003969 | to | PLP-213-000003970 |
| PLP-213-000003972 | to | PLP-213-000003972 |
| PLP-213-000004017 | to | PLP-213-000004020 |
| PLP-213-000004244 | to | PLP-213-000004244 |
| PLP-213-000004247 | to | PLP-213-000004248 |
| PLP-213-000004252 | to | PLP-213-000004252 |
| PLP-213-000004293 | to | PLP-213-000004293 |
| PLP-213-000004387 | to | PLP-213-000004387 |
| PLP-213-000004518 | to | PLP-213-000004518 |
| PLP-213-000004587 | to | PLP-213-000004587 |
| PLP-213-000004608 | to | PLP-213-000004608 |
| PLP-213-000004614 | to | PLP-213-000004615 |
| PLP-213-000004619 | to | PLP-213-000004620 |
| PLP-213-000004652 | to | PLP-213-000004652 |
| PLP-213-000004693 | to | PLP-213-000004694 |
| PLP-213-000004826 | to | PLP-213-000004826 |
| PLP-213-000004959 | to | PLP-213-000004959 |
| PLP-213-000005080 | to | PLP-213-000005080 |
| PLP-213-000005136 | to | PLP-213-000005137 |
| PLP-213-000005196 | to | PLP-213-000005196 |
| PLP-213-000005199 | to | PLP-213-000005199 |
| PLP-213-000005207 | to | PLP-213-000005207 |
| PLP-213-000005211 | to | PLP-213-000005211 |
| PLP-213-000005215 | to | PLP-213-000005217 |
| PLP-213-000005241 | to | PLP-213-000005241 |
| PLP-213-000005245 | to | PLP-213-000005246 |
| PLP-213-000005332 | to | PLP-213-000005332 |
| PLP-213-000005336 | to | PLP-213-000005337 |
| PLP-213-000005342 | to | PLP-213-000005342 |
| PLP-213-000005350 | to | PLP-213-000005350 |
| PLP-213-000005362 | to | PLP-213-000005362 |
| PLP-213-000005643 | to | PLP-213-000005643 |

| | | |
|---|---|---|
| PLP-213-000005667 | to | PLP-213-000005667 |
| PLP-213-000005728 | to | PLP-213-000005728 |
| PLP-213-000005754 | to | PLP-213-000005754 |
| PLP-213-000005757 | to | PLP-213-000005757 |
| PLP-213-000005768 | to | PLP-213-000005768 |
| PLP-213-000005794 | to | PLP-213-000005795 |
| PLP-213-000005799 | to | PLP-213-000005799 |
| PLP-213-000005805 | to | PLP-213-000005805 |
| PLP-213-000005808 | to | PLP-213-000005808 |
| PLP-213-000005850 | to | PLP-213-000005850 |
| PLP-213-000006001 | to | PLP-213-000006001 |
| PLP-213-000006016 | to | PLP-213-000006016 |
| PLP-213-000006033 | to | PLP-213-000006033 |
| PLP-213-000006092 | to | PLP-213-000006093 |
| PLP-213-000006175 | to | PLP-213-000006175 |
| PLP-213-000006246 | to | PLP-213-000006246 |
| PLP-213-000006278 | to | PLP-213-000006279 |
| PLP-213-000006337 | to | PLP-213-000006340 |
| PLP-213-000006342 | to | PLP-213-000006342 |
| PLP-213-000006344 | to | PLP-213-000006346 |
| PLP-213-000006376 | to | PLP-213-000006378 |
| PLP-213-000006436 | to | PLP-213-000006441 |
| PLP-213-000006443 | to | PLP-213-000006443 |
| PLP-213-000006485 | to | PLP-213-000006488 |
| PLP-213-000006495 | to | PLP-213-000006495 |
| PLP-213-000006500 | to | PLP-213-000006500 |
| PLP-213-000006603 | to | PLP-213-000006603 |
| PLP-213-000006607 | to | PLP-213-000006607 |
| PLP-213-000006636 | to | PLP-213-000006636 |
| PLP-213-000006640 | to | PLP-213-000006644 |
| PLP-213-000006671 | to | PLP-213-000006672 |
| PLP-213-000006778 | to | PLP-213-000006778 |
| PLP-213-000006807 | to | PLP-213-000006807 |
| PLP-213-000006890 | to | PLP-213-000006890 |
| PLP-213-000006924 | to | PLP-213-000006927 |
| PLP-213-000006961 | to | PLP-213-000006961 |
| PLP-213-000007022 | to | PLP-213-000007022 |
| PLP-213-000007032 | to | PLP-213-000007032 |
| PLP-213-000007040 | to | PLP-213-000007040 |
| PLP-213-000007049 | to | PLP-213-000007049 |
| PLP-213-000007057 | to | PLP-213-000007057 |
| PLP-213-000007066 | to | PLP-213-000007069 |
| PLP-213-000007080 | to | PLP-213-000007080 |
| PLP-213-000007135 | to | PLP-213-000007140 |

| | | |
|---|---|---|
| PLP-213-000007173 | to | PLP-213-000007174 |
| PLP-213-000007192 | to | PLP-213-000007192 |
| PLP-213-000007202 | to | PLP-213-000007204 |
| PLP-213-000007221 | to | PLP-213-000007226 |
| PLP-213-000007295 | to | PLP-213-000007325 |
| PLP-213-000007327 | to | PLP-213-000007332 |
| PLP-213-000007334 | to | PLP-213-000007334 |
| PLP-213-000007336 | to | PLP-213-000007336 |
| PLP-213-000007339 | to | PLP-213-000007339 |
| PLP-213-000007341 | to | PLP-213-000007342 |
| PLP-213-000007344 | to | PLP-213-000007344 |
| PLP-213-000007346 | to | PLP-213-000007347 |
| PLP-213-000007364 | to | PLP-213-000007364 |
| PLP-213-000007373 | to | PLP-213-000007374 |
| PLP-213-000007521 | to | PLP-213-000007521 |
| PLP-213-000007523 | to | PLP-213-000007523 |
| PLP-213-000007575 | to | PLP-213-000007576 |
| PLP-213-000007899 | to | PLP-213-000007899 |
| PLP-213-000008102 | to | PLP-213-000008102 |
| PLP-213-000008104 | to | PLP-213-000008104 |
| PLP-213-000008148 | to | PLP-213-000008148 |
| PLP-213-000008295 | to | PLP-213-000008295 |
| PLP-213-000008297 | to | PLP-213-000008297 |
| PLP-213-000008300 | to | PLP-213-000008304 |
| PLP-213-000008306 | to | PLP-213-000008306 |
| PLP-213-000008333 | to | PLP-213-000008335 |
| PLP-213-000008342 | to | PLP-213-000008343 |
| PLP-213-000008372 | to | PLP-213-000008374 |
| PLP-213-000008376 | to | PLP-213-000008376 |
| PLP-213-000008461 | to | PLP-213-000008461 |
| PLP-213-000008518 | to | PLP-213-000008518 |
| PLP-213-000008566 | to | PLP-213-000008566 |
| PLP-213-000008581 | to | PLP-213-000008581 |
| PLP-213-000008663 | to | PLP-213-000008663 |
| PLP-213-000008665 | to | PLP-213-000008665 |
| PLP-213-000008667 | to | PLP-213-000008669 |
| PLP-213-000008680 | to | PLP-213-000008685 |
| PLP-213-000008728 | to | PLP-213-000008728 |
| PLP-213-000008734 | to | PLP-213-000008735 |
| PLP-214-000000126 | to | PLP-214-000000126 |
| PLP-214-000000179 | to | PLP-214-000000179 |
| PLP-214-000000584 | to | PLP-214-000000584 |
| PLP-214-000000674 | to | PLP-214-000000674 |
| PLP-214-000001862 | to | PLP-214-000001862 |

| | | |
|---|---|---|
| PLP-214-000001878 | to | PLP-214-000001878 |
| PLP-214-000001921 | to | PLP-214-000001921 |
| PLP-214-000002202 | to | PLP-214-000002202 |
| PLP-214-000002244 | to | PLP-214-000002244 |
| PLP-214-000002414 | to | PLP-214-000002414 |
| PLP-214-000002441 | to | PLP-214-000002441 |
| PLP-214-000002461 | to | PLP-214-000002461 |
| PLP-214-000002648 | to | PLP-214-000002648 |
| PLP-214-000002923 | to | PLP-214-000002923 |
| PLP-214-000002938 | to | PLP-214-000002938 |
| PLP-214-000002940 | to | PLP-214-000002941 |
| PLP-214-000002944 | to | PLP-214-000002944 |
| PLP-214-000003076 | to | PLP-214-000003076 |
| PLP-214-000003327 | to | PLP-214-000003327 |
| PLP-214-000003796 | to | PLP-214-000003796 |
| PLP-214-000005154 | to | PLP-214-000005155 |
| PLP-214-000005157 | to | PLP-214-000005157 |
| PLP-214-000005161 | to | PLP-214-000005161 |
| PLP-214-000005287 | to | PLP-214-000005287 |
| PLP-214-000005311 | to | PLP-214-000005311 |
| PLP-214-000005590 | to | PLP-214-000005590 |
| PLP-214-000005862 | to | PLP-214-000005862 |
| PLP-214-000005865 | to | PLP-214-000005865 |
| PLP-214-000005952 | to | PLP-214-000005952 |
| PLP-214-000005959 | to | PLP-214-000005959 |
| PLP-214-000005992 | to | PLP-214-000005992 |
| PLP-214-000006032 | to | PLP-214-000006032 |
| PLP-214-000006172 | to | PLP-214-000006172 |
| PLP-214-000006209 | to | PLP-214-000006209 |
| PLP-214-000006223 | to | PLP-214-000006223 |
| PLP-214-000006304 | to | PLP-214-000006304 |
| PLP-214-000006546 | to | PLP-214-000006547 |
| PLP-214-000006690 | to | PLP-214-000006690 |
| PLP-214-000006695 | to | PLP-214-000006695 |
| PLP-214-000006766 | to | PLP-214-000006766 |
| PLP-214-000006861 | to | PLP-214-000006862 |
| PLP-214-000006874 | to | PLP-214-000006874 |
| PLP-214-000006930 | to | PLP-214-000006930 |
| PLP-214-000007087 | to | PLP-214-000007090 |
| PLP-214-000007431 | to | PLP-214-000007431 |
| PLP-214-000007452 | to | PLP-214-000007453 |
| PLP-214-000007509 | to | PLP-214-000007509 |
| PLP-214-000007885 | to | PLP-214-000007886 |
| PLP-214-000007975 | to | PLP-214-000007976 |

| | | |
|---|---|---|
| PLP-214-000008005 | to | PLP-214-000008006 |
| PLP-214-000008117 | to | PLP-214-000008120 |
| PLP-214-000008136 | to | PLP-214-000008137 |
| PLP-214-000009580 | to | PLP-214-000009584 |
| PLP-214-000010117 | to | PLP-214-000010117 |
| PLP-214-000010632 | to | PLP-214-000010636 |
| PLP-214-000010751 | to | PLP-214-000010752 |
| PLP-214-000010767 | to | PLP-214-000010768 |
| PLP-214-000010771 | to | PLP-214-000010771 |
| PLP-214-000011029 | to | PLP-214-000011029 |
| PLP-214-000011627 | to | PLP-214-000011627 |
| PLP-214-000011765 | to | PLP-214-000011769 |
| PLP-214-000011894 | to | PLP-214-000011894 |
| PLP-214-000011924 | to | PLP-214-000011929 |
| PLP-214-000011931 | to | PLP-214-000011931 |
| PLP-214-000011940 | to | PLP-214-000011940 |
| PLP-214-000012016 | to | PLP-214-000012016 |
| PLP-214-000012019 | to | PLP-214-000012022 |
| PLP-214-000012375 | to | PLP-214-000012375 |
| PLP-214-000012390 | to | PLP-214-000012393 |
| PLP-214-000012407 | to | PLP-214-000012408 |
| PLP-214-000012457 | to | PLP-214-000012459 |
| PLP-214-000012560 | to | PLP-214-000012561 |
| PLP-214-000012605 | to | PLP-214-000012606 |
| PLP-214-000012608 | to | PLP-214-000012609 |
| PLP-214-000012616 | to | PLP-214-000012617 |
| PLP-214-000013088 | to | PLP-214-000013088 |
| PLP-214-000013122 | to | PLP-214-000013122 |
| PLP-214-000013314 | to | PLP-214-000013314 |
| PLP-214-000013334 | to | PLP-214-000013335 |
| PLP-214-000013341 | to | PLP-214-000013345 |
| PLP-214-000013535 | to | PLP-214-000013535 |
| PLP-214-000013544 | to | PLP-214-000013545 |
| PLP-214-000013810 | to | PLP-214-000013810 |
| PLP-214-000013853 | to | PLP-214-000013853 |
| PLP-214-000013858 | to | PLP-214-000013858 |
| PLP-214-000013863 | to | PLP-214-000013864 |
| PLP-214-000014016 | to | PLP-214-000014016 |
| PLP-214-000014125 | to | PLP-214-000014129 |
| PLP-214-000014160 | to | PLP-214-000014170 |
| PLP-215-000000076 | to | PLP-215-000000076 |
| PLP-215-000000207 | to | PLP-215-000000208 |
| PLP-215-000000549 | to | PLP-215-000000550 |
| PLP-215-000000693 | to | PLP-215-000000693 |

| | | |
|---|---|---|
| PLP-215-000000705 | to | PLP-215-000000705 |
| PLP-215-000000755 | to | PLP-215-000000755 |
| PLP-215-000000767 | to | PLP-215-000000767 |
| PLP-215-000001853 | to | PLP-215-000001853 |
| PLP-215-000001908 | to | PLP-215-000001908 |
| PLP-215-000002142 | to | PLP-215-000002142 |
| PLP-215-000002232 | to | PLP-215-000002232 |
| PLP-215-000002325 | to | PLP-215-000002325 |
| PLP-215-000002377 | to | PLP-215-000002377 |
| PLP-215-000002810 | to | PLP-215-000002810 |
| PLP-215-000002817 | to | PLP-215-000002818 |
| PLP-215-000002903 | to | PLP-215-000002904 |
| PLP-215-000002965 | to | PLP-215-000002965 |
| PLP-215-000003257 | to | PLP-215-000003258 |
| PLP-215-000003293 | to | PLP-215-000003293 |
| PLP-215-000003349 | to | PLP-215-000003349 |
| PLP-215-000003776 | to | PLP-215-000003776 |
| PLP-215-000003806 | to | PLP-215-000003807 |
| PLP-215-000003938 | to | PLP-215-000003938 |
| PLP-215-000003992 | to | PLP-215-000003994 |
| PLP-216-000000140 | to | PLP-216-000000140 |
| PLP-216-000000347 | to | PLP-216-000000347 |
| PLP-216-000000575 | to | PLP-216-000000576 |
| PLP-216-000001824 | to | PLP-216-000001824 |
| PLP-216-000002037 | to | PLP-216-000002037 |
| PLP-216-000003247 | to | PLP-216-000003247 |
| PLP-216-000003249 | to | PLP-216-000003249 |
| PLP-218-000000265 | to | PLP-218-000000265 |
| PLP-218-000000875 | to | PLP-218-000000875 |
| PLP-218-000001918 | to | PLP-218-000001918 |
| PLP-218-000002188 | to | PLP-218-000002188 |
| PLP-219-000000197 | to | PLP-219-000000197 |
| PLP-219-000000302 | to | PLP-219-000000302 |
| PLP-219-000000428 | to | PLP-219-000000428 |
| PLP-219-000000456 | to | PLP-219-000000456 |
| PLP-219-000000562 | to | PLP-219-000000562 |
| PLP-219-000000729 | to | PLP-219-000000729 |
| PLP-219-000000812 | to | PLP-219-000000812 |
| PLP-219-000000819 | to | PLP-219-000000819 |
| PLP-219-000000924 | to | PLP-219-000000925 |
| PLP-219-000000939 | to | PLP-219-000000940 |
| PLP-219-000000949 | to | PLP-219-000000949 |
| PLP-219-000000999 | to | PLP-219-000000999 |
| PLP-219-000001002 | to | PLP-219-000001002 |

| | | |
|---|---|---|
| PLP-219-000001112 | to | PLP-219-000001112 |
| PLP-219-000001238 | to | PLP-219-000001238 |
| PLP-219-000001377 | to | PLP-219-000001377 |
| PLP-219-000001447 | to | PLP-219-000001447 |
| PLP-219-000001597 | to | PLP-219-000001597 |
| PLP-219-000001788 | to | PLP-219-000001788 |
| PLP-219-000001790 | to | PLP-219-000001792 |
| PLP-219-000001861 | to | PLP-219-000001861 |
| PLP-219-000001879 | to | PLP-219-000001879 |
| PLP-219-000001963 | to | PLP-219-000001963 |
| PLP-219-000001988 | to | PLP-219-000001988 |
| PLP-219-000002021 | to | PLP-219-000002021 |
| PLP-219-000002034 | to | PLP-219-000002034 |
| PLP-219-000002072 | to | PLP-219-000002072 |
| PLP-219-000002083 | to | PLP-219-000002083 |
| PLP-219-000002087 | to | PLP-219-000002087 |
| PLP-219-000002108 | to | PLP-219-000002108 |
| PLP-219-000002179 | to | PLP-219-000002179 |
| PLP-219-000002187 | to | PLP-219-000002187 |
| PLP-219-000002262 | to | PLP-219-000002262 |
| PLP-219-000002310 | to | PLP-219-000002310 |
| PLP-219-000002412 | to | PLP-219-000002412 |
| PLP-219-000002415 | to | PLP-219-000002415 |
| PLP-219-000002420 | to | PLP-219-000002421 |
| PLP-219-000002430 | to | PLP-219-000002430 |
| PLP-219-000002510 | to | PLP-219-000002510 |
| PLP-219-000002514 | to | PLP-219-000002514 |
| PLP-219-000002516 | to | PLP-219-000002517 |
| PLP-219-000002522 | to | PLP-219-000002522 |
| PLP-219-000002979 | to | PLP-219-000002979 |
| PLP-219-000002988 | to | PLP-219-000002989 |
| PLP-219-000003007 | to | PLP-219-000003008 |
| PLP-219-000003054 | to | PLP-219-000003054 |
| PLP-219-000003108 | to | PLP-219-000003108 |
| PLP-219-000003117 | to | PLP-219-000003117 |
| PLP-219-000003121 | to | PLP-219-000003121 |
| PLP-219-000003123 | to | PLP-219-000003123 |
| PLP-219-000003131 | to | PLP-219-000003131 |
| PLP-219-000003180 | to | PLP-219-000003180 |
| PLP-219-000003253 | to | PLP-219-000003256 |
| PLP-219-000003307 | to | PLP-219-000003307 |
| PLP-219-000003357 | to | PLP-219-000003357 |
| PLP-219-000003408 | to | PLP-219-000003409 |
| PLP-219-000003487 | to | PLP-219-000003487 |

| | | |
|---|---|---|
| PLP-219-000003533 | to | PLP-219-000003533 |
| PLP-219-000003542 | to | PLP-219-000003542 |
| PLP-219-000003576 | to | PLP-219-000003577 |
| PLP-219-000003602 | to | PLP-219-000003605 |
| PLP-219-000003697 | to | PLP-219-000003697 |
| PLP-219-000003784 | to | PLP-219-000003786 |
| PLP-219-000003805 | to | PLP-219-000003805 |
| PLP-219-000003819 | to | PLP-219-000003819 |
| PLP-219-000003906 | to | PLP-219-000003907 |
| PLP-219-000003935 | to | PLP-219-000003935 |
| PLP-219-000003970 | to | PLP-219-000003970 |
| PLP-219-000003980 | to | PLP-219-000003980 |
| PLP-219-000003993 | to | PLP-219-000003994 |
| PLP-219-000003996 | to | PLP-219-000003996 |
| PLP-219-000004007 | to | PLP-219-000004007 |
| PLP-219-000004009 | to | PLP-219-000004015 |
| PLP-219-000004078 | to | PLP-219-000004078 |
| PLP-219-000004108 | to | PLP-219-000004108 |
| PLP-219-000004181 | to | PLP-219-000004191 |
| PLP-219-000004251 | to | PLP-219-000004251 |
| PLP-219-000004269 | to | PLP-219-000004269 |
| PLP-219-000004292 | to | PLP-219-000004292 |
| PLP-219-000004381 | to | PLP-219-000004381 |
| PLP-219-000004465 | to | PLP-219-000004465 |
| PLP-219-000004589 | to | PLP-219-000004589 |
| PLP-219-000004641 | to | PLP-219-000004641 |
| PLP-219-000004728 | to | PLP-219-000004736 |
| PLP-219-000004746 | to | PLP-219-000004752 |
| PLP-219-000004845 | to | PLP-219-000004846 |
| PLP-219-000004939 | to | PLP-219-000004942 |
| PLP-219-000005185 | to | PLP-219-000005185 |
| PLP-219-000005266 | to | PLP-219-000005266 |
| PLP-219-000005274 | to | PLP-219-000005277 |
| PLP-219-000005284 | to | PLP-219-000005285 |
| PLP-219-000005332 | to | PLP-219-000005339 |
| PLP-219-000005413 | to | PLP-219-000005418 |
| PLP-219-000005442 | to | PLP-219-000005442 |
| PLP-219-000005444 | to | PLP-219-000005452 |
| PLP-219-000005455 | to | PLP-219-000005456 |
| PLP-220-000000031 | to | PLP-220-000000031 |
| PLP-220-000000044 | to | PLP-220-000000044 |
| PLP-220-000000076 | to | PLP-220-000000076 |
| PLP-220-000000089 | to | PLP-220-000000089 |
| PLP-220-000000199 | to | PLP-220-000000199 |

| | | |
|---|---|---|
| PLP-220-000000293 | to | PLP-220-000000294 |
| PLP-220-000000299 | to | PLP-220-000000300 |
| PLP-220-000000385 | to | PLP-220-000000385 |
| PLP-220-000000411 | to | PLP-220-000000411 |
| PLP-220-000000422 | to | PLP-220-000000422 |
| PLP-220-000000448 | to | PLP-220-000000448 |
| PLP-220-000000452 | to | PLP-220-000000452 |
| PLP-220-000000458 | to | PLP-220-000000458 |
| PLP-220-000000469 | to | PLP-220-000000469 |
| PLP-220-000000484 | to | PLP-220-000000484 |
| PLP-220-000000487 | to | PLP-220-000000487 |
| PLP-220-000000575 | to | PLP-220-000000575 |
| PLP-220-000000602 | to | PLP-220-000000602 |
| PLP-220-000000606 | to | PLP-220-000000606 |
| PLP-220-000000609 | to | PLP-220-000000609 |
| PLP-220-000000669 | to | PLP-220-000000669 |
| PLP-220-000000672 | to | PLP-220-000000673 |
| PLP-220-000000689 | to | PLP-220-000000689 |
| PLP-220-000001048 | to | PLP-220-000001048 |
| PLP-220-000001140 | to | PLP-220-000001140 |
| PLP-220-000001146 | to | PLP-220-000001146 |
| PLP-220-000001188 | to | PLP-220-000001188 |
| PLP-220-000001190 | to | PLP-220-000001190 |
| PLP-220-000001210 | to | PLP-220-000001210 |
| PLP-220-000001229 | to | PLP-220-000001230 |
| PLP-220-000001298 | to | PLP-220-000001298 |
| PLP-220-000001327 | to | PLP-220-000001328 |
| PLP-220-000001506 | to | PLP-220-000001506 |
| PLP-220-000001512 | to | PLP-220-000001512 |
| PLP-220-000001517 | to | PLP-220-000001517 |
| PLP-220-000001534 | to | PLP-220-000001534 |
| PLP-220-000001539 | to | PLP-220-000001539 |
| PLP-220-000001602 | to | PLP-220-000001602 |
| PLP-220-000001633 | to | PLP-220-000001633 |
| PLP-220-000001648 | to | PLP-220-000001648 |
| PLP-220-000001659 | to | PLP-220-000001659 |
| PLP-220-000001661 | to | PLP-220-000001661 |
| PLP-220-000001687 | to | PLP-220-000001687 |
| PLP-220-000001692 | to | PLP-220-000001693 |
| PLP-220-000001699 | to | PLP-220-000001699 |
| PLP-220-000001738 | to | PLP-220-000001738 |
| PLP-220-000001935 | to | PLP-220-000001935 |
| PLP-220-000001959 | to | PLP-220-000001961 |
| PLP-220-000001987 | to | PLP-220-000001988 |

| | | |
|---|---|---|
| PLP-220-000002033 | to | PLP-220-000002033 |
| PLP-220-000002134 | to | PLP-220-000002134 |
| PLP-220-000002144 | to | PLP-220-000002145 |
| PLP-220-000002175 | to | PLP-220-000002175 |
| PLP-220-000002242 | to | PLP-220-000002242 |
| PLP-220-000002265 | to | PLP-220-000002265 |
| PLP-220-000002334 | to | PLP-220-000002334 |
| PLP-220-000002336 | to | PLP-220-000002338 |
| PLP-220-000002344 | to | PLP-220-000002344 |
| PLP-220-000002431 | to | PLP-220-000002431 |
| PLP-220-000002500 | to | PLP-220-000002500 |
| PLP-220-000002760 | to | PLP-220-000002760 |
| PLP-220-000002765 | to | PLP-220-000002765 |
| PLP-220-000002775 | to | PLP-220-000002775 |
| PLP-220-000002832 | to | PLP-220-000002832 |
| PLP-220-000002850 | to | PLP-220-000002851 |
| PLP-220-000002887 | to | PLP-220-000002887 |
| PLP-220-000002893 | to | PLP-220-000002893 |
| PLP-220-000003163 | to | PLP-220-000003163 |
| PLP-220-000003186 | to | PLP-220-000003186 |
| PLP-220-000003318 | to | PLP-220-000003318 |
| PLP-220-000003386 | to | PLP-220-000003387 |
| PLP-220-000003402 | to | PLP-220-000003403 |
| PLP-220-000003559 | to | PLP-220-000003562 |
| PLP-220-000003641 | to | PLP-220-000003643 |
| PLP-220-000003660 | to | PLP-220-000003661 |
| PLP-220-000003734 | to | PLP-220-000003734 |
| PLP-220-000003797 | to | PLP-220-000003797 |
| PLP-220-000003835 | to | PLP-220-000003835 |
| PLP-220-000003838 | to | PLP-220-000003840 |
| PLP-220-000003847 | to | PLP-220-000003848 |
| PLP-220-000003853 | to | PLP-220-000003856 |
| PLP-220-000003858 | to | PLP-220-000003858 |
| PLP-220-000003886 | to | PLP-220-000003886 |
| PLP-220-000003923 | to | PLP-220-000003923 |
| PLP-220-000003940 | to | PLP-220-000003940 |
| PLP-220-000004070 | to | PLP-220-000004070 |
| PLP-220-000004222 | to | PLP-220-000004222 |
| PLP-220-000004234 | to | PLP-220-000004234 |
| PLP-220-000004249 | to | PLP-220-000004249 |
| PLP-220-000004351 | to | PLP-220-000004351 |
| PLP-220-000004379 | to | PLP-220-000004379 |
| PLP-220-000004612 | to | PLP-220-000004612 |
| PLP-220-000004700 | to | PLP-220-000004700 |

| | | |
|---|---|---|
| PLP-220-000004999 | to | PLP-220-000004999 |
| PLP-220-000005075 | to | PLP-220-000005075 |
| PLP-220-000005177 | to | PLP-220-000005177 |
| PLP-220-000005196 | to | PLP-220-000005196 |
| PLP-220-000005345 | to | PLP-220-000005345 |
| PLP-220-000005797 | to | PLP-220-000005799 |
| PLP-220-000005806 | to | PLP-220-000005808 |
| PLP-220-000005816 | to | PLP-220-000005816 |
| PLP-220-000005818 | to | PLP-220-000005818 |
| PLP-220-000005820 | to | PLP-220-000005820 |
| PLP-220-000005824 | to | PLP-220-000005824 |
| PLP-220-000005833 | to | PLP-220-000005834 |
| PLP-220-000005839 | to | PLP-220-000005839 |
| PLP-220-000005844 | to | PLP-220-000005844 |
| PLP-220-000005871 | to | PLP-220-000005873 |
| PLP-220-000006037 | to | PLP-220-000006037 |
| PLP-220-000006051 | to | PLP-220-000006053 |
| PLP-220-000006079 | to | PLP-220-000006079 |
| PLP-220-000006081 | to | PLP-220-000006081 |
| PLP-220-000006084 | to | PLP-220-000006084 |
| PLP-220-000006121 | to | PLP-220-000006121 |
| PLP-220-000006190 | to | PLP-220-000006191 |
| PLP-220-000006193 | to | PLP-220-000006193 |
| PLP-220-000006249 | to | PLP-220-000006252 |
| PLP-220-000006270 | to | PLP-220-000006275 |
| PLP-220-000006365 | to | PLP-220-000006365 |
| PLP-220-000006625 | to | PLP-220-000006629 |
| PLP-220-000006677 | to | PLP-220-000006677 |
| PLP-220-000006709 | to | PLP-220-000006711 |
| PLP-220-000006927 | to | PLP-220-000006928 |
| PLP-220-000007006 | to | PLP-220-000007007 |
| PLP-220-000007035 | to | PLP-220-000007040 |
| PLP-220-000007072 | to | PLP-220-000007072 |
| PLP-220-000007103 | to | PLP-220-000007104 |
| PLP-220-000007112 | to | PLP-220-000007114 |
| PLP-220-000007122 | to | PLP-220-000007122 |
| PLP-220-000007136 | to | PLP-220-000007138 |
| PLP-220-000007143 | to | PLP-220-000007143 |
| PLP-220-000007145 | to | PLP-220-000007145 |
| PLP-220-000007147 | to | PLP-220-000007151 |
| PLP-220-000007154 | to | PLP-220-000007154 |
| PLP-220-000007197 | to | PLP-220-000007197 |
| PLP-220-000007211 | to | PLP-220-000007211 |
| PLP-220-000007246 | to | PLP-220-000007246 |

| | | |
|---|---|---|
| PLP-220-000007251 | to | PLP-220-000007251 |
| PLP-220-000007285 | to | PLP-220-000007285 |
| PLP-220-000007299 | to | PLP-220-000007299 |
| PLP-220-000007314 | to | PLP-220-000007314 |
| PLP-220-000007343 | to | PLP-220-000007343 |
| PLP-220-000007382 | to | PLP-220-000007383 |
| PLP-220-000007508 | to | PLP-220-000007508 |
| PLP-220-000007518 | to | PLP-220-000007518 |
| PLP-220-000007685 | to | PLP-220-000007686 |
| PLP-220-000007698 | to | PLP-220-000007698 |
| PLP-220-000007744 | to | PLP-220-000007746 |
| PLP-220-000007788 | to | PLP-220-000007788 |
| PLP-220-000007850 | to | PLP-220-000007852 |
| PLP-220-000007854 | to | PLP-220-000007854 |
| PLP-220-000007857 | to | PLP-220-000007863 |
| PLP-220-000007995 | to | PLP-220-000007996 |
| PLP-220-000008151 | to | PLP-220-000008152 |
| PLP-220-000008492 | to | PLP-220-000008492 |
| PLP-220-000008737 | to | PLP-220-000008737 |
| PLP-220-000008758 | to | PLP-220-000008758 |
| PLP-220-000008818 | to | PLP-220-000008818 |
| PLP-220-000008911 | to | PLP-220-000008911 |
| PLP-220-000008998 | to | PLP-220-000008998 |
| PLP-220-000009005 | to | PLP-220-000009005 |
| PLP-220-000009021 | to | PLP-220-000009022 |
| PLP-220-000009060 | to | PLP-220-000009060 |
| PLP-220-000009078 | to | PLP-220-000009078 |
| PLP-220-000009100 | to | PLP-220-000009101 |
| PLP-220-000009107 | to | PLP-220-000009107 |
| PLP-220-000009110 | to | PLP-220-000009110 |
| PLP-220-000009222 | to | PLP-220-000009222 |
| PLP-220-000009315 | to | PLP-220-000009315 |
| PLP-220-000009339 | to | PLP-220-000009339 |
| PLP-220-000009394 | to | PLP-220-000009394 |
| PLP-220-000009396 | to | PLP-220-000009396 |
| PLP-220-000009416 | to | PLP-220-000009416 |
| PLP-220-000009608 | to | PLP-220-000009608 |
| PLP-220-000009781 | to | PLP-220-000009781 |
| PLP-220-000009783 | to | PLP-220-000009783 |
| PLP-220-000009822 | to | PLP-220-000009822 |
| PLP-220-000009842 | to | PLP-220-000009842 |
| PLP-220-000009865 | to | PLP-220-000009865 |
| PLP-220-000009873 | to | PLP-220-000009873 |
| PLP-220-000009947 | to | PLP-220-000009947 |

| | | |
|---|---|---|
| PLP-220-000009954 | to | PLP-220-000009954 |
| PLP-220-000010235 | to | PLP-220-000010235 |
| PLP-220-000010346 | to | PLP-220-000010346 |
| PLP-220-000010377 | to | PLP-220-000010377 |
| PLP-220-000010398 | to | PLP-220-000010398 |
| PLP-220-000010404 | to | PLP-220-000010405 |
| PLP-220-000010434 | to | PLP-220-000010434 |
| PLP-220-000010448 | to | PLP-220-000010448 |
| PLP-220-000010450 | to | PLP-220-000010450 |
| PLP-220-000010459 | to | PLP-220-000010459 |
| PLP-220-000010490 | to | PLP-220-000010490 |
| PLP-220-000010572 | to | PLP-220-000010572 |
| PLP-220-000010688 | to | PLP-220-000010688 |
| PLP-220-000010690 | to | PLP-220-000010690 |
| PLP-220-000010852 | to | PLP-220-000010852 |
| PLP-220-000010915 | to | PLP-220-000010915 |
| PLP-220-000010921 | to | PLP-220-000010921 |
| PLP-220-000010937 | to | PLP-220-000010937 |
| PLP-220-000010958 | to | PLP-220-000010958 |
| PLP-220-000011038 | to | PLP-220-000011038 |
| PLP-220-000011304 | to | PLP-220-000011304 |
| PLP-220-000011313 | to | PLP-220-000011313 |
| PLP-220-000011510 | to | PLP-220-000011510 |
| PLP-220-000011513 | to | PLP-220-000011513 |
| PLP-220-000011555 | to | PLP-220-000011555 |
| PLP-220-000011562 | to | PLP-220-000011562 |
| PLP-220-000011622 | to | PLP-220-000011622 |
| PLP-220-000011642 | to | PLP-220-000011642 |
| PLP-220-000011650 | to | PLP-220-000011650 |
| PLP-220-000011696 | to | PLP-220-000011696 |
| PLP-220-000011703 | to | PLP-220-000011703 |
| PLP-220-000011706 | to | PLP-220-000011706 |
| PLP-220-000011715 | to | PLP-220-000011715 |
| PLP-220-000011722 | to | PLP-220-000011722 |
| PLP-220-000011729 | to | PLP-220-000011729 |
| PLP-220-000011731 | to | PLP-220-000011731 |
| PLP-220-000011768 | to | PLP-220-000011768 |
| PLP-220-000011771 | to | PLP-220-000011771 |
| PLP-220-000011780 | to | PLP-220-000011780 |
| PLP-220-000011788 | to | PLP-220-000011788 |
| PLP-220-000011804 | to | PLP-220-000011804 |
| PLP-220-000011811 | to | PLP-220-000011811 |
| PLP-220-000011817 | to | PLP-220-000011817 |
| PLP-220-000011821 | to | PLP-220-000011821 |

| | | |
|---|---|---|
| PLP-220-000011867 | to | PLP-220-000011868 |
| PLP-220-000011877 | to | PLP-220-000011877 |
| PLP-220-000011885 | to | PLP-220-000011885 |
| PLP-220-000011961 | to | PLP-220-000011961 |
| PLP-220-000012100 | to | PLP-220-000012100 |
| PLP-220-000012132 | to | PLP-220-000012132 |
| PLP-220-000012164 | to | PLP-220-000012164 |
| PLP-220-000012170 | to | PLP-220-000012170 |
| PLP-220-000012200 | to | PLP-220-000012200 |
| PLP-220-000012514 | to | PLP-220-000012517 |
| PLP-220-000012528 | to | PLP-220-000012528 |
| PLP-220-000012553 | to | PLP-220-000012554 |
| PLP-220-000012572 | to | PLP-220-000012572 |
| PLP-220-000012681 | to | PLP-220-000012681 |
| PLP-220-000012741 | to | PLP-220-000012741 |
| PLP-220-000012743 | to | PLP-220-000012744 |
| PLP-220-000012805 | to | PLP-220-000012805 |
| PLP-220-000012814 | to | PLP-220-000012814 |
| PLP-220-000012900 | to | PLP-220-000012901 |
| PLP-220-000012935 | to | PLP-220-000012938 |
| PLP-220-000012945 | to | PLP-220-000012945 |
| PLP-220-000012980 | to | PLP-220-000012980 |
| PLP-220-000013000 | to | PLP-220-000013000 |
| PLP-220-000013047 | to | PLP-220-000013048 |
| PLP-220-000013052 | to | PLP-220-000013052 |
| PLP-220-000013055 | to | PLP-220-000013056 |
| PLP-220-000013152 | to | PLP-220-000013152 |
| PLP-220-000013242 | to | PLP-220-000013251 |
| PLP-220-000013322 | to | PLP-220-000013322 |
| PLP-220-000013330 | to | PLP-220-000013330 |
| PLP-220-000013367 | to | PLP-220-000013367 |
| PLP-220-000013369 | to | PLP-220-000013372 |
| PLP-220-000013378 | to | PLP-220-000013378 |
| PLP-220-000013533 | to | PLP-220-000013536 |
| PLP-220-000013552 | to | PLP-220-000013552 |
| PLP-220-000013597 | to | PLP-220-000013597 |
| PLP-220-000013634 | to | PLP-220-000013636 |
| PLP-220-000013795 | to | PLP-220-000013795 |
| PLP-220-000013882 | to | PLP-220-000013882 |
| PLP-220-000013884 | to | PLP-220-000013890 |
| PLP-220-000013894 | to | PLP-220-000013894 |
| PLP-220-000013900 | to | PLP-220-000013900 |
| PLP-220-000013931 | to | PLP-220-000013931 |
| PLP-220-000013939 | to | PLP-220-000013939 |

| | | |
|---|---|---|
| PLP-220-000013942 | to | PLP-220-000013942 |
| PLP-220-000013965 | to | PLP-220-000013966 |
| PLP-220-000013970 | to | PLP-220-000013970 |
| PLP-220-000013978 | to | PLP-220-000013979 |
| PLP-220-000013993 | to | PLP-220-000013994 |
| PLP-220-000014012 | to | PLP-220-000014012 |
| PLP-220-000014040 | to | PLP-220-000014045 |
| PLP-220-000014048 | to | PLP-220-000014051 |
| PLP-220-000014163 | to | PLP-220-000014163 |
| PLP-220-000014186 | to | PLP-220-000014186 |
| PLP-220-000014192 | to | PLP-220-000014192 |
| PLP-220-000014226 | to | PLP-220-000014227 |
| PLP-220-000014263 | to | PLP-220-000014263 |
| PLP-220-000014362 | to | PLP-220-000014362 |
| PLP-220-000014479 | to | PLP-220-000014480 |
| PLP-220-000014494 | to | PLP-220-000014499 |
| PLP-220-000014509 | to | PLP-220-000014509 |
| PLP-220-000014545 | to | PLP-220-000014545 |
| PLP-220-000014584 | to | PLP-220-000014584 |
| PLP-220-000014590 | to | PLP-220-000014590 |
| PLP-220-000014596 | to | PLP-220-000014599 |
| PLP-220-000014607 | to | PLP-220-000014609 |
| PLP-220-000014654 | to | PLP-220-000014654 |
| PLP-220-000014661 | to | PLP-220-000014664 |
| PLP-220-000014666 | to | PLP-220-000014666 |
| PLP-220-000014720 | to | PLP-220-000014720 |
| PLP-220-000014758 | to | PLP-220-000014758 |
| PLP-220-000014764 | to | PLP-220-000014764 |
| PLP-220-000014941 | to | PLP-220-000014941 |
| PLP-220-000014978 | to | PLP-220-000014978 |
| PLP-220-000014983 | to | PLP-220-000014983 |
| PLP-220-000015117 | to | PLP-220-000015118 |
| PLP-220-000015178 | to | PLP-220-000015179 |
| PLP-220-000015285 | to | PLP-220-000015286 |
| PLP-220-000015308 | to | PLP-220-000015309 |
| PLP-220-000015337 | to | PLP-220-000015337 |
| PLP-220-000015350 | to | PLP-220-000015351 |
| PLP-220-000015387 | to | PLP-220-000015394 |
| PLP-220-000015403 | to | PLP-220-000015403 |
| PLP-220-000015493 | to | PLP-220-000015493 |
| PLP-220-000015508 | to | PLP-220-000015508 |
| PLP-220-000015540 | to | PLP-220-000015541 |
| PLP-220-000015567 | to | PLP-220-000015567 |
| PLP-220-000015569 | to | PLP-220-000015569 |

| | | |
|---|---|---|
| PLP-220-000015571 | to | PLP-220-000015571 |
| PLP-220-000015618 | to | PLP-220-000015619 |
| PLP-220-000015621 | to | PLP-220-000015621 |
| PLP-220-000015662 | to | PLP-220-000015664 |
| PLP-220-000015704 | to | PLP-220-000015704 |
| PLP-220-000015706 | to | PLP-220-000015706 |
| PLP-220-000015747 | to | PLP-220-000015756 |
| PLP-221-000000028 | to | PLP-221-000000028 |
| PLP-221-000000050 | to | PLP-221-000000050 |
| PLP-221-000000116 | to | PLP-221-000000116 |
| PLP-221-000000210 | to | PLP-221-000000210 |
| PLP-221-000000342 | to | PLP-221-000000342 |
| PLP-221-000000475 | to | PLP-221-000000475 |
| PLP-221-000000911 | to | PLP-221-000000912 |
| PLP-221-000000920 | to | PLP-221-000000920 |
| PLP-221-000000926 | to | PLP-221-000000926 |
| PLP-221-000000928 | to | PLP-221-000000928 |
| PLP-221-000000941 | to | PLP-221-000000942 |
| PLP-221-000000960 | to | PLP-221-000000960 |
| PLP-221-000000964 | to | PLP-221-000000964 |
| PLP-221-000000980 | to | PLP-221-000000980 |
| PLP-221-000001060 | to | PLP-221-000001060 |
| PLP-221-000001096 | to | PLP-221-000001096 |
| PLP-221-000001108 | to | PLP-221-000001108 |
| PLP-221-000001119 | to | PLP-221-000001119 |
| PLP-221-000001131 | to | PLP-221-000001131 |
| PLP-221-000001165 | to | PLP-221-000001165 |
| PLP-221-000001286 | to | PLP-221-000001286 |
| PLP-221-000001307 | to | PLP-221-000001307 |
| PLP-221-000001397 | to | PLP-221-000001397 |
| PLP-221-000001401 | to | PLP-221-000001401 |
| PLP-221-000001403 | to | PLP-221-000001403 |
| PLP-221-000001424 | to | PLP-221-000001424 |
| PLP-221-000001435 | to | PLP-221-000001435 |
| PLP-221-000001441 | to | PLP-221-000001441 |
| PLP-221-000001465 | to | PLP-221-000001465 |
| PLP-221-000001790 | to | PLP-221-000001790 |
| PLP-221-000001931 | to | PLP-221-000001931 |
| PLP-221-000001963 | to | PLP-221-000001963 |
| PLP-221-000001989 | to | PLP-221-000001989 |
| PLP-221-000002139 | to | PLP-221-000002139 |
| PLP-221-000002417 | to | PLP-221-000002417 |
| PLP-221-000002471 | to | PLP-221-000002471 |
| PLP-221-000002576 | to | PLP-221-000002576 |

PLP-221-000002642    to    PLP-221-000002642
PLP-221-000002680    to    PLP-221-000002680
PLP-221-000002705    to    PLP-221-000002705
PLP-221-000002728    to    PLP-221-000002728
PLP-221-000002751    to    PLP-221-000002751
PLP-221-000002760    to    PLP-221-000002760
PLP-221-000002769    to    PLP-221-000002769
PLP-221-000002772    to    PLP-221-000002772
PLP-221-000002775    to    PLP-221-000002775
PLP-221-000002777    to    PLP-221-000002777
PLP-221-000002787    to    PLP-221-000002787
PLP-221-000002792    to    PLP-221-000002793
PLP-221-000002797    to    PLP-221-000002797
PLP-221-000003045    to    PLP-221-000003045
PLP-221-000003051    to    PLP-221-000003051
PLP-221-000003130    to    PLP-221-000003130
PLP-221-000003138    to    PLP-221-000003138
PLP-221-000003140    to    PLP-221-000003140
PLP-221-000003146    to    PLP-221-000003146
PLP-221-000003148    to    PLP-221-000003148
PLP-221-000003154    to    PLP-221-000003154
PLP-221-000003158    to    PLP-221-000003158
PLP-221-000003160    to    PLP-221-000003161
PLP-221-000003175    to    PLP-221-000003176
PLP-221-000003180    to    PLP-221-000003183
PLP-221-000003202    to    PLP-221-000003202
PLP-221-000003226    to    PLP-221-000003226
PLP-221-000003233    to    PLP-221-000003233
PLP-221-000003235    to    PLP-221-000003235
PLP-221-000003239    to    PLP-221-000003240
PLP-221-000003247    to    PLP-221-000003247
PLP-221-000003260    to    PLP-221-000003260
PLP-221-000003262    to    PLP-221-000003263
PLP-221-000003266    to    PLP-221-000003269
PLP-221-000003275    to    PLP-221-000003275
PLP-221-000003303    to    PLP-221-000003303
PLP-221-000003306    to    PLP-221-000003307
PLP-221-000003313    to    PLP-221-000003313
PLP-221-000003316    to    PLP-221-000003316
PLP-221-000003351    to    PLP-221-000003351
PLP-221-000003361    to    PLP-221-000003361
PLP-221-000003373    to    PLP-221-000003373
PLP-221-000003390    to    PLP-221-000003390
PLP-221-000003393    to    PLP-221-000003393

| | | |
|---|---|---|
| PLP-221-000003398 | to | PLP-221-000003398 |
| PLP-221-000003404 | to | PLP-221-000003404 |
| PLP-221-000003407 | to | PLP-221-000003407 |
| PLP-221-000003421 | to | PLP-221-000003421 |
| PLP-221-000003426 | to | PLP-221-000003426 |
| PLP-221-000003428 | to | PLP-221-000003428 |
| PLP-221-000003431 | to | PLP-221-000003431 |
| PLP-221-000003433 | to | PLP-221-000003433 |
| PLP-221-000003443 | to | PLP-221-000003444 |
| PLP-221-000003671 | to | PLP-221-000003671 |
| PLP-221-000003865 | to | PLP-221-000003865 |
| PLP-221-000003868 | to | PLP-221-000003868 |
| PLP-221-000003871 | to | PLP-221-000003875 |
| PLP-221-000003925 | to | PLP-221-000003925 |
| PLP-221-000003934 | to | PLP-221-000003934 |
| PLP-221-000003936 | to | PLP-221-000003936 |
| PLP-221-000003951 | to | PLP-221-000003951 |
| PLP-221-000003953 | to | PLP-221-000003953 |
| PLP-221-000004053 | to | PLP-221-000004054 |
| PLP-221-000004057 | to | PLP-221-000004057 |
| PLP-221-000004059 | to | PLP-221-000004060 |
| PLP-221-000004063 | to | PLP-221-000004064 |
| PLP-221-000004071 | to | PLP-221-000004071 |
| PLP-221-000004073 | to | PLP-221-000004074 |
| PLP-221-000004104 | to | PLP-221-000004104 |
| PLP-221-000004108 | to | PLP-221-000004108 |
| PLP-221-000004112 | to | PLP-221-000004112 |
| PLP-221-000004114 | to | PLP-221-000004114 |
| PLP-221-000004164 | to | PLP-221-000004165 |
| PLP-221-000004178 | to | PLP-221-000004179 |
| PLP-221-000004204 | to | PLP-221-000004205 |
| PLP-221-000004214 | to | PLP-221-000004214 |
| PLP-221-000004216 | to | PLP-221-000004216 |
| PLP-221-000004581 | to | PLP-221-000004581 |
| PLP-221-000004650 | to | PLP-221-000004650 |
| PLP-221-000004701 | to | PLP-221-000004705 |
| PLP-221-000004730 | to | PLP-221-000004730 |
| PLP-221-000004747 | to | PLP-221-000004749 |
| PLP-221-000004756 | to | PLP-221-000004757 |
| PLP-221-000004764 | to | PLP-221-000004764 |
| PLP-221-000004766 | to | PLP-221-000004766 |
| PLP-221-000004768 | to | PLP-221-000004770 |
| PLP-221-000004821 | to | PLP-221-000004821 |
| PLP-221-000004848 | to | PLP-221-000004848 |

| | | |
|---|---|---|
| PLP-221-000004852 | to | PLP-221-000004852 |
| PLP-221-000004870 | to | PLP-221-000004870 |
| PLP-221-000004962 | to | PLP-221-000004963 |
| PLP-221-000004973 | to | PLP-221-000004976 |
| PLP-221-000004985 | to | PLP-221-000004988 |
| PLP-221-000005047 | to | PLP-221-000005052 |
| PLP-221-000005059 | to | PLP-221-000005059 |
| PLP-221-000005177 | to | PLP-221-000005177 |
| PLP-221-000005226 | to | PLP-221-000005229 |
| PLP-221-000005288 | to | PLP-221-000005291 |
| PLP-221-000005301 | to | PLP-221-000005301 |
| PLP-221-000005303 | to | PLP-221-000005303 |
| PLP-221-000005313 | to | PLP-221-000005314 |
| PLP-221-000005317 | to | PLP-221-000005317 |
| PLP-221-000005319 | to | PLP-221-000005320 |
| PLP-221-000005354 | to | PLP-221-000005354 |
| PLP-221-000005375 | to | PLP-221-000005382 |
| PLP-221-000005389 | to | PLP-221-000005389 |
| PLP-221-000005391 | to | PLP-221-000005391 |
| PLP-221-000005426 | to | PLP-221-000005426 |
| PLP-221-000005432 | to | PLP-221-000005435 |
| PLP-221-000005437 | to | PLP-221-000005437 |
| PLP-221-000005445 | to | PLP-221-000005446 |
| PLP-221-000005452 | to | PLP-221-000005455 |
| PLP-221-000005464 | to | PLP-221-000005464 |
| PLP-221-000005485 | to | PLP-221-000005489 |
| PLP-221-000005546 | to | PLP-221-000005546 |
| PLP-221-000005574 | to | PLP-221-000005575 |
| PLP-221-000005609 | to | PLP-221-000005609 |
| PLP-221-000005616 | to | PLP-221-000005616 |
| PLP-221-000005623 | to | PLP-221-000005625 |
| PLP-221-000005627 | to | PLP-221-000005628 |
| PLP-221-000005683 | to | PLP-221-000005684 |
| PLP-221-000005693 | to | PLP-221-000005693 |
| PLP-221-000005697 | to | PLP-221-000005704 |
| PLP-221-000005706 | to | PLP-221-000005709 |
| PLP-221-000005753 | to | PLP-221-000005755 |
| PLP-221-000005768 | to | PLP-221-000005768 |
| PLP-221-000005857 | to | PLP-221-000005858 |
| PLP-221-000005864 | to | PLP-221-000005864 |
| PLP-221-000005891 | to | PLP-221-000005891 |
| PLP-221-000005948 | to | PLP-221-000005950 |
| PLP-221-000005953 | to | PLP-221-000005954 |
| PLP-221-000005967 | to | PLP-221-000005968 |

| | | |
|---|---|---|
| PLP-221-000006000 | to | PLP-221-000006003 |
| PLP-221-000006012 | to | PLP-221-000006013 |
| PLP-221-000006017 | to | PLP-221-000006022 |
| PLP-221-000006062 | to | PLP-221-000006063 |
| PLP-221-000006067 | to | PLP-221-000006073 |
| PLP-221-000006076 | to | PLP-221-000006076 |
| PLP-221-000006078 | to | PLP-221-000006079 |
| PLP-221-000006081 | to | PLP-221-000006081 |
| PLP-221-000006086 | to | PLP-221-000006087 |
| PLP-221-000006089 | to | PLP-221-000006092 |
| PLP-221-000006108 | to | PLP-221-000006109 |
| PLP-221-000006111 | to | PLP-221-000006112 |
| PLP-221-000006136 | to | PLP-221-000006137 |
| PLP-221-000006191 | to | PLP-221-000006192 |
| PLP-221-000006194 | to | PLP-221-000006194 |
| PLP-221-000006196 | to | PLP-221-000006197 |
| PLP-221-000006208 | to | PLP-221-000006209 |
| PLP-221-000006275 | to | PLP-221-000006276 |
| PLP-221-000006297 | to | PLP-221-000006298 |
| PLP-221-000006340 | to | PLP-221-000006341 |
| PLP-221-000006373 | to | PLP-221-000006374 |
| PLP-221-000006393 | to | PLP-221-000006394 |
| PLP-221-000006433 | to | PLP-221-000006436 |
| PLP-221-000006445 | to | PLP-221-000006446 |
| PLP-221-000006449 | to | PLP-221-000006449 |
| PLP-221-000006460 | to | PLP-221-000006465 |
| PLP-221-000006476 | to | PLP-221-000006477 |
| PLP-221-000006490 | to | PLP-221-000006490 |
| PLP-221-000006492 | to | PLP-221-000006493 |
| PLP-221-000006496 | to | PLP-221-000006496 |
| PLP-221-000006507 | to | PLP-221-000006507 |
| PLP-221-000006520 | to | PLP-221-000006520 |
| PLP-221-000006527 | to | PLP-221-000006527 |
| PLP-221-000006542 | to | PLP-221-000006542 |
| PLP-221-000006568 | to | PLP-221-000006569 |
| PLP-221-000006596 | to | PLP-221-000006597 |
| PLP-221-000006618 | to | PLP-221-000006619 |
| PLP-221-000006621 | to | PLP-221-000006621 |
| PLP-221-000006641 | to | PLP-221-000006641 |
| PLP-221-000006644 | to | PLP-221-000006644 |
| PLP-221-000006654 | to | PLP-221-000006654 |
| PLP-221-000006683 | to | PLP-221-000006688 |
| PLP-221-000006712 | to | PLP-221-000006714 |
| PLP-221-000006722 | to | PLP-221-000006722 |

| | | |
|---|---|---|
| PLP-221-000006740 | to | PLP-221-000006740 |
| PLP-221-000006808 | to | PLP-221-000006808 |
| PLP-221-000006831 | to | PLP-221-000006833 |
| PLP-221-000006837 | to | PLP-221-000006839 |
| PLP-221-000006899 | to | PLP-221-000006899 |
| PLP-221-000006931 | to | PLP-221-000006932 |
| PLP-221-000006955 | to | PLP-221-000006956 |
| PLP-221-000007003 | to | PLP-221-000007003 |
| PLP-221-000007012 | to | PLP-221-000007013 |
| PLP-221-000007028 | to | PLP-221-000007028 |
| PLP-221-000007031 | to | PLP-221-000007031 |
| PLP-221-000007033 | to | PLP-221-000007037 |
| PLP-221-000007051 | to | PLP-221-000007053 |
| PLP-221-000007061 | to | PLP-221-000007064 |
| PLP-221-000007132 | to | PLP-221-000007132 |
| PLP-221-000007135 | to | PLP-221-000007135 |
| PLP-221-000007140 | to | PLP-221-000007140 |
| PLP-221-000007239 | to | PLP-221-000007239 |
| PLP-221-000007320 | to | PLP-221-000007320 |
| PLP-221-000007323 | to | PLP-221-000007323 |
| PLP-221-000007353 | to | PLP-221-000007353 |
| PLP-221-000007410 | to | PLP-221-000007410 |
| PLP-221-000007418 | to | PLP-221-000007418 |
| PLP-221-000007448 | to | PLP-221-000007448 |
| PLP-221-000007483 | to | PLP-221-000007483 |
| PLP-221-000007515 | to | PLP-221-000007515 |
| PLP-221-000007548 | to | PLP-221-000007548 |
| PLP-221-000007653 | to | PLP-221-000007653 |
| PLP-221-000007688 | to | PLP-221-000007688 |
| PLP-221-000007697 | to | PLP-221-000007697 |
| PLP-221-000007703 | to | PLP-221-000007703 |
| PLP-221-000007773 | to | PLP-221-000007773 |
| PLP-221-000007871 | to | PLP-221-000007871 |
| PLP-221-000007874 | to | PLP-221-000007875 |
| PLP-221-000007909 | to | PLP-221-000007909 |
| PLP-221-000007912 | to | PLP-221-000007912 |
| PLP-221-000007953 | to | PLP-221-000007953 |
| PLP-221-000007974 | to | PLP-221-000007974 |
| PLP-221-000008033 | to | PLP-221-000008033 |
| PLP-221-000008069 | to | PLP-221-000008069 |
| PLP-221-000008075 | to | PLP-221-000008075 |
| PLP-221-000008104 | to | PLP-221-000008104 |
| PLP-221-000008161 | to | PLP-221-000008161 |
| PLP-221-000008174 | to | PLP-221-000008174 |

| | | |
|---|---|---|
| PLP-221-000008272 | to | PLP-221-000008272 |
| PLP-221-000008288 | to | PLP-221-000008288 |
| PLP-221-000008304 | to | PLP-221-000008304 |
| PLP-221-000008306 | to | PLP-221-000008307 |
| PLP-221-000008349 | to | PLP-221-000008349 |
| PLP-221-000008391 | to | PLP-221-000008391 |
| PLP-221-000008394 | to | PLP-221-000008394 |
| PLP-221-000008411 | to | PLP-221-000008411 |
| PLP-221-000008414 | to | PLP-221-000008414 |
| PLP-221-000008421 | to | PLP-221-000008421 |
| PLP-221-000008474 | to | PLP-221-000008474 |
| PLP-221-000008484 | to | PLP-221-000008485 |
| PLP-221-000008507 | to | PLP-221-000008507 |
| PLP-221-000008524 | to | PLP-221-000008524 |
| PLP-221-000008561 | to | PLP-221-000008561 |
| PLP-221-000008611 | to | PLP-221-000008611 |
| PLP-221-000008805 | to | PLP-221-000008805 |
| PLP-221-000008869 | to | PLP-221-000008869 |
| PLP-221-000008924 | to | PLP-221-000008924 |
| PLP-221-000008971 | to | PLP-221-000008971 |
| PLP-221-000008982 | to | PLP-221-000008982 |
| PLP-221-000008987 | to | PLP-221-000008987 |
| PLP-221-000009005 | to | PLP-221-000009005 |
| PLP-221-000009058 | to | PLP-221-000009058 |
| PLP-221-000009219 | to | PLP-221-000009219 |
| PLP-221-000009225 | to | PLP-221-000009225 |
| PLP-221-000009228 | to | PLP-221-000009228 |
| PLP-221-000009236 | to | PLP-221-000009236 |
| PLP-221-000009255 | to | PLP-221-000009255 |
| PLP-221-000009274 | to | PLP-221-000009274 |
| PLP-221-000009321 | to | PLP-221-000009321 |
| PLP-221-000009382 | to | PLP-221-000009382 |
| PLP-221-000009415 | to | PLP-221-000009415 |
| PLP-221-000009433 | to | PLP-221-000009433 |
| PLP-221-000009532 | to | PLP-221-000009532 |
| PLP-221-000009574 | to | PLP-221-000009574 |
| PLP-221-000009731 | to | PLP-221-000009731 |
| PLP-221-000009745 | to | PLP-221-000009745 |
| PLP-221-000009762 | to | PLP-221-000009762 |
| PLP-221-000009853 | to | PLP-221-000009853 |
| PLP-221-000009892 | to | PLP-221-000009892 |
| PLP-221-000009898 | to | PLP-221-000009899 |
| PLP-221-000009912 | to | PLP-221-000009912 |
| PLP-221-000010051 | to | PLP-221-000010052 |

| | | |
|---|---|---|
| PLP-221-000010219 | to | PLP-221-000010219 |
| PLP-221-000010252 | to | PLP-221-000010252 |
| PLP-221-000010319 | to | PLP-221-000010319 |
| PLP-221-000010332 | to | PLP-221-000010332 |
| PLP-221-000010396 | to | PLP-221-000010396 |
| PLP-221-000010398 | to | PLP-221-000010398 |
| PLP-221-000010402 | to | PLP-221-000010402 |
| PLP-221-000010405 | to | PLP-221-000010405 |
| PLP-221-000010411 | to | PLP-221-000010411 |
| PLP-221-000010413 | to | PLP-221-000010414 |
| PLP-221-000010417 | to | PLP-221-000010417 |
| PLP-221-000010422 | to | PLP-221-000010422 |
| PLP-221-000010426 | to | PLP-221-000010426 |
| PLP-221-000010441 | to | PLP-221-000010441 |
| PLP-221-000010458 | to | PLP-221-000010458 |
| PLP-221-000010468 | to | PLP-221-000010468 |
| PLP-221-000010471 | to | PLP-221-000010471 |
| PLP-221-000010481 | to | PLP-221-000010481 |
| PLP-221-000010487 | to | PLP-221-000010488 |
| PLP-221-000010490 | to | PLP-221-000010490 |
| PLP-221-000010529 | to | PLP-221-000010529 |
| PLP-221-000010554 | to | PLP-221-000010554 |
| PLP-221-000010576 | to | PLP-221-000010576 |
| PLP-221-000010625 | to | PLP-221-000010626 |
| PLP-221-000010661 | to | PLP-221-000010661 |
| PLP-221-000010766 | to | PLP-221-000010766 |
| PLP-221-000010791 | to | PLP-221-000010791 |
| PLP-221-000011422 | to | PLP-221-000011422 |
| PLP-221-000011435 | to | PLP-221-000011435 |
| PLP-221-000011507 | to | PLP-221-000011507 |
| PLP-221-000011530 | to | PLP-221-000011530 |
| PLP-221-000011533 | to | PLP-221-000011533 |
| PLP-221-000011579 | to | PLP-221-000011579 |
| PLP-221-000011663 | to | PLP-221-000011663 |
| PLP-221-000011884 | to | PLP-221-000011884 |
| PLP-221-000011908 | to | PLP-221-000011908 |
| PLP-221-000011921 | to | PLP-221-000011921 |
| PLP-221-000011970 | to | PLP-221-000011970 |
| PLP-221-000012168 | to | PLP-221-000012168 |
| PLP-221-000012211 | to | PLP-221-000012212 |
| PLP-221-000012277 | to | PLP-221-000012278 |
| PLP-221-000012294 | to | PLP-221-000012294 |
| PLP-221-000012347 | to | PLP-221-000012347 |
| PLP-221-000012414 | to | PLP-221-000012414 |

| | | |
|---|---|---|
| PLP-221-000012453 | to | PLP-221-000012453 |
| PLP-221-000012465 | to | PLP-221-000012465 |
| PLP-221-000012643 | to | PLP-221-000012643 |
| PLP-221-000012645 | to | PLP-221-000012645 |
| PLP-221-000012796 | to | PLP-221-000012796 |
| PLP-221-000013131 | to | PLP-221-000013131 |
| PLP-221-000013252 | to | PLP-221-000013252 |
| PLP-221-000013278 | to | PLP-221-000013278 |
| PLP-221-000013363 | to | PLP-221-000013363 |
| PLP-221-000013375 | to | PLP-221-000013375 |
| PLP-221-000013438 | to | PLP-221-000013438 |
| PLP-221-000013526 | to | PLP-221-000013526 |
| PLP-221-000013557 | to | PLP-221-000013557 |
| PLP-221-000013569 | to | PLP-221-000013569 |
| PLP-221-000013676 | to | PLP-221-000013676 |
| PLP-221-000013803 | to | PLP-221-000013803 |
| PLP-221-000013870 | to | PLP-221-000013872 |
| PLP-221-000014848 | to | PLP-221-000014848 |
| PLP-221-000014961 | to | PLP-221-000014961 |
| PLP-221-000015378 | to | PLP-221-000015378 |
| PLP-221-000015412 | to | PLP-221-000015412 |
| PLP-221-000015459 | to | PLP-221-000015459 |
| PLP-221-000015506 | to | PLP-221-000015506 |
| PLP-221-000016342 | to | PLP-221-000016342 |
| PLP-221-000016346 | to | PLP-221-000016346 |
| PLP-221-000016348 | to | PLP-221-000016348 |
| PLP-221-000016379 | to | PLP-221-000016379 |
| PLP-221-000016407 | to | PLP-221-000016407 |
| PLP-221-000016419 | to | PLP-221-000016419 |
| PLP-221-000016782 | to | PLP-221-000016782 |
| PLP-221-000016786 | to | PLP-221-000016786 |
| PLP-221-000016996 | to | PLP-221-000016996 |
| PLP-221-000017003 | to | PLP-221-000017003 |
| PLP-221-000017221 | to | PLP-221-000017221 |
| PLP-221-000017315 | to | PLP-221-000017315 |
| PLP-221-000017326 | to | PLP-221-000017326 |
| PLP-221-000017329 | to | PLP-221-000017330 |
| PLP-221-000017336 | to | PLP-221-000017336 |
| PLP-221-000017501 | to | PLP-221-000017501 |
| PLP-221-000017505 | to | PLP-221-000017505 |
| PLP-221-000017539 | to | PLP-221-000017539 |
| PLP-221-000017668 | to | PLP-221-000017668 |
| PLP-221-000017693 | to | PLP-221-000017693 |
| PLP-221-000017696 | to | PLP-221-000017696 |

| | | |
|---|---|---|
| PLP-221-000017700 | to | PLP-221-000017700 |
| PLP-221-000017816 | to | PLP-221-000017816 |
| PLP-221-000017827 | to | PLP-221-000017827 |
| PLP-221-000017830 | to | PLP-221-000017830 |
| PLP-221-000017845 | to | PLP-221-000017845 |
| PLP-221-000017858 | to | PLP-221-000017858 |
| PLP-221-000017987 | to | PLP-221-000017987 |
| PLP-221-000017996 | to | PLP-221-000017996 |
| PLP-221-000018000 | to | PLP-221-000018000 |
| PLP-221-000018012 | to | PLP-221-000018012 |
| PLP-221-000018025 | to | PLP-221-000018025 |
| PLP-221-000018042 | to | PLP-221-000018042 |
| PLP-221-000018060 | to | PLP-221-000018060 |
| PLP-221-000018068 | to | PLP-221-000018068 |
| PLP-221-000018077 | to | PLP-221-000018078 |
| PLP-221-000018090 | to | PLP-221-000018091 |
| PLP-221-000018095 | to | PLP-221-000018095 |
| PLP-221-000018136 | to | PLP-221-000018136 |
| PLP-221-000018261 | to | PLP-221-000018261 |
| PLP-221-000018387 | to | PLP-221-000018387 |
| PLP-221-000018431 | to | PLP-221-000018431 |
| PLP-221-000018462 | to | PLP-221-000018462 |
| PLP-221-000018511 | to | PLP-221-000018511 |
| PLP-221-000018628 | to | PLP-221-000018628 |
| PLP-221-000018659 | to | PLP-221-000018659 |
| PLP-221-000018669 | to | PLP-221-000018669 |
| PLP-221-000018700 | to | PLP-221-000018700 |
| PLP-221-000018739 | to | PLP-221-000018739 |
| PLP-221-000018750 | to | PLP-221-000018750 |
| PLP-221-000018766 | to | PLP-221-000018766 |
| PLP-221-000018905 | to | PLP-221-000018905 |
| PLP-221-000018947 | to | PLP-221-000018947 |
| PLP-221-000018954 | to | PLP-221-000018954 |
| PLP-221-000018972 | to | PLP-221-000018972 |
| PLP-221-000018982 | to | PLP-221-000018982 |
| PLP-221-000019034 | to | PLP-221-000019034 |
| PLP-221-000019056 | to | PLP-221-000019056 |
| PLP-221-000019078 | to | PLP-221-000019078 |
| PLP-221-000019250 | to | PLP-221-000019250 |
| PLP-221-000019263 | to | PLP-221-000019263 |
| PLP-221-000019266 | to | PLP-221-000019266 |
| PLP-221-000019371 | to | PLP-221-000019371 |
| PLP-221-000019465 | to | PLP-221-000019465 |
| PLP-221-000019507 | to | PLP-221-000019507 |

| | | |
|---|---|---|
| PLP-221-000019596 | to | PLP-221-000019596 |
| PLP-221-000019616 | to | PLP-221-000019616 |
| PLP-221-000019708 | to | PLP-221-000019708 |
| PLP-221-000019819 | to | PLP-221-000019819 |
| PLP-221-000019870 | to | PLP-221-000019870 |
| PLP-221-000019930 | to | PLP-221-000019930 |
| PLP-221-000019933 | to | PLP-221-000019933 |
| PLP-221-000020005 | to | PLP-221-000020005 |
| PLP-221-000020075 | to | PLP-221-000020075 |
| PLP-221-000020146 | to | PLP-221-000020146 |
| PLP-221-000020306 | to | PLP-221-000020306 |
| PLP-221-000020332 | to | PLP-221-000020332 |
| PLP-221-000020524 | to | PLP-221-000020524 |
| PLP-221-000020551 | to | PLP-221-000020551 |
| PLP-221-000020576 | to | PLP-221-000020576 |
| PLP-221-000020658 | to | PLP-221-000020658 |
| PLP-221-000020750 | to | PLP-221-000020750 |
| PLP-221-000020759 | to | PLP-221-000020759 |
| PLP-221-000020776 | to | PLP-221-000020776 |
| PLP-221-000020798 | to | PLP-221-000020798 |
| PLP-221-000020835 | to | PLP-221-000020835 |
| PLP-221-000021042 | to | PLP-221-000021042 |
| PLP-221-000021068 | to | PLP-221-000021068 |
| PLP-221-000021093 | to | PLP-221-000021093 |
| PLP-221-000021148 | to | PLP-221-000021148 |
| PLP-221-000021161 | to | PLP-221-000021161 |
| PLP-221-000021178 | to | PLP-221-000021178 |
| PLP-221-000021180 | to | PLP-221-000021180 |
| PLP-221-000021259 | to | PLP-221-000021259 |
| PLP-221-000021282 | to | PLP-221-000021282 |
| PLP-221-000021292 | to | PLP-221-000021292 |
| PLP-221-000021318 | to | PLP-221-000021318 |
| PLP-221-000021320 | to | PLP-221-000021320 |
| PLP-221-000021330 | to | PLP-221-000021330 |
| PLP-221-000021342 | to | PLP-221-000021342 |
| PLP-221-000021392 | to | PLP-221-000021393 |
| PLP-221-000021400 | to | PLP-221-000021400 |
| PLP-221-000021501 | to | PLP-221-000021501 |
| PLP-221-000021503 | to | PLP-221-000021503 |
| PLP-221-000021515 | to | PLP-221-000021515 |
| PLP-221-000021539 | to | PLP-221-000021539 |
| PLP-221-000021617 | to | PLP-221-000021618 |
| PLP-221-000021626 | to | PLP-221-000021627 |
| PLP-221-000021682 | to | PLP-221-000021682 |

| | | |
|---|---|---|
| PLP-221-000021758 | to | PLP-221-000021758 |
| PLP-221-000021773 | to | PLP-221-000021773 |
| PLP-221-000021778 | to | PLP-221-000021779 |
| PLP-221-000021797 | to | PLP-221-000021797 |
| PLP-221-000021837 | to | PLP-221-000021837 |
| PLP-221-000022017 | to | PLP-221-000022017 |
| PLP-221-000022021 | to | PLP-221-000022021 |
| PLP-221-000022053 | to | PLP-221-000022054 |
| PLP-221-000022073 | to | PLP-221-000022073 |
| PLP-221-000022106 | to | PLP-221-000022106 |
| PLP-221-000022182 | to | PLP-221-000022182 |
| PLP-221-000022697 | to | PLP-221-000022697 |
| PLP-221-000022716 | to | PLP-221-000022716 |
| PLP-221-000022732 | to | PLP-221-000022732 |
| PLP-221-000022781 | to | PLP-221-000022781 |
| PLP-221-000022791 | to | PLP-221-000022791 |
| PLP-221-000022999 | to | PLP-221-000022999 |
| PLP-221-000023208 | to | PLP-221-000023209 |
| PLP-221-000023230 | to | PLP-221-000023230 |
| PLP-221-000023251 | to | PLP-221-000023251 |
| PLP-221-000023256 | to | PLP-221-000023256 |
| PLP-221-000023277 | to | PLP-221-000023277 |
| PLP-221-000023315 | to | PLP-221-000023315 |
| PLP-221-000023455 | to | PLP-221-000023455 |
| PLP-221-000023475 | to | PLP-221-000023475 |
| PLP-221-000023631 | to | PLP-221-000023631 |
| PLP-221-000023684 | to | PLP-221-000023684 |
| PLP-221-000023736 | to | PLP-221-000023736 |
| PLP-221-000023744 | to | PLP-221-000023744 |
| PLP-221-000023792 | to | PLP-221-000023792 |
| PLP-221-000023863 | to | PLP-221-000023863 |
| PLP-221-000023877 | to | PLP-221-000023877 |
| PLP-221-000023916 | to | PLP-221-000023916 |
| PLP-221-000024039 | to | PLP-221-000024039 |
| PLP-221-000024091 | to | PLP-221-000024091 |
| PLP-221-000024107 | to | PLP-221-000024107 |
| PLP-221-000024113 | to | PLP-221-000024114 |
| PLP-221-000024160 | to | PLP-221-000024160 |
| PLP-221-000024165 | to | PLP-221-000024165 |
| PLP-221-000024359 | to | PLP-221-000024359 |
| PLP-221-000024434 | to | PLP-221-000024434 |
| PLP-221-000024537 | to | PLP-221-000024537 |
| PLP-221-000024597 | to | PLP-221-000024597 |
| PLP-221-000024606 | to | PLP-221-000024606 |

| | | |
|---|---|---|
| PLP-221-000024673 | to | PLP-221-000024673 |
| PLP-221-000024809 | to | PLP-221-000024809 |
| PLP-221-000024891 | to | PLP-221-000024891 |
| PLP-221-000024893 | to | PLP-221-000024893 |
| PLP-221-000024915 | to | PLP-221-000024915 |
| PLP-221-000025001 | to | PLP-221-000025001 |
| PLP-221-000025108 | to | PLP-221-000025108 |
| PLP-221-000025138 | to | PLP-221-000025138 |
| PLP-221-000025185 | to | PLP-221-000025185 |
| PLP-221-000025251 | to | PLP-221-000025251 |
| PLP-221-000025408 | to | PLP-221-000025408 |
| PLP-221-000025497 | to | PLP-221-000025497 |
| PLP-221-000025563 | to | PLP-221-000025563 |
| PLP-221-000025654 | to | PLP-221-000025654 |
| PLP-221-000025658 | to | PLP-221-000025659 |
| PLP-221-000025702 | to | PLP-221-000025702 |
| PLP-221-000025714 | to | PLP-221-000025714 |
| PLP-221-000025761 | to | PLP-221-000025761 |
| PLP-221-000025954 | to | PLP-221-000025954 |
| PLP-221-000026004 | to | PLP-221-000026004 |
| PLP-221-000026010 | to | PLP-221-000026010 |
| PLP-221-000026051 | to | PLP-221-000026051 |
| PLP-221-000026101 | to | PLP-221-000026101 |
| PLP-221-000026123 | to | PLP-221-000026123 |
| PLP-221-000026299 | to | PLP-221-000026300 |
| PLP-221-000026305 | to | PLP-221-000026305 |
| PLP-221-000026500 | to | PLP-221-000026500 |
| PLP-221-000026608 | to | PLP-221-000026608 |
| PLP-221-000026634 | to | PLP-221-000026634 |
| PLP-221-000026780 | to | PLP-221-000026780 |
| PLP-221-000026926 | to | PLP-221-000026926 |
| PLP-221-000027045 | to | PLP-221-000027045 |
| PLP-221-000027127 | to | PLP-221-000027129 |
| PLP-221-000027138 | to | PLP-221-000027138 |
| PLP-221-000027146 | to | PLP-221-000027147 |
| PLP-221-000027263 | to | PLP-221-000027263 |
| PLP-221-000027279 | to | PLP-221-000027279 |
| PLP-221-000027333 | to | PLP-221-000027333 |
| PLP-221-000027335 | to | PLP-221-000027335 |
| PLP-221-000027342 | to | PLP-221-000027342 |
| PLP-221-000027345 | to | PLP-221-000027346 |
| PLP-221-000027359 | to | PLP-221-000027359 |
| PLP-221-000027441 | to | PLP-221-000027441 |
| PLP-221-000027451 | to | PLP-221-000027451 |

| | | |
|---|---|---|
| PLP-221-000027527 | to | PLP-221-000027527 |
| PLP-221-000027535 | to | PLP-221-000027535 |
| PLP-221-000027632 | to | PLP-221-000027632 |
| PLP-221-000027661 | to | PLP-221-000027661 |
| PLP-221-000027668 | to | PLP-221-000027668 |
| PLP-221-000027672 | to | PLP-221-000027672 |
| PLP-221-000027699 | to | PLP-221-000027699 |
| PLP-221-000027723 | to | PLP-221-000027723 |
| PLP-221-000027752 | to | PLP-221-000027752 |
| PLP-221-000027755 | to | PLP-221-000027755 |
| PLP-221-000027778 | to | PLP-221-000027778 |
| PLP-221-000027921 | to | PLP-221-000027921 |
| PLP-221-000027993 | to | PLP-221-000027993 |
| PLP-221-000028090 | to | PLP-221-000028090 |
| PLP-221-000028170 | to | PLP-221-000028170 |
| PLP-221-000028189 | to | PLP-221-000028189 |
| PLP-221-000028244 | to | PLP-221-000028244 |
| PLP-221-000028254 | to | PLP-221-000028254 |
| PLP-221-000028542 | to | PLP-221-000028542 |
| PLP-221-000028544 | to | PLP-221-000028544 |
| PLP-221-000028546 | to | PLP-221-000028546 |
| PLP-221-000028556 | to | PLP-221-000028556 |
| PLP-221-000028588 | to | PLP-221-000028588 |
| PLP-221-000028611 | to | PLP-221-000028611 |
| PLP-221-000028632 | to | PLP-221-000028632 |
| PLP-221-000028636 | to | PLP-221-000028636 |
| PLP-221-000028639 | to | PLP-221-000028640 |
| PLP-221-000028723 | to | PLP-221-000028723 |
| PLP-221-000028727 | to | PLP-221-000028729 |
| PLP-221-000028756 | to | PLP-221-000028756 |
| PLP-221-000028766 | to | PLP-221-000028766 |
| PLP-221-000028794 | to | PLP-221-000028794 |
| PLP-221-000028847 | to | PLP-221-000028847 |
| PLP-221-000028858 | to | PLP-221-000028858 |
| PLP-221-000028861 | to | PLP-221-000028861 |
| PLP-221-000028866 | to | PLP-221-000028866 |
| PLP-221-000028936 | to | PLP-221-000028936 |
| PLP-221-000028938 | to | PLP-221-000028938 |
| PLP-221-000028944 | to | PLP-221-000028944 |
| PLP-221-000028947 | to | PLP-221-000028947 |
| PLP-221-000028954 | to | PLP-221-000028954 |
| PLP-221-000028958 | to | PLP-221-000028958 |
| PLP-221-000028964 | to | PLP-221-000028964 |
| PLP-221-000028968 | to | PLP-221-000028968 |

| | | |
|---|---|---|
| PLP-221-000028971 | to | PLP-221-000028971 |
| PLP-221-000028985 | to | PLP-221-000028985 |
| PLP-221-000028987 | to | PLP-221-000028988 |
| PLP-221-000028997 | to | PLP-221-000028997 |
| PLP-221-000029001 | to | PLP-221-000029001 |
| PLP-221-000029006 | to | PLP-221-000029006 |
| PLP-221-000029014 | to | PLP-221-000029014 |
| PLP-221-000029016 | to | PLP-221-000029016 |
| PLP-221-000029022 | to | PLP-221-000029022 |
| PLP-221-000029027 | to | PLP-221-000029027 |
| PLP-221-000029035 | to | PLP-221-000029035 |
| PLP-221-000029040 | to | PLP-221-000029040 |
| PLP-221-000029044 | to | PLP-221-000029044 |
| PLP-221-000029049 | to | PLP-221-000029049 |
| PLP-221-000029053 | to | PLP-221-000029053 |
| PLP-221-000029060 | to | PLP-221-000029060 |
| PLP-221-000029066 | to | PLP-221-000029066 |
| PLP-221-000029069 | to | PLP-221-000029069 |
| PLP-221-000029077 | to | PLP-221-000029077 |
| PLP-221-000029080 | to | PLP-221-000029080 |
| PLP-221-000029083 | to | PLP-221-000029083 |
| PLP-221-000029087 | to | PLP-221-000029087 |
| PLP-221-000029091 | to | PLP-221-000029091 |
| PLP-221-000029093 | to | PLP-221-000029093 |
| PLP-221-000029097 | to | PLP-221-000029097 |
| PLP-221-000029101 | to | PLP-221-000029101 |
| PLP-221-000029104 | to | PLP-221-000029104 |
| PLP-221-000029108 | to | PLP-221-000029108 |
| PLP-221-000029110 | to | PLP-221-000029110 |
| PLP-221-000029114 | to | PLP-221-000029114 |
| PLP-221-000029118 | to | PLP-221-000029118 |
| PLP-221-000029121 | to | PLP-221-000029121 |
| PLP-221-000029123 | to | PLP-221-000029123 |
| PLP-221-000029129 | to | PLP-221-000029129 |
| PLP-221-000029131 | to | PLP-221-000029131 |
| PLP-221-000029133 | to | PLP-221-000029133 |
| PLP-221-000029136 | to | PLP-221-000029136 |
| PLP-221-000029213 | to | PLP-221-000029213 |
| PLP-221-000029325 | to | PLP-221-000029325 |
| PLP-221-000029457 | to | PLP-221-000029457 |
| PLP-221-000029618 | to | PLP-221-000029618 |
| PLP-221-000029650 | to | PLP-221-000029650 |
| PLP-221-000029697 | to | PLP-221-000029697 |
| PLP-221-000029732 | to | PLP-221-000029732 |

| | | |
|---|---|---|
| PLP-221-000029735 | to | PLP-221-000029736 |
| PLP-221-000029748 | to | PLP-221-000029748 |
| PLP-221-000029752 | to | PLP-221-000029752 |
| PLP-221-000029759 | to | PLP-221-000029759 |
| PLP-221-000029765 | to | PLP-221-000029765 |
| PLP-221-000029775 | to | PLP-221-000029776 |
| PLP-221-000029870 | to | PLP-221-000029870 |
| PLP-221-000030046 | to | PLP-221-000030046 |
| PLP-221-000030062 | to | PLP-221-000030063 |
| PLP-221-000030075 | to | PLP-221-000030075 |
| PLP-221-000030078 | to | PLP-221-000030078 |
| PLP-221-000030084 | to | PLP-221-000030084 |
| PLP-221-000030143 | to | PLP-221-000030143 |
| PLP-221-000030229 | to | PLP-221-000030229 |
| PLP-221-000030257 | to | PLP-221-000030257 |
| PLP-221-000030299 | to | PLP-221-000030300 |
| PLP-221-000030397 | to | PLP-221-000030397 |
| PLP-221-000030403 | to | PLP-221-000030403 |
| PLP-221-000030411 | to | PLP-221-000030411 |
| PLP-221-000030424 | to | PLP-221-000030424 |
| PLP-221-000030431 | to | PLP-221-000030431 |
| PLP-221-000030530 | to | PLP-221-000030530 |
| PLP-221-000030534 | to | PLP-221-000030534 |
| PLP-221-000030552 | to | PLP-221-000030552 |
| PLP-221-000030573 | to | PLP-221-000030573 |
| PLP-221-000030576 | to | PLP-221-000030576 |
| PLP-221-000030626 | to | PLP-221-000030626 |
| PLP-221-000030628 | to | PLP-221-000030628 |
| PLP-221-000030638 | to | PLP-221-000030639 |
| PLP-221-000030646 | to | PLP-221-000030646 |
| PLP-221-000030652 | to | PLP-221-000030652 |
| PLP-221-000030672 | to | PLP-221-000030675 |
| PLP-221-000030682 | to | PLP-221-000030682 |
| PLP-221-000030694 | to | PLP-221-000030697 |
| PLP-221-000030701 | to | PLP-221-000030703 |
| PLP-221-000030726 | to | PLP-221-000030726 |
| PLP-221-000030790 | to | PLP-221-000030790 |
| PLP-221-000030842 | to | PLP-221-000030842 |
| PLP-221-000030958 | to | PLP-221-000030977 |
| PLP-221-000031005 | to | PLP-221-000031005 |
| PLP-221-000031024 | to | PLP-221-000031043 |
| PLP-221-000031046 | to | PLP-221-000031046 |
| PLP-221-000031060 | to | PLP-221-000031060 |
| PLP-221-000031074 | to | PLP-221-000031078 |

| | | |
|---|---|---|
| PLP-221-000031120 | to | PLP-221-000031122 |
| PLP-221-000031157 | to | PLP-221-000031157 |
| PLP-221-000031159 | to | PLP-221-000031163 |
| PLP-221-000031165 | to | PLP-221-000031165 |
| PLP-221-000031167 | to | PLP-221-000031177 |
| PLP-221-000031194 | to | PLP-221-000031194 |
| PLP-221-000031262 | to | PLP-221-000031265 |
| PLP-221-000031273 | to | PLP-221-000031273 |
| PLP-221-000031301 | to | PLP-221-000031302 |
| PLP-221-000031402 | to | PLP-221-000031405 |
| PLP-221-000031432 | to | PLP-221-000031432 |
| PLP-221-000031448 | to | PLP-221-000031450 |
| PLP-221-000031657 | to | PLP-221-000031657 |
| PLP-221-000031698 | to | PLP-221-000031698 |
| PLP-221-000031722 | to | PLP-221-000031722 |
| PLP-221-000031751 | to | PLP-221-000031751 |
| PLP-221-000031759 | to | PLP-221-000031759 |
| PLP-221-000031810 | to | PLP-221-000031811 |
| PLP-221-000031874 | to | PLP-221-000031875 |
| PLP-221-000031888 | to | PLP-221-000031890 |
| PLP-221-000031893 | to | PLP-221-000031893 |
| PLP-221-000031900 | to | PLP-221-000031901 |
| PLP-221-000031912 | to | PLP-221-000031912 |
| PLP-221-000031927 | to | PLP-221-000031927 |
| PLP-221-000031933 | to | PLP-221-000031933 |
| PLP-221-000031968 | to | PLP-221-000031968 |
| PLP-221-000032053 | to | PLP-221-000032054 |
| PLP-221-000032081 | to | PLP-221-000032081 |
| PLP-221-000032125 | to | PLP-221-000032126 |
| PLP-221-000032185 | to | PLP-221-000032186 |
| PLP-221-000032246 | to | PLP-221-000032246 |
| PLP-221-000032263 | to | PLP-221-000032263 |
| PLP-221-000032267 | to | PLP-221-000032267 |
| PLP-221-000032285 | to | PLP-221-000032288 |
| PLP-221-000032294 | to | PLP-221-000032295 |
| PLP-221-000032317 | to | PLP-221-000032317 |
| PLP-221-000032327 | to | PLP-221-000032330 |
| PLP-221-000032343 | to | PLP-221-000032343 |
| PLP-221-000032350 | to | PLP-221-000032350 |
| PLP-221-000032367 | to | PLP-221-000032369 |
| PLP-221-000032389 | to | PLP-221-000032389 |
| PLP-221-000032443 | to | PLP-221-000032443 |
| PLP-221-000032454 | to | PLP-221-000032455 |
| PLP-221-000032457 | to | PLP-221-000032463 |

| | | |
|---|---|---|
| PLP-221-000032487 | to | PLP-221-000032487 |
| PLP-221-000032503 | to | PLP-221-000032503 |
| PLP-221-000032508 | to | PLP-221-000032508 |
| PLP-221-000032510 | to | PLP-221-000032511 |
| PLP-221-000032535 | to | PLP-221-000032536 |
| PLP-221-000032549 | to | PLP-221-000032549 |
| PLP-221-000032558 | to | PLP-221-000032558 |
| PLP-221-000032562 | to | PLP-221-000032563 |
| PLP-221-000032579 | to | PLP-221-000032582 |
| PLP-221-000032595 | to | PLP-221-000032596 |
| PLP-221-000032653 | to | PLP-221-000032654 |
| PLP-221-000032661 | to | PLP-221-000032661 |
| PLP-221-000032718 | to | PLP-221-000032718 |
| PLP-221-000032724 | to | PLP-221-000032724 |
| PLP-221-000032736 | to | PLP-221-000032737 |
| PLP-221-000032740 | to | PLP-221-000032740 |
| PLP-221-000032743 | to | PLP-221-000032743 |
| PLP-221-000032777 | to | PLP-221-000032777 |
| PLP-221-000032815 | to | PLP-221-000032815 |
| PLP-221-000032822 | to | PLP-221-000032823 |
| PLP-221-000032829 | to | PLP-221-000032830 |
| PLP-221-000032862 | to | PLP-221-000032862 |
| PLP-221-000032880 | to | PLP-221-000032880 |
| PLP-221-000032895 | to | PLP-221-000032895 |
| PLP-221-000032900 | to | PLP-221-000032905 |
| PLP-221-000032921 | to | PLP-221-000032921 |
| PLP-221-000032945 | to | PLP-221-000032948 |
| PLP-221-000032982 | to | PLP-221-000032983 |
| PLP-221-000033095 | to | PLP-221-000033095 |
| PLP-221-000033101 | to | PLP-221-000033101 |
| PLP-221-000033107 | to | PLP-221-000033107 |
| PLP-221-000033116 | to | PLP-221-000033116 |
| PLP-221-000033171 | to | PLP-221-000033171 |
| PLP-221-000033187 | to | PLP-221-000033187 |
| PLP-221-000033241 | to | PLP-221-000033241 |
| PLP-221-000033243 | to | PLP-221-000033244 |
| PLP-221-000033292 | to | PLP-221-000033295 |
| PLP-221-000033299 | to | PLP-221-000033299 |
| PLP-221-000033302 | to | PLP-221-000033302 |
| PLP-221-000033306 | to | PLP-221-000033307 |
| PLP-221-000033452 | to | PLP-221-000033454 |
| PLP-221-000033473 | to | PLP-221-000033473 |
| PLP-221-000033648 | to | PLP-221-000033648 |
| PLP-221-000033689 | to | PLP-221-000033689 |

| | | |
|---|---|---|
| PLP-221-000033719 | to | PLP-221-000033719 |
| PLP-221-000033778 | to | PLP-221-000033778 |
| PLP-221-000033941 | to | PLP-221-000033942 |
| PLP-221-000034120 | to | PLP-221-000034121 |
| PLP-221-000034167 | to | PLP-221-000034169 |
| PLP-221-000034244 | to | PLP-221-000034245 |
| PLP-221-000034376 | to | PLP-221-000034376 |
| PLP-221-000034391 | to | PLP-221-000034391 |
| PLP-221-000034441 | to | PLP-221-000034441 |
| PLP-221-000034443 | to | PLP-221-000034443 |
| PLP-221-000034609 | to | PLP-221-000034610 |
| PLP-221-000034671 | to | PLP-221-000034672 |
| PLP-221-000034759 | to | PLP-221-000034759 |
| PLP-221-000034880 | to | PLP-221-000034880 |
| PLP-221-000034887 | to | PLP-221-000034889 |
| PLP-221-000034925 | to | PLP-221-000034926 |
| PLP-221-000035066 | to | PLP-221-000035066 |
| PLP-221-000035185 | to | PLP-221-000035186 |
| PLP-221-000035234 | to | PLP-221-000035236 |
| PLP-221-000035256 | to | PLP-221-000035258 |
| PLP-221-000035260 | to | PLP-221-000035260 |
| PLP-221-000035295 | to | PLP-221-000035295 |
| PLP-221-000035301 | to | PLP-221-000035303 |
| PLP-221-000035315 | to | PLP-221-000035317 |
| PLP-221-000035332 | to | PLP-221-000035333 |
| PLP-221-000035354 | to | PLP-221-000035354 |
| PLP-221-000035358 | to | PLP-221-000035358 |
| PLP-221-000035419 | to | PLP-221-000035420 |
| PLP-221-000035445 | to | PLP-221-000035445 |
| PLP-221-000035491 | to | PLP-221-000035491 |
| PLP-221-000035591 | to | PLP-221-000035591 |
| PLP-221-000035605 | to | PLP-221-000035605 |
| PLP-221-000035632 | to | PLP-221-000035632 |
| PLP-221-000035645 | to | PLP-221-000035645 |
| PLP-221-000035795 | to | PLP-221-000035811 |
| PLP-221-000035813 | to | PLP-221-000035813 |
| PLP-221-000035847 | to | PLP-221-000035847 |
| PLP-221-000035885 | to | PLP-221-000035885 |
| PLP-221-000035980 | to | PLP-221-000035981 |
| PLP-221-000036015 | to | PLP-221-000036015 |
| PLP-221-000036060 | to | PLP-221-000036060 |
| PLP-221-000036074 | to | PLP-221-000036077 |
| PLP-221-000036092 | to | PLP-221-000036093 |
| PLP-221-000036145 | to | PLP-221-000036146 |

| | | |
|---|---|---|
| PLP-221-000036158 | to | PLP-221-000036158 |
| PLP-221-000036230 | to | PLP-221-000036231 |
| PLP-221-000036269 | to | PLP-221-000036269 |
| PLP-221-000036363 | to | PLP-221-000036363 |
| PLP-221-000036422 | to | PLP-221-000036422 |
| PLP-221-000036508 | to | PLP-221-000036508 |
| PLP-221-000036578 | to | PLP-221-000036578 |
| PLP-221-000036589 | to | PLP-221-000036591 |
| PLP-221-000036618 | to | PLP-221-000036618 |
| PLP-221-000036634 | to | PLP-221-000036634 |
| PLP-221-000036751 | to | PLP-221-000036751 |
| PLP-221-000036753 | to | PLP-221-000036753 |
| PLP-221-000036757 | to | PLP-221-000036758 |
| PLP-221-000036768 | to | PLP-221-000036768 |
| PLP-221-000036779 | to | PLP-221-000036779 |
| PLP-221-000036835 | to | PLP-221-000036836 |
| PLP-221-000036841 | to | PLP-221-000036841 |
| PLP-221-000036882 | to | PLP-221-000036883 |
| PLP-221-000036917 | to | PLP-221-000036918 |
| PLP-221-000037026 | to | PLP-221-000037026 |
| PLP-221-000037090 | to | PLP-221-000037091 |
| PLP-221-000037103 | to | PLP-221-000037104 |
| PLP-221-000037135 | to | PLP-221-000037135 |
| PLP-221-000037139 | to | PLP-221-000037140 |
| PLP-221-000037151 | to | PLP-221-000037151 |
| PLP-221-000037165 | to | PLP-221-000037166 |
| PLP-221-000037180 | to | PLP-221-000037180 |
| PLP-221-000037214 | to | PLP-221-000037215 |
| PLP-221-000037217 | to | PLP-221-000037217 |
| PLP-221-000037221 | to | PLP-221-000037222 |
| PLP-221-000037256 | to | PLP-221-000037259 |
| PLP-221-000037291 | to | PLP-221-000037292 |
| PLP-221-000037366 | to | PLP-221-000037366 |
| PLP-221-000037405 | to | PLP-221-000037406 |
| PLP-221-000037425 | to | PLP-221-000037426 |
| PLP-221-000037439 | to | PLP-221-000037439 |
| PLP-221-000037504 | to | PLP-221-000037504 |
| PLP-221-000037517 | to | PLP-221-000037526 |
| PLP-221-000037528 | to | PLP-221-000037530 |
| PLP-221-000037561 | to | PLP-221-000037562 |
| PLP-221-000037585 | to | PLP-221-000037594 |
| PLP-221-000037608 | to | PLP-221-000037608 |
| PLP-221-000037618 | to | PLP-221-000037618 |
| PLP-221-000037655 | to | PLP-221-000037657 |

| | | |
|---|---|---|
| PLP-221-000037687 | to | PLP-221-000037687 |
| PLP-221-000037720 | to | PLP-221-000037731 |
| PLP-221-000037789 | to | PLP-221-000037789 |
| PLP-221-000037815 | to | PLP-221-000037816 |
| PLP-221-000037818 | to | PLP-221-000037822 |
| PLP-221-000037874 | to | PLP-221-000037874 |
| PLP-221-000037901 | to | PLP-221-000037901 |
| PLP-221-000037903 | to | PLP-221-000037903 |
| PLP-221-000037938 | to | PLP-221-000037938 |
| PLP-221-000037947 | to | PLP-221-000037953 |
| PLP-221-000038063 | to | PLP-221-000038064 |
| PLP-221-000038070 | to | PLP-221-000038070 |
| PLP-221-000038078 | to | PLP-221-000038084 |
| PLP-221-000038092 | to | PLP-221-000038092 |
| PLP-221-000038139 | to | PLP-221-000038142 |
| PLP-221-000038188 | to | PLP-221-000038188 |
| PLP-221-000038202 | to | PLP-221-000038202 |
| PLP-221-000038304 | to | PLP-221-000038305 |
| PLP-221-000038308 | to | PLP-221-000038309 |
| PLP-221-000038341 | to | PLP-221-000038341 |
| PLP-221-000038344 | to | PLP-221-000038345 |
| PLP-221-000038351 | to | PLP-221-000038352 |
| PLP-221-000038423 | to | PLP-221-000038426 |
| PLP-221-000038461 | to | PLP-221-000038461 |
| PLP-221-000038467 | to | PLP-221-000038469 |
| PLP-221-000038471 | to | PLP-221-000038471 |
| PLP-221-000038496 | to | PLP-221-000038496 |
| PLP-221-000038579 | to | PLP-221-000038581 |
| PLP-221-000038589 | to | PLP-221-000038589 |
| PLP-221-000038591 | to | PLP-221-000038592 |
| PLP-221-000038874 | to | PLP-221-000038879 |
| PLP-221-000038883 | to | PLP-221-000038883 |
| PLP-221-000038901 | to | PLP-221-000038916 |
| PLP-221-000038926 | to | PLP-221-000038926 |
| PLP-221-000038950 | to | PLP-221-000038950 |
| PLP-221-000038965 | to | PLP-221-000038965 |
| PLP-221-000039028 | to | PLP-221-000039028 |
| PLP-221-000039212 | to | PLP-221-000039212 |
| PLP-221-000039214 | to | PLP-221-000039214 |
| PLP-221-000039280 | to | PLP-221-000039280 |
| PLP-221-000039290 | to | PLP-221-000039292 |
| PLP-221-000039310 | to | PLP-221-000039310 |
| PLP-221-000039318 | to | PLP-221-000039321 |
| PLP-221-000039331 | to | PLP-221-000039331 |

| | | |
|---|---|---|
| PLP-221-000039493 | to | PLP-221-000039493 |
| PLP-221-000039515 | to | PLP-221-000039515 |
| PLP-221-000039592 | to | PLP-221-000039593 |
| PLP-221-000039600 | to | PLP-221-000039602 |
| PLP-221-000039609 | to | PLP-221-000039609 |
| PLP-221-000039615 | to | PLP-221-000039615 |
| PLP-221-000039624 | to | PLP-221-000039624 |
| PLP-221-000039632 | to | PLP-221-000039632 |
| PLP-221-000039649 | to | PLP-221-000039650 |
| PLP-221-000039655 | to | PLP-221-000039657 |
| PLP-221-000039659 | to | PLP-221-000039661 |
| PLP-221-000039711 | to | PLP-221-000039711 |
| PLP-221-000039744 | to | PLP-221-000039744 |
| PLP-221-000039787 | to | PLP-221-000039787 |
| PLP-221-000039790 | to | PLP-221-000039794 |
| PLP-221-000039796 | to | PLP-221-000039801 |
| PLP-221-000039805 | to | PLP-221-000039806 |
| PLP-221-000039826 | to | PLP-221-000039826 |
| PLP-221-000039890 | to | PLP-221-000039893 |
| PLP-221-000039904 | to | PLP-221-000039904 |
| PLP-221-000039919 | to | PLP-221-000039919 |
| PLP-221-000039933 | to | PLP-221-000039934 |
| PLP-221-000039990 | to | PLP-221-000039990 |
| PLP-221-000040032 | to | PLP-221-000040032 |
| PLP-221-000040048 | to | PLP-221-000040048 |
| PLP-221-000040060 | to | PLP-221-000040061 |
| PLP-221-000040074 | to | PLP-221-000040076 |
| PLP-221-000040160 | to | PLP-221-000040160 |
| PLP-221-000040169 | to | PLP-221-000040169 |
| PLP-221-000040188 | to | PLP-221-000040188 |
| PLP-221-000040199 | to | PLP-221-000040200 |
| PLP-221-000040246 | to | PLP-221-000040246 |
| PLP-221-000040258 | to | PLP-221-000040258 |
| PLP-221-000040339 | to | PLP-221-000040341 |
| PLP-221-000040356 | to | PLP-221-000040356 |
| PLP-221-000040359 | to | PLP-221-000040359 |
| PLP-221-000040374 | to | PLP-221-000040374 |
| PLP-221-000040377 | to | PLP-221-000040377 |
| PLP-221-000040414 | to | PLP-221-000040414 |
| PLP-221-000040429 | to | PLP-221-000040434 |
| PLP-221-000040444 | to | PLP-221-000040447 |
| PLP-221-000040457 | to | PLP-221-000040457 |
| PLP-221-000040474 | to | PLP-221-000040474 |
| PLP-221-000040476 | to | PLP-221-000040476 |

| | | |
|---|---|---|
| PLP-221-000040485 | to | PLP-221-000040487 |
| PLP-221-000040489 | to | PLP-221-000040491 |
| PLP-221-000040507 | to | PLP-221-000040507 |
| PLP-221-000040552 | to | PLP-221-000040552 |
| PLP-221-000040571 | to | PLP-221-000040571 |
| PLP-221-000040578 | to | PLP-221-000040578 |
| PLP-221-000040594 | to | PLP-221-000040595 |
| PLP-221-000040613 | to | PLP-221-000040613 |
| PLP-221-000040621 | to | PLP-221-000040621 |
| PLP-221-000040623 | to | PLP-221-000040623 |
| PLP-221-000040625 | to | PLP-221-000040625 |
| PLP-221-000040641 | to | PLP-221-000040641 |
| PLP-221-000040645 | to | PLP-221-000040645 |
| PLP-221-000040648 | to | PLP-221-000040648 |
| PLP-221-000040654 | to | PLP-221-000040654 |
| PLP-221-000040666 | to | PLP-221-000040666 |
| PLP-221-000040685 | to | PLP-221-000040685 |
| PLP-221-000040687 | to | PLP-221-000040687 |
| PLP-221-000040692 | to | PLP-221-000040694 |
| PLP-221-000040734 | to | PLP-221-000040734 |
| PLP-221-000040743 | to | PLP-221-000040743 |
| PLP-221-000040755 | to | PLP-221-000040755 |
| PLP-221-000040775 | to | PLP-221-000040775 |
| PLP-221-000040780 | to | PLP-221-000040780 |
| PLP-221-000040783 | to | PLP-221-000040783 |
| PLP-221-000040805 | to | PLP-221-000040805 |
| PLP-221-000040818 | to | PLP-221-000040818 |
| PLP-221-000040820 | to | PLP-221-000040821 |
| PLP-221-000040824 | to | PLP-221-000040824 |
| PLP-221-000040827 | to | PLP-221-000040827 |
| PLP-221-000040840 | to | PLP-221-000040840 |
| PLP-221-000040866 | to | PLP-221-000040866 |
| PLP-221-000040884 | to | PLP-221-000040885 |
| PLP-221-000040950 | to | PLP-221-000040950 |
| PLP-221-000041044 | to | PLP-221-000041045 |
| PLP-221-000041054 | to | PLP-221-000041054 |
| PLP-221-000041056 | to | PLP-221-000041057 |
| PLP-221-000041065 | to | PLP-221-000041065 |
| PLP-221-000041102 | to | PLP-221-000041102 |
| PLP-221-000041115 | to | PLP-221-000041115 |
| PLP-221-000041118 | to | PLP-221-000041118 |
| PLP-221-000041131 | to | PLP-221-000041131 |
| PLP-221-000041133 | to | PLP-221-000041134 |
| PLP-221-000041143 | to | PLP-221-000041146 |

| | | |
|---|---|---|
| PLP-221-000041167 | to | PLP-221-000041168 |
| PLP-221-000041174 | to | PLP-221-000041174 |
| PLP-221-000041179 | to | PLP-221-000041179 |
| PLP-221-000041183 | to | PLP-221-000041184 |
| PLP-221-000041188 | to | PLP-221-000041188 |
| PLP-221-000041223 | to | PLP-221-000041223 |
| PLP-221-000041227 | to | PLP-221-000041227 |
| PLP-221-000041259 | to | PLP-221-000041259 |
| PLP-221-000041276 | to | PLP-221-000041276 |
| PLP-221-000041303 | to | PLP-221-000041303 |
| PLP-221-000041312 | to | PLP-221-000041314 |
| PLP-221-000041327 | to | PLP-221-000041330 |
| PLP-221-000041342 | to | PLP-221-000041342 |
| PLP-221-000041397 | to | PLP-221-000041401 |
| PLP-221-000041487 | to | PLP-221-000041489 |
| PLP-221-000041501 | to | PLP-221-000041503 |
| PLP-221-000041604 | to | PLP-221-000041606 |
| PLP-221-000041669 | to | PLP-221-000041669 |
| PLP-221-000041694 | to | PLP-221-000041694 |
| PLP-221-000041709 | to | PLP-221-000041709 |
| PLP-221-000041711 | to | PLP-221-000041711 |
| PLP-221-000041749 | to | PLP-221-000041749 |
| PLP-221-000041751 | to | PLP-221-000041751 |
| PLP-221-000041805 | to | PLP-221-000041805 |
| PLP-221-000041824 | to | PLP-221-000041824 |
| PLP-221-000041829 | to | PLP-221-000041829 |
| PLP-221-000041834 | to | PLP-221-000041834 |
| PLP-221-000041839 | to | PLP-221-000041839 |
| PLP-221-000041848 | to | PLP-221-000041848 |
| PLP-221-000041854 | to | PLP-221-000041854 |
| PLP-221-000041920 | to | PLP-221-000041922 |
| PLP-221-000041982 | to | PLP-221-000041983 |
| PLP-221-000041991 | to | PLP-221-000041991 |
| PLP-221-000042018 | to | PLP-221-000042018 |
| PLP-221-000042022 | to | PLP-221-000042022 |
| PLP-221-000042059 | to | PLP-221-000042059 |
| PLP-221-000042077 | to | PLP-221-000042077 |
| PLP-221-000042147 | to | PLP-221-000042149 |
| PLP-221-000042160 | to | PLP-221-000042167 |
| PLP-221-000042196 | to | PLP-221-000042196 |
| PLP-221-000042224 | to | PLP-221-000042224 |
| PLP-221-000042231 | to | PLP-221-000042231 |
| PLP-221-000042300 | to | PLP-221-000042303 |
| PLP-221-000042366 | to | PLP-221-000042374 |

| | | |
|---|---|---|
| PLP-221-000042415 | to | PLP-221-000042423 |
| PLP-221-000042497 | to | PLP-221-000042497 |
| PLP-221-000042513 | to | PLP-221-000042521 |
| PLP-221-000042547 | to | PLP-221-000042547 |
| PLP-221-000042553 | to | PLP-221-000042553 |
| PLP-221-000042559 | to | PLP-221-000042559 |
| PLP-221-000042571 | to | PLP-221-000042572 |
| PLP-221-000042591 | to | PLP-221-000042591 |
| PLP-221-000042792 | to | PLP-221-000042792 |
| PLP-221-000042799 | to | PLP-221-000042801 |
| PLP-221-000042810 | to | PLP-221-000042810 |
| PLP-221-000042838 | to | PLP-221-000042838 |
| PLP-221-000042853 | to | PLP-221-000042853 |
| PLP-221-000042859 | to | PLP-221-000042859 |
| PLP-221-000042890 | to | PLP-221-000042891 |
| PLP-221-000042908 | to | PLP-221-000042910 |
| PLP-221-000042912 | to | PLP-221-000042919 |
| PLP-221-000042935 | to | PLP-221-000042935 |
| PLP-221-000042948 | to | PLP-221-000042948 |
| PLP-221-000042958 | to | PLP-221-000042958 |
| PLP-221-000042972 | to | PLP-221-000042976 |
| PLP-221-000042982 | to | PLP-221-000042982 |
| PLP-221-000042987 | to | PLP-221-000042987 |
| PLP-221-000042991 | to | PLP-221-000042992 |
| PLP-221-000043008 | to | PLP-221-000043012 |
| PLP-221-000043035 | to | PLP-221-000043035 |
| PLP-221-000043038 | to | PLP-221-000043038 |
| PLP-221-000043045 | to | PLP-221-000043047 |
| PLP-221-000043056 | to | PLP-221-000043056 |
| PLP-221-000043081 | to | PLP-221-000043083 |
| PLP-221-000043086 | to | PLP-221-000043086 |
| PLP-221-000043152 | to | PLP-221-000043152 |
| PLP-221-000043200 | to | PLP-221-000043200 |
| PLP-221-000043307 | to | PLP-221-000043307 |
| PLP-221-000043313 | to | PLP-221-000043313 |
| PLP-221-000043316 | to | PLP-221-000043316 |
| PLP-221-000043325 | to | PLP-221-000043325 |
| PLP-221-000043330 | to | PLP-221-000043331 |
| PLP-221-000043415 | to | PLP-221-000043415 |
| PLP-221-000043495 | to | PLP-221-000043495 |
| PLP-221-000043510 | to | PLP-221-000043510 |
| PLP-221-000043538 | to | PLP-221-000043538 |
| PLP-221-000043548 | to | PLP-221-000043550 |
| PLP-221-000043570 | to | PLP-221-000043570 |

| | | |
|---|---|---|
| PLP-221-000043628 | to | PLP-221-000043628 |
| PLP-221-000043633 | to | PLP-221-000043633 |
| PLP-221-000043694 | to | PLP-221-000043694 |
| PLP-221-000043712 | to | PLP-221-000043714 |
| PLP-221-000043772 | to | PLP-221-000043772 |
| PLP-221-000043791 | to | PLP-221-000043791 |
| PLP-221-000043871 | to | PLP-221-000043871 |
| PLP-221-000043891 | to | PLP-221-000043891 |
| PLP-221-000043904 | to | PLP-221-000043906 |
| PLP-221-000043966 | to | PLP-221-000043967 |
| PLP-221-000043978 | to | PLP-221-000043978 |
| PLP-221-000043991 | to | PLP-221-000043991 |
| PLP-221-000044000 | to | PLP-221-000044000 |
| PLP-221-000044010 | to | PLP-221-000044010 |
| PLP-221-000044014 | to | PLP-221-000044016 |
| PLP-221-000044025 | to | PLP-221-000044025 |
| PLP-221-000044081 | to | PLP-221-000044083 |
| PLP-221-000044088 | to | PLP-221-000044089 |
| PLP-221-000044092 | to | PLP-221-000044092 |
| PLP-221-000044133 | to | PLP-221-000044133 |
| PLP-221-000044150 | to | PLP-221-000044150 |
| PLP-221-000044155 | to | PLP-221-000044155 |
| PLP-221-000044163 | to | PLP-221-000044163 |
| PLP-221-000044180 | to | PLP-221-000044180 |
| PLP-221-000044186 | to | PLP-221-000044186 |
| PLP-221-000044268 | to | PLP-221-000044269 |
| PLP-221-000044326 | to | PLP-221-000044329 |
| PLP-221-000044341 | to | PLP-221-000044342 |
| PLP-221-000044379 | to | PLP-221-000044379 |
| PLP-221-000044381 | to | PLP-221-000044386 |
| PLP-221-000044391 | to | PLP-221-000044395 |
| PLP-221-000044402 | to | PLP-221-000044402 |
| PLP-221-000044448 | to | PLP-221-000044448 |
| PLP-221-000044489 | to | PLP-221-000044489 |
| PLP-221-000044491 | to | PLP-221-000044491 |
| PLP-221-000044524 | to | PLP-221-000044524 |
| PLP-221-000044547 | to | PLP-221-000044548 |
| PLP-221-000044571 | to | PLP-221-000044572 |
| PLP-221-000044587 | to | PLP-221-000044590 |
| PLP-221-000044679 | to | PLP-221-000044679 |
| PLP-221-000044682 | to | PLP-221-000044682 |
| PLP-221-000044700 | to | PLP-221-000044700 |
| PLP-221-000044707 | to | PLP-221-000044712 |
| PLP-221-000044735 | to | PLP-221-000044735 |

| | | |
|---|---|---|
| PLP-221-000044748 | to | PLP-221-000044748 |
| PLP-221-000044775 | to | PLP-221-000044775 |
| PLP-221-000044779 | to | PLP-221-000044780 |
| PLP-221-000044803 | to | PLP-221-000044804 |
| PLP-221-000044825 | to | PLP-221-000044828 |
| PLP-221-000044832 | to | PLP-221-000044832 |
| PLP-221-000044834 | to | PLP-221-000044834 |
| PLP-221-000044842 | to | PLP-221-000044844 |
| PLP-221-000044920 | to | PLP-221-000044930 |
| PLP-221-000044955 | to | PLP-221-000044957 |
| PLP-221-000044959 | to | PLP-221-000044964 |
| PLP-221-000045005 | to | PLP-221-000045005 |
| PLP-221-000045015 | to | PLP-221-000045015 |
| PLP-221-000045019 | to | PLP-221-000045019 |
| PLP-221-000045028 | to | PLP-221-000045029 |
| PLP-221-000045035 | to | PLP-221-000045036 |
| PLP-221-000045079 | to | PLP-221-000045081 |
| PLP-221-000045095 | to | PLP-221-000045096 |
| PLP-222-000000174 | to | PLP-222-000000174 |
| PLP-222-000000379 | to | PLP-222-000000379 |
| PLP-222-000000563 | to | PLP-222-000000563 |
| PLP-222-000000697 | to | PLP-222-000000697 |
| PLP-222-000000987 | to | PLP-222-000000987 |
| PLP-222-000001292 | to | PLP-222-000001292 |
| PLP-222-000001346 | to | PLP-222-000001346 |
| PLP-222-000001602 | to | PLP-222-000001603 |
| PLP-222-000001608 | to | PLP-222-000001608 |
| PLP-222-000001745 | to | PLP-222-000001745 |
| PLP-222-000001847 | to | PLP-222-000001847 |
| PLP-222-000002108 | to | PLP-222-000002108 |
| PLP-222-000002281 | to | PLP-222-000002281 |
| PLP-222-000002368 | to | PLP-222-000002368 |
| PLP-222-000002735 | to | PLP-222-000002736 |
| PLP-222-000002743 | to | PLP-222-000002745 |
| PLP-222-000002854 | to | PLP-222-000002855 |
| PLP-222-000002857 | to | PLP-222-000002858 |
| PLP-222-000003889 | to | PLP-222-000003890 |
| PLP-222-000004032 | to | PLP-222-000004036 |
| PLP-222-000004116 | to | PLP-222-000004117 |
| PLP-222-000004144 | to | PLP-222-000004144 |
| PLP-222-000004154 | to | PLP-222-000004154 |
| PLP-222-000004227 | to | PLP-222-000004231 |
| PLP-222-000004238 | to | PLP-222-000004248 |
| PLP-222-000004445 | to | PLP-222-000004448 |

| | | |
|---|---|---|
| PLP-222-000004668 | to | PLP-222-000004678 |
| PLP-222-000004681 | to | PLP-222-000004691 |
| PLP-222-000004693 | to | PLP-222-000004695 |
| PLP-224-000000117 | to | PLP-224-000000117 |
| PLP-224-000000492 | to | PLP-224-000000492 |
| PLP-224-000000748 | to | PLP-224-000000748 |
| PLP-224-000001091 | to | PLP-224-000001091 |
| PLP-224-000001374 | to | PLP-224-000001374 |
| PLP-224-000001428 | to | PLP-224-000001428 |
| PLP-224-000001506 | to | PLP-224-000001506 |
| PLP-224-000001544 | to | PLP-224-000001544 |
| PLP-224-000001565 | to | PLP-224-000001565 |
| PLP-224-000001649 | to | PLP-224-000001649 |
| PLP-224-000001878 | to | PLP-224-000001878 |
| PLP-224-000001921 | to | PLP-224-000001921 |
| PLP-224-000002188 | to | PLP-224-000002188 |
| PLP-224-000002273 | to | PLP-224-000002273 |
| PLP-224-000002290 | to | PLP-224-000002290 |
| PLP-224-000002298 | to | PLP-224-000002298 |
| PLP-224-000002382 | to | PLP-224-000002382 |
| PLP-224-000002425 | to | PLP-224-000002425 |
| PLP-224-000002554 | to | PLP-224-000002554 |
| PLP-224-000002627 | to | PLP-224-000002627 |
| PLP-224-000002691 | to | PLP-224-000002691 |
| PLP-224-000002813 | to | PLP-224-000002813 |
| PLP-224-000002865 | to | PLP-224-000002865 |
| PLP-224-000002992 | to | PLP-224-000002992 |
| PLP-224-000002994 | to | PLP-224-000002994 |
| PLP-224-000003015 | to | PLP-224-000003015 |
| PLP-224-000003017 | to | PLP-224-000003017 |
| PLP-224-000003024 | to | PLP-224-000003026 |
| PLP-224-000003032 | to | PLP-224-000003034 |
| PLP-224-000003554 | to | PLP-224-000003554 |
| PLP-224-000003716 | to | PLP-224-000003716 |
| PLP-224-000003861 | to | PLP-224-000003861 |
| PLP-224-000004394 | to | PLP-224-000004394 |
| PLP-224-000004638 | to | PLP-224-000004638 |
| PLP-224-000004644 | to | PLP-224-000004644 |
| PLP-224-000004730 | to | PLP-224-000004731 |
| PLP-224-000005414 | to | PLP-224-000005414 |
| PLP-224-000005418 | to | PLP-224-000005418 |
| PLP-224-000005534 | to | PLP-224-000005534 |
| PLP-224-000005935 | to | PLP-224-000005935 |
| PLP-224-000005961 | to | PLP-224-000005961 |

| | | |
|---|---|---|
| PLP-224-000006295 | to | PLP-224-000006295 |
| PLP-224-000006297 | to | PLP-224-000006297 |
| PLP-224-000006317 | to | PLP-224-000006318 |
| PLP-224-000006320 | to | PLP-224-000006321 |
| PLP-224-000006403 | to | PLP-224-000006403 |
| PLP-224-000006578 | to | PLP-224-000006578 |
| PLP-224-000006799 | to | PLP-224-000006799 |
| PLP-224-000006888 | to | PLP-224-000006888 |
| PLP-224-000007265 | to | PLP-224-000007265 |
| PLP-224-000007417 | to | PLP-224-000007417 |
| PLP-224-000007807 | to | PLP-224-000007819 |
| PLP-224-000007982 | to | PLP-224-000007982 |
| PLP-224-000008048 | to | PLP-224-000008054 |
| PLP-224-000008070 | to | PLP-224-000008073 |
| PLP-224-000008075 | to | PLP-224-000008075 |
| PLP-224-000008077 | to | PLP-224-000008077 |
| PLP-224-000008079 | to | PLP-224-000008080 |
| PLP-224-000008087 | to | PLP-224-000008087 |
| PLP-224-000008263 | to | PLP-224-000008263 |
| PLP-224-000008488 | to | PLP-224-000008490 |
| PLP-224-000008528 | to | PLP-224-000008530 |
| PLP-224-000008547 | to | PLP-224-000008549 |
| PLP-224-000008626 | to | PLP-224-000008626 |
| PLP-224-000008642 | to | PLP-224-000008644 |
| PLP-224-000008664 | to | PLP-224-000008666 |
| PLP-224-000008673 | to | PLP-224-000008673 |
| PLP-224-000008675 | to | PLP-224-000008675 |
| PLP-224-000008834 | to | PLP-224-000008836 |
| PLP-224-000008846 | to | PLP-224-000008848 |
| PLP-224-000008979 | to | PLP-224-000008980 |
| PLP-224-000008982 | to | PLP-224-000008982 |
| PLP-224-000009636 | to | PLP-224-000009636 |
| PLP-224-000010561 | to | PLP-224-000010575 |
| PLP-224-000010858 | to | PLP-224-000010859 |
| PLP-224-000011038 | to | PLP-224-000011039 |
| PLP-224-000011107 | to | PLP-224-000011107 |
| PLP-224-000011565 | to | PLP-224-000011566 |
| PLP-224-000011825 | to | PLP-224-000011837 |
| PLP-224-000012116 | to | PLP-224-000012117 |
| PLP-224-000012119 | to | PLP-224-000012119 |
| PLP-224-000012188 | to | PLP-224-000012191 |
| PLP-224-000012892 | to | PLP-224-000012892 |
| PLP-224-000012917 | to | PLP-224-000012917 |
| PLP-224-000012919 | to | PLP-224-000012935 |

| | | |
|---|---|---|
| PLP-224-000012951 | to | PLP-224-000012951 |
| PLP-224-000013025 | to | PLP-224-000013025 |
| PLP-224-000013027 | to | PLP-224-000013028 |
| PLP-224-000013044 | to | PLP-224-000013044 |
| PLP-224-000013053 | to | PLP-224-000013053 |
| PLP-224-000013257 | to | PLP-224-000013257 |
| PLP-224-000013422 | to | PLP-224-000013422 |
| PLP-224-000013430 | to | PLP-224-000013430 |
| PLP-224-000013856 | to | PLP-224-000013856 |
| PLP-224-000013875 | to | PLP-224-000013875 |
| PLP-224-000013900 | to | PLP-224-000013900 |
| PLP-224-000014007 | to | PLP-224-000014007 |
| PLP-224-000014123 | to | PLP-224-000014123 |
| PLP-224-000014872 | to | PLP-224-000014872 |
| PLP-224-000014892 | to | PLP-224-000014892 |
| PLP-224-000014981 | to | PLP-224-000014982 |
| PLP-224-000015239 | to | PLP-224-000015239 |
| PLP-224-000015552 | to | PLP-224-000015552 |
| PLP-224-000015555 | to | PLP-224-000015556 |
| PLP-224-000015559 | to | PLP-224-000015559 |
| PLP-224-000015583 | to | PLP-224-000015583 |
| PLP-224-000015595 | to | PLP-224-000015595 |
| PLP-224-000015721 | to | PLP-224-000015724 |
| PLP-224-000015990 | to | PLP-224-000015993 |
| PLP-224-000016011 | to | PLP-224-000016013 |
| PLP-224-000016023 | to | PLP-224-000016023 |
| PLP-224-000016138 | to | PLP-224-000016143 |
| PLP-224-000016195 | to | PLP-224-000016196 |
| PLP-224-000016206 | to | PLP-224-000016206 |
| PLP-224-000016282 | to | PLP-224-000016282 |
| PLP-224-000016313 | to | PLP-224-000016313 |
| PLP-225-000000016 | to | PLP-225-000000016 |
| PLP-225-000000222 | to | PLP-225-000000222 |
| PLP-225-000000235 | to | PLP-225-000000235 |
| PLP-225-000000318 | to | PLP-225-000000318 |
| PLP-225-000000351 | to | PLP-225-000000351 |
| PLP-225-000000393 | to | PLP-225-000000393 |
| PLP-225-000000401 | to | PLP-225-000000401 |
| PLP-225-000000413 | to | PLP-225-000000413 |
| PLP-225-000000435 | to | PLP-225-000000435 |
| PLP-225-000000450 | to | PLP-225-000000450 |
| PLP-225-000000459 | to | PLP-225-000000459 |
| PLP-225-000000463 | to | PLP-225-000000463 |
| PLP-225-000000478 | to | PLP-225-000000478 |

| | | |
|---|---|---|
| PLP-225-000000489 | to | PLP-225-000000489 |
| PLP-225-000000517 | to | PLP-225-000000517 |
| PLP-225-000000525 | to | PLP-225-000000526 |
| PLP-225-000000528 | to | PLP-225-000000528 |
| PLP-225-000000533 | to | PLP-225-000000533 |
| PLP-225-000000536 | to | PLP-225-000000536 |
| PLP-225-000000538 | to | PLP-225-000000538 |
| PLP-225-000000544 | to | PLP-225-000000544 |
| PLP-225-000000571 | to | PLP-225-000000571 |
| PLP-225-000000575 | to | PLP-225-000000575 |
| PLP-225-000000583 | to | PLP-225-000000583 |
| PLP-225-000000598 | to | PLP-225-000000598 |
| PLP-225-000000606 | to | PLP-225-000000606 |
| PLP-225-000000617 | to | PLP-225-000000617 |
| PLP-225-000000620 | to | PLP-225-000000620 |
| PLP-225-000000623 | to | PLP-225-000000623 |
| PLP-225-000000667 | to | PLP-225-000000667 |
| PLP-225-000000676 | to | PLP-225-000000676 |
| PLP-225-000000803 | to | PLP-225-000000803 |
| PLP-225-000000882 | to | PLP-225-000000882 |
| PLP-225-000000886 | to | PLP-225-000000886 |
| PLP-225-000000928 | to | PLP-225-000000928 |
| PLP-225-000001007 | to | PLP-225-000001007 |
| PLP-225-000001025 | to | PLP-225-000001025 |
| PLP-225-000001061 | to | PLP-225-000001061 |
| PLP-225-000001180 | to | PLP-225-000001180 |
| PLP-225-000001347 | to | PLP-225-000001347 |
| PLP-225-000001371 | to | PLP-225-000001371 |
| PLP-225-000001515 | to | PLP-225-000001515 |
| PLP-225-000001526 | to | PLP-225-000001526 |
| PLP-225-000001654 | to | PLP-225-000001654 |
| PLP-225-000001661 | to | PLP-225-000001661 |
| PLP-225-000001704 | to | PLP-225-000001704 |
| PLP-225-000001771 | to | PLP-225-000001771 |
| PLP-225-000001946 | to | PLP-225-000001946 |
| PLP-225-000002060 | to | PLP-225-000002060 |
| PLP-225-000002384 | to | PLP-225-000002384 |
| PLP-225-000002487 | to | PLP-225-000002487 |
| PLP-225-000002582 | to | PLP-225-000002582 |
| PLP-225-000002817 | to | PLP-225-000002817 |
| PLP-225-000002827 | to | PLP-225-000002827 |
| PLP-225-000002953 | to | PLP-225-000002953 |
| PLP-225-000002978 | to | PLP-225-000002978 |
| PLP-225-000003033 | to | PLP-225-000003033 |

| | | |
|---|---|---|
| PLP-225-000003040 | to | PLP-225-000003040 |
| PLP-225-000003192 | to | PLP-225-000003192 |
| PLP-225-000003270 | to | PLP-225-000003270 |
| PLP-225-000003319 | to | PLP-225-000003319 |
| PLP-225-000003351 | to | PLP-225-000003351 |
| PLP-225-000003429 | to | PLP-225-000003429 |
| PLP-225-000003503 | to | PLP-225-000003503 |
| PLP-225-000003509 | to | PLP-225-000003509 |
| PLP-225-000003512 | to | PLP-225-000003513 |
| PLP-225-000003517 | to | PLP-225-000003517 |
| PLP-225-000003553 | to | PLP-225-000003553 |
| PLP-225-000003561 | to | PLP-225-000003561 |
| PLP-225-000003584 | to | PLP-225-000003584 |
| PLP-225-000003791 | to | PLP-225-000003791 |
| PLP-225-000003837 | to | PLP-225-000003837 |
| PLP-225-000003907 | to | PLP-225-000003907 |
| PLP-225-000003998 | to | PLP-225-000003998 |
| PLP-225-000004026 | to | PLP-225-000004026 |
| PLP-225-000004038 | to | PLP-225-000004039 |
| PLP-225-000004088 | to | PLP-225-000004088 |
| PLP-225-000004174 | to | PLP-225-000004174 |
| PLP-225-000004251 | to | PLP-225-000004251 |
| PLP-225-000004361 | to | PLP-225-000004361 |
| PLP-225-000004367 | to | PLP-225-000004367 |
| PLP-225-000004431 | to | PLP-225-000004431 |
| PLP-225-000004691 | to | PLP-225-000004691 |
| PLP-225-000004776 | to | PLP-225-000004776 |
| PLP-225-000004780 | to | PLP-225-000004780 |
| PLP-225-000004786 | to | PLP-225-000004786 |
| PLP-225-000004794 | to | PLP-225-000004794 |
| PLP-225-000004807 | to | PLP-225-000004807 |
| PLP-225-000004862 | to | PLP-225-000004862 |
| PLP-225-000004868 | to | PLP-225-000004868 |
| PLP-225-000005108 | to | PLP-225-000005108 |
| PLP-225-000005114 | to | PLP-225-000005114 |
| PLP-225-000005201 | to | PLP-225-000005201 |
| PLP-225-000005233 | to | PLP-225-000005233 |
| PLP-225-000005267 | to | PLP-225-000005267 |
| PLP-225-000005457 | to | PLP-225-000005457 |
| PLP-225-000005460 | to | PLP-225-000005460 |
| PLP-225-000005466 | to | PLP-225-000005466 |
| PLP-225-000005601 | to | PLP-225-000005601 |
| PLP-225-000005606 | to | PLP-225-000005606 |
| PLP-225-000005609 | to | PLP-225-000005609 |

| | | |
|---|---|---|
| PLP-225-000005774 | to | PLP-225-000005774 |
| PLP-225-000005787 | to | PLP-225-000005787 |
| PLP-225-000005889 | to | PLP-225-000005889 |
| PLP-225-000005946 | to | PLP-225-000005949 |
| PLP-225-000006097 | to | PLP-225-000006097 |
| PLP-225-000006101 | to | PLP-225-000006101 |
| PLP-225-000006124 | to | PLP-225-000006124 |
| PLP-225-000006150 | to | PLP-225-000006150 |
| PLP-225-000006194 | to | PLP-225-000006194 |
| PLP-225-000006229 | to | PLP-225-000006229 |
| PLP-225-000006295 | to | PLP-225-000006295 |
| PLP-225-000006351 | to | PLP-225-000006351 |
| PLP-225-000006355 | to | PLP-225-000006355 |
| PLP-225-000006473 | to | PLP-225-000006473 |
| PLP-225-000006562 | to | PLP-225-000006562 |
| PLP-225-000006582 | to | PLP-225-000006582 |
| PLP-225-000006590 | to | PLP-225-000006590 |
| PLP-225-000006603 | to | PLP-225-000006603 |
| PLP-225-000006617 | to | PLP-225-000006618 |
| PLP-225-000006624 | to | PLP-225-000006624 |
| PLP-225-000006656 | to | PLP-225-000006656 |
| PLP-225-000006695 | to | PLP-225-000006695 |
| PLP-225-000006711 | to | PLP-225-000006712 |
| PLP-225-000006735 | to | PLP-225-000006735 |
| PLP-225-000006781 | to | PLP-225-000006781 |
| PLP-225-000006843 | to | PLP-225-000006843 |
| PLP-225-000006873 | to | PLP-225-000006873 |
| PLP-225-000006876 | to | PLP-225-000006876 |
| PLP-225-000006878 | to | PLP-225-000006878 |
| PLP-225-000006962 | to | PLP-225-000006962 |
| PLP-225-000006966 | to | PLP-225-000006967 |
| PLP-225-000007080 | to | PLP-225-000007082 |
| PLP-225-000007140 | to | PLP-225-000007141 |
| PLP-225-000007152 | to | PLP-225-000007155 |
| PLP-225-000007162 | to | PLP-225-000007169 |
| PLP-225-000007176 | to | PLP-225-000007178 |
| PLP-225-000007183 | to | PLP-225-000007183 |
| PLP-225-000007202 | to | PLP-225-000007205 |
| PLP-225-000007223 | to | PLP-225-000007223 |
| PLP-225-000007225 | to | PLP-225-000007225 |
| PLP-225-000007228 | to | PLP-225-000007228 |
| PLP-225-000007232 | to | PLP-225-000007232 |
| PLP-225-000007246 | to | PLP-225-000007246 |
| PLP-225-000007263 | to | PLP-225-000007266 |

| | | |
|---|---|---|
| PLP-225-000007282 | to | PLP-225-000007282 |
| PLP-225-000007284 | to | PLP-225-000007284 |
| PLP-225-000007288 | to | PLP-225-000007288 |
| PLP-225-000007296 | to | PLP-225-000007297 |
| PLP-225-000007301 | to | PLP-225-000007301 |
| PLP-225-000007319 | to | PLP-225-000007321 |
| PLP-225-000007327 | to | PLP-225-000007330 |
| PLP-225-000007352 | to | PLP-225-000007355 |
| PLP-225-000007357 | to | PLP-225-000007357 |
| PLP-225-000007375 | to | PLP-225-000007377 |
| PLP-225-000007382 | to | PLP-225-000007385 |
| PLP-225-000007393 | to | PLP-225-000007393 |
| PLP-225-000007490 | to | PLP-225-000007490 |
| PLP-225-000007494 | to | PLP-225-000007507 |
| PLP-225-000007560 | to | PLP-225-000007564 |
| PLP-225-000007572 | to | PLP-225-000007572 |
| PLP-225-000007579 | to | PLP-225-000007580 |
| PLP-225-000007594 | to | PLP-225-000007597 |
| PLP-225-000007645 | to | PLP-225-000007645 |
| PLP-225-000007695 | to | PLP-225-000007695 |
| PLP-225-000007810 | to | PLP-225-000007812 |
| PLP-225-000007887 | to | PLP-225-000007888 |
| PLP-225-000007954 | to | PLP-225-000007954 |
| PLP-225-000007989 | to | PLP-225-000007989 |
| PLP-225-000008003 | to | PLP-225-000008004 |
| PLP-225-000008010 | to | PLP-225-000008010 |
| PLP-225-000008134 | to | PLP-225-000008134 |
| PLP-225-000008439 | to | PLP-225-000008441 |
| PLP-225-000008469 | to | PLP-225-000008469 |
| PLP-225-000008530 | to | PLP-225-000008532 |
| PLP-225-000008755 | to | PLP-225-000008759 |
| PLP-225-000008872 | to | PLP-225-000008878 |
| PLP-225-000008883 | to | PLP-225-000008888 |
| PLP-225-000008900 | to | PLP-225-000008901 |
| PLP-225-000009001 | to | PLP-225-000009007 |
| PLP-225-000009044 | to | PLP-225-000009044 |
| PLP-225-000009056 | to | PLP-225-000009058 |
| PLP-225-000009071 | to | PLP-225-000009073 |
| PLP-225-000009083 | to | PLP-225-000009083 |
| PLP-225-000009086 | to | PLP-225-000009086 |
| PLP-225-000009095 | to | PLP-225-000009098 |
| PLP-225-000009130 | to | PLP-225-000009130 |
| PLP-225-000009132 | to | PLP-225-000009132 |
| PLP-225-000009135 | to | PLP-225-000009135 |

| | | |
|---|---|---|
| PLP-225-000009137 | to | PLP-225-000009137 |
| PLP-225-000009139 | to | PLP-225-000009139 |
| PLP-225-000009182 | to | PLP-225-000009182 |
| PLP-225-000009190 | to | PLP-225-000009194 |
| PLP-225-000009196 | to | PLP-225-000009202 |
| PLP-225-000009239 | to | PLP-225-000009251 |
| PLP-225-000009290 | to | PLP-225-000009290 |
| PLP-225-000009301 | to | PLP-225-000009301 |
| PLP-225-000009330 | to | PLP-225-000009331 |
| PLP-225-000009333 | to | PLP-225-000009334 |
| PLP-225-000009336 | to | PLP-225-000009336 |
| PLP-225-000009380 | to | PLP-225-000009385 |
| PLP-225-000009404 | to | PLP-225-000009405 |
| PLP-225-000009444 | to | PLP-225-000009444 |
| PLP-225-000009449 | to | PLP-225-000009449 |
| PLP-225-000009454 | to | PLP-225-000009454 |
| PLP-225-000009608 | to | PLP-225-000009608 |
| PLP-225-000009640 | to | PLP-225-000009641 |
| PLP-225-000009704 | to | PLP-225-000009704 |
| PLP-225-000009712 | to | PLP-225-000009713 |
| PLP-225-000009748 | to | PLP-225-000009748 |
| PLP-225-000009785 | to | PLP-225-000009785 |
| PLP-225-000009791 | to | PLP-225-000009791 |
| PLP-225-000009828 | to | PLP-225-000009829 |
| PLP-225-000009905 | to | PLP-225-000009905 |
| PLP-225-000010007 | to | PLP-225-000010007 |
| PLP-225-000010090 | to | PLP-225-000010090 |
| PLP-225-000010095 | to | PLP-225-000010095 |
| PLP-225-000010145 | to | PLP-225-000010145 |
| PLP-225-000010191 | to | PLP-225-000010191 |
| PLP-225-000010194 | to | PLP-225-000010194 |
| PLP-225-000010243 | to | PLP-225-000010243 |
| PLP-225-000010377 | to | PLP-225-000010377 |
| PLP-225-000010379 | to | PLP-225-000010379 |
| PLP-225-000010430 | to | PLP-225-000010430 |
| PLP-225-000010441 | to | PLP-225-000010441 |
| PLP-225-000010452 | to | PLP-225-000010456 |
| PLP-225-000010497 | to | PLP-225-000010499 |
| PLP-225-000010527 | to | PLP-225-000010527 |
| PLP-225-000010585 | to | PLP-225-000010587 |
| PLP-225-000010596 | to | PLP-225-000010596 |
| PLP-225-000010603 | to | PLP-225-000010609 |
| PLP-225-000010657 | to | PLP-225-000010657 |
| PLP-225-000010699 | to | PLP-225-000010706 |

| | | |
|---|---|---|
| PLP-225-000010723 | to | PLP-225-000010723 |
| PLP-225-000010725 | to | PLP-225-000010725 |
| PLP-225-000010765 | to | PLP-225-000010766 |
| PLP-225-000010777 | to | PLP-225-000010777 |
| PLP-225-000010815 | to | PLP-225-000010815 |
| PLP-225-000010879 | to | PLP-225-000010879 |
| PLP-225-000010917 | to | PLP-225-000010917 |
| PLP-225-000010952 | to | PLP-225-000010952 |
| PLP-225-000010986 | to | PLP-225-000010986 |
| PLP-225-000010988 | to | PLP-225-000010989 |
| PLP-225-000010999 | to | PLP-225-000010999 |
| PLP-225-000011003 | to | PLP-225-000011003 |
| PLP-225-000011022 | to | PLP-225-000011022 |
| PLP-225-000011037 | to | PLP-225-000011043 |
| PLP-225-000011084 | to | PLP-225-000011084 |
| PLP-225-000011122 | to | PLP-225-000011122 |
| PLP-225-000011212 | to | PLP-225-000011214 |
| PLP-225-000011308 | to | PLP-225-000011309 |
| PLP-225-000011457 | to | PLP-225-000011457 |
| PLP-225-000011468 | to | PLP-225-000011469 |
| PLP-225-000011490 | to | PLP-225-000011490 |
| PLP-225-000011512 | to | PLP-225-000011512 |
| PLP-225-000011514 | to | PLP-225-000011514 |
| PLP-225-000011626 | to | PLP-225-000011627 |
| PLP-225-000011629 | to | PLP-225-000011629 |
| PLP-225-000011648 | to | PLP-225-000011648 |
| PLP-225-000011673 | to | PLP-225-000011673 |
| PLP-225-000011724 | to | PLP-225-000011724 |
| PLP-225-000011729 | to | PLP-225-000011733 |
| PLP-225-000011751 | to | PLP-225-000011751 |
| PLP-225-000011792 | to | PLP-225-000011792 |
| PLP-225-000011823 | to | PLP-225-000011824 |
| PLP-225-000011833 | to | PLP-225-000011833 |
| PLP-225-000011852 | to | PLP-225-000011852 |
| PLP-225-000011880 | to | PLP-225-000011880 |
| PLP-225-000011979 | to | PLP-225-000011979 |
| PLP-225-000012009 | to | PLP-225-000012009 |
| PLP-225-000012028 | to | PLP-225-000012028 |
| PLP-225-000012160 | to | PLP-225-000012160 |
| PLP-225-000012181 | to | PLP-225-000012182 |
| PLP-225-000012224 | to | PLP-225-000012224 |
| RFP-292-000000034 | to | RFP-292-000000034 |
| RFP-292-000000039 | to | RFP-292-000000039 |
| RFP-292-000000075 | to | RFP-292-000000075 |

| | | |
|---|---|---|
| RFP-292-000000096 | to | RFP-292-000000096 |
| RFP-292-000000291 | to | RFP-292-000000292 |
| RFP-292-000000362 | to | RFP-292-000000362 |
| RFP-292-000000401 | to | RFP-292-000000401 |
| RFP-292-000001076 | to | RFP-292-000001076 |
| RFP-292-000001086 | to | RFP-292-000001086 |
| RFP-292-000001104 | to | RFP-292-000001104 |
| RFP-292-000001155 | to | RFP-292-000001155 |
| RFP-292-000001277 | to | RFP-292-000001277 |
| RFP-292-000001407 | to | RFP-292-000001412 |
| RFP-292-000001426 | to | RFP-292-000001426 |
| RFP-292-000001822 | to | RFP-292-000001822 |
| RFP-292-000002795 | to | RFP-292-000002795 |
| RFP-292-000003158 | to | RFP-292-000003158 |
| RFP-292-000003403 | to | RFP-292-000003403 |
| RFP-292-000003439 | to | RFP-292-000003439 |
| RFP-293-000000144 | to | RFP-293-000000144 |
| RFP-294-000000003 | to | RFP-294-000000003 |
| RFP-294-000000057 | to | RFP-294-000000057 |
| RFP-299-000000041 | to | RFP-299-000000041 |
| RFP-299-000000052 | to | RFP-299-000000052 |
| RFP-301-000000609 | to | RFP-301-000000609 |
| RFP-301-000001378 | to | RFP-301-000001378 |
| RFP-301-000001626 | to | RFP-301-000001626 |
| RFP-301-000001997 | to | RFP-301-000001997 |
| RFP-304-000000033 | to | RFP-304-000000033 |
| RFP-304-000000124 | to | RFP-304-000000124 |
| RFP-304-000000158 | to | RFP-304-000000158 |
| RFP-304-000000170 | to | RFP-304-000000170 |
| RFP-304-000001718 | to | RFP-304-000001718 |
| RFP-304-000002300 | to | RFP-304-000002300 |
| RFP-304-000002516 | to | RFP-304-000002516 |
| RFP-304-000002702 | to | RFP-304-000002702 |
| RFP-319-000000984 | to | RFP-319-000000984 |
| RFP-319-000000989 | to | RFP-319-000000989 |
| RFP-319-000001847 | to | RFP-319-000001847 |
| RLP-002-000000032 | to | RLP-002-000000032 |
| RLP-002-000000043 | to | RLP-002-000000043 |
| RLP-002-000000107 | to | RLP-002-000000107 |
| RLP-002-000000112 | to | RLP-002-000000112 |
| RLP-002-000000123 | to | RLP-002-000000123 |
| RLP-002-000000161 | to | RLP-002-000000161 |
| RLP-002-000000217 | to | RLP-002-000000217 |
| RLP-002-000000428 | to | RLP-002-000000428 |

| | | |
|---|---|---|
| RLP-002-000000686 | to | RLP-002-000000686 |
| RLP-002-000000719 | to | RLP-002-000000719 |
| RLP-002-000000722 | to | RLP-002-000000722 |
| RLP-002-000000724 | to | RLP-002-000000724 |
| RLP-002-000000753 | to | RLP-002-000000753 |
| RLP-002-000000760 | to | RLP-002-000000760 |
| RLP-002-000000765 | to | RLP-002-000000765 |
| RLP-002-000000816 | to | RLP-002-000000816 |
| RLP-002-000000950 | to | RLP-002-000000950 |
| RLP-002-000000954 | to | RLP-002-000000955 |
| RLP-002-000001121 | to | RLP-002-000001121 |
| RLP-002-000001178 | to | RLP-002-000001178 |
| RLP-002-000001338 | to | RLP-002-000001340 |
| RLP-002-000001367 | to | RLP-002-000001367 |
| RLP-002-000001389 | to | RLP-002-000001390 |
| RLP-002-000001397 | to | RLP-002-000001397 |
| RLP-002-000001412 | to | RLP-002-000001412 |
| RLP-002-000001420 | to | RLP-002-000001420 |
| RLP-002-000001544 | to | RLP-002-000001544 |
| RLP-002-000001826 | to | RLP-002-000001828 |
| RLP-002-000001924 | to | RLP-002-000001924 |
| RLP-002-000001933 | to | RLP-002-000001935 |
| RLP-002-000001957 | to | RLP-002-000001957 |
| RLP-002-000002007 | to | RLP-002-000002009 |
| RLP-002-000002012 | to | RLP-002-000002012 |
| RLP-002-000002083 | to | RLP-002-000002087 |
| RLP-002-000002126 | to | RLP-002-000002128 |
| RLP-002-000002150 | to | RLP-002-000002150 |
| RLP-002-000002155 | to | RLP-002-000002155 |
| RLP-002-000002233 | to | RLP-002-000002234 |
| RLP-002-000002381 | to | RLP-002-000002385 |
| RLP-004-000000454 | to | RLP-004-000000454 |
| RLP-004-000000472 | to | RLP-004-000000472 |
| RLP-004-000000558 | to | RLP-004-000000558 |
| RLP-004-000001580 | to | RLP-004-000001580 |
| RLP-004-000002925 | to | RLP-004-000002926 |
| RLP-004-000003659 | to | RLP-004-000003660 |
| RLP-004-000004199 | to | RLP-004-000004200 |
| RLP-004-000005055 | to | RLP-004-000005058 |
| RLP-007-000019350 | to | RLP-007-000019367 |
| RLP-007-000021403 | to | RLP-007-000021404 |
| RLP-008-000000041 | to | RLP-008-000000042 |
| RLP-008-000000061 | to | RLP-008-000000062 |
| RLP-008-000000242 | to | RLP-008-000000242 |

| | | |
|---|---|---|
| RLP-008-000000439 | to | RLP-008-000000442 |
| RLP-008-000000666 | to | RLP-008-000000666 |
| RLP-008-000001139 | to | RLP-008-000001144 |
| RLP-008-000001165 | to | RLP-008-000001168 |
| RLP-008-000001209 | to | RLP-008-000001214 |
| RLP-008-000002061 | to | RLP-008-000002062 |
| RLP-008-000002065 | to | RLP-008-000002066 |
| RLP-010-000000073 | to | RLP-010-000000074 |
| RLP-010-000000439 | to | RLP-010-000000441 |
| RLP-010-000000461 | to | RLP-010-000000462 |
| RLP-010-000000945 | to | RLP-010-000000946 |
| RLP-010-000001055 | to | RLP-010-000001056 |
| RLP-010-000002389 | to | RLP-010-000002390 |
| RLP-010-000002420 | to | RLP-010-000002422 |
| RLP-010-000003037 | to | RLP-010-000003040 |
| RLP-010-000003042 | to | RLP-010-000003043 |
| RLP-010-000003438 | to | RLP-010-000003442 |
| RLP-010-000003444 | to | RLP-010-000003450 |
| RLP-010-000004058 | to | RLP-010-000004059 |
| RLP-010-000005005 | to | RLP-010-000005006 |
| RLP-010-000005217 | to | RLP-010-000005218 |
| RLP-010-000005264 | to | RLP-010-000005265 |
| RLP-010-000009001 | to | RLP-010-000009006 |
| RLP-010-000009092 | to | RLP-010-000009093 |
| RLP-010-000009374 | to | RLP-010-000009375 |
| RLP-010-000009664 | to | RLP-010-000009666 |
| RLP-010-000009720 | to | RLP-010-000009720 |
| RLP-010-000009808 | to | RLP-010-000009808 |
| RLP-010-000009874 | to | RLP-010-000009874 |
| RLP-010-000010461 | to | RLP-010-000010462 |
| RLP-010-000010468 | to | RLP-010-000010469 |
| RLP-010-000010555 | to | RLP-010-000010560 |
| RLP-010-000010956 | to | RLP-010-000010959 |
| RLP-010-000011029 | to | RLP-010-000011032 |
| RLP-010-000011261 | to | RLP-010-000011278 |
| RLP-010-000011674 | to | RLP-010-000011675 |
| RLP-010-000011870 | to | RLP-010-000011875 |
| RLP-010-000011895 | to | RLP-010-000011904 |
| RLP-010-000011907 | to | RLP-010-000011908 |
| RLP-011-000000009 | to | RLP-011-000000010 |
| RLP-011-000001494 | to | RLP-011-000001495 |
| RLP-011-000001504 | to | RLP-011-000001505 |
| RLP-011-000001524 | to | RLP-011-000001525 |
| RLP-011-000001727 | to | RLP-011-000001730 |

| | | |
|---|---|---|
| RLP-011-000002873 | to | RLP-011-000002882 |
| RLP-011-000002937 | to | RLP-011-000002945 |
| RLP-011-000003035 | to | RLP-011-000003037 |
| RLP-011-000003097 | to | RLP-011-000003100 |
| RLP-011-000003103 | to | RLP-011-000003104 |
| RLP-011-000003178 | to | RLP-011-000003180 |
| RLP-011-000003184 | to | RLP-011-000003185 |
| RLP-011-000003241 | to | RLP-011-000003251 |
| RLP-011-000003306 | to | RLP-011-000003306 |
| RLP-011-000003353 | to | RLP-011-000003353 |
| RLP-011-000003383 | to | RLP-011-000003385 |
| RLP-011-000003392 | to | RLP-011-000003393 |
| RLP-011-000003504 | to | RLP-011-000003506 |
| RLP-011-000003509 | to | RLP-011-000003511 |
| RLP-011-000003891 | to | RLP-011-000003891 |
| RLP-011-000003968 | to | RLP-011-000003969 |
| RLP-011-000004021 | to | RLP-011-000004022 |
| RLP-011-000004136 | to | RLP-011-000004137 |
| RLP-011-000004275 | to | RLP-011-000004276 |
| RLP-011-000004324 | to | RLP-011-000004325 |
| RLP-011-000004327 | to | RLP-011-000004331 |
| RLP-011-000004335 | to | RLP-011-000004336 |
| RLP-011-000004340 | to | RLP-011-000004341 |
| RLP-011-000004344 | to | RLP-011-000004345 |
| RLP-011-000004379 | to | RLP-011-000004418 |
| RLP-011-000004429 | to | RLP-011-000004432 |
| RLP-011-000004447 | to | RLP-011-000004448 |
| RLP-011-000004450 | to | RLP-011-000004451 |
| RLP-011-000004563 | to | RLP-011-000004564 |
| RLP-011-000004845 | to | RLP-011-000004848 |
| RLP-011-000005222 | to | RLP-011-000005223 |
| RLP-011-000005247 | to | RLP-011-000005249 |
| RLP-011-000005347 | to | RLP-011-000005348 |
| RLP-011-000005390 | to | RLP-011-000005392 |
| RLP-011-000005936 | to | RLP-011-000005937 |
| RLP-011-000005991 | to | RLP-011-000005992 |
| RLP-011-000006376 | to | RLP-011-000006376 |
| RLP-011-000006407 | to | RLP-011-000006407 |
| RLP-011-000006417 | to | RLP-011-000006418 |
| RLP-011-000006421 | to | RLP-011-000006422 |
| RLP-011-000006458 | to | RLP-011-000006460 |
| RLP-011-000006468 | to | RLP-011-000006473 |
| RLP-011-000006595 | to | RLP-011-000006596 |
| RLP-011-000006617 | to | RLP-011-000006618 |

| | | |
|---|---|---|
| RLP-011-000006624 | to | RLP-011-000006624 |
| RLP-011-000006672 | to | RLP-011-000006673 |
| RLP-011-000006675 | to | RLP-011-000006678 |
| RLP-011-000006681 | to | RLP-011-000006685 |
| RLP-011-000006780 | to | RLP-011-000006783 |
| RLP-011-000006789 | to | RLP-011-000006792 |
| RLP-011-000006828 | to | RLP-011-000006831 |
| RLP-011-000006941 | to | RLP-011-000006942 |
| RLP-011-000006974 | to | RLP-011-000006975 |
| RLP-011-000006982 | to | RLP-011-000006985 |
| RLP-011-000007075 | to | RLP-011-000007077 |
| RLP-011-000007230 | to | RLP-011-000007231 |
| RLP-011-000007233 | to | RLP-011-000007234 |
| RLP-011-000007324 | to | RLP-011-000007325 |
| RLP-011-000007436 | to | RLP-011-000007437 |
| RLP-011-000007439 | to | RLP-011-000007440 |
| RLP-011-000007519 | to | RLP-011-000007521 |
| RLP-011-000007576 | to | RLP-011-000007578 |
| RLP-011-000007628 | to | RLP-011-000007629 |
| RLP-011-000007632 | to | RLP-011-000007633 |
| RLP-011-000007759 | to | RLP-011-000007767 |
| RLP-011-000007821 | to | RLP-011-000007822 |
| RLP-011-000007844 | to | RLP-011-000007845 |
| RLP-011-000007933 | to | RLP-011-000007934 |
| RLP-011-000007989 | to | RLP-011-000007990 |
| RLP-011-000007993 | to | RLP-011-000007996 |
| RLP-011-000008017 | to | RLP-011-000008018 |
| RLP-011-000008288 | to | RLP-011-000008289 |
| RLP-011-000008329 | to | RLP-011-000008329 |
| RLP-011-000008331 | to | RLP-011-000008331 |
| RLP-011-000008358 | to | RLP-011-000008360 |
| RLP-011-000008382 | to | RLP-011-000008388 |
| RLP-011-000008465 | to | RLP-011-000008466 |
| RLP-011-000008472 | to | RLP-011-000008473 |
| RLP-011-000008495 | to | RLP-011-000008496 |
| RLP-011-000008560 | to | RLP-011-000008561 |
| RLP-011-000008563 | to | RLP-011-000008577 |
| RLP-011-000008748 | to | RLP-011-000008751 |
| RLP-011-000008753 | to | RLP-011-000008754 |
| RLP-011-000008757 | to | RLP-011-000008758 |
| RLP-011-000008802 | to | RLP-011-000008803 |
| RLP-011-000008842 | to | RLP-011-000008844 |
| RLP-011-000008944 | to | RLP-011-000008948 |
| RLP-011-000008967 | to | RLP-011-000008976 |

| | | |
|---|---|---|
| RLP-011-000009002 | to | RLP-011-000009003 |
| RLP-011-000009021 | to | RLP-011-000009022 |
| RLP-011-000009045 | to | RLP-011-000009046 |
| RLP-011-000009273 | to | RLP-011-000009275 |
| RLP-011-000009327 | to | RLP-011-000009329 |
| RLP-011-000009412 | to | RLP-011-000009413 |
| RLP-011-000009419 | to | RLP-011-000009421 |
| RLP-011-000009533 | to | RLP-011-000009535 |
| RLP-011-000009568 | to | RLP-011-000009570 |
| RLP-011-000009600 | to | RLP-011-000009600 |
| RLP-011-000009772 | to | RLP-011-000009773 |
| RLP-011-000009793 | to | RLP-011-000009795 |
| RLP-011-000009827 | to | RLP-011-000009828 |
| RLP-011-000009940 | to | RLP-011-000009941 |
| RLP-011-000010067 | to | RLP-011-000010068 |
| RLP-011-000010119 | to | RLP-011-000010120 |
| RLP-011-000010311 | to | RLP-011-000010312 |
| RLP-011-000010316 | to | RLP-011-000010317 |
| RLP-011-000010375 | to | RLP-011-000010377 |
| RLP-011-000010387 | to | RLP-011-000010389 |
| RLP-011-000010580 | to | RLP-011-000010581 |
| RLP-011-000010764 | to | RLP-011-000010764 |
| RLP-011-000010783 | to | RLP-011-000010784 |
| RLP-011-000011007 | to | RLP-011-000011008 |
| RLP-011-000011081 | to | RLP-011-000011082 |
| RLP-011-000011086 | to | RLP-011-000011086 |
| RLP-011-000011322 | to | RLP-011-000011324 |
| RLP-011-000011663 | to | RLP-011-000011671 |
| RLP-011-000011934 | to | RLP-011-000011936 |
| RLP-011-000012294 | to | RLP-011-000012295 |
| RLP-011-000012351 | to | RLP-011-000012358 |
| RLP-011-000012449 | to | RLP-011-000012451 |
| RLP-011-000012697 | to | RLP-011-000012699 |
| RLP-011-000013227 | to | RLP-011-000013227 |
| RLP-011-000013247 | to | RLP-011-000013250 |
| RLP-011-000013453 | to | RLP-011-000013455 |
| RLP-011-000013462 | to | RLP-011-000013464 |
| RLP-011-000013470 | to | RLP-011-000013470 |
| RLP-011-000013627 | to | RLP-011-000013628 |
| RLP-011-000013643 | to | RLP-011-000013647 |
| RLP-011-000013711 | to | RLP-011-000013713 |
| RLP-011-000013732 | to | RLP-011-000013745 |
| RLP-011-000013747 | to | RLP-011-000013748 |
| RLP-011-000013895 | to | RLP-011-000013897 |

| | | |
|---|---|---|
| RLP-011-000013900 | to | RLP-011-000013901 |
| RLP-011-000013915 | to | RLP-011-000013916 |
| RLP-011-000014019 | to | RLP-011-000014020 |
| RLP-011-000014184 | to | RLP-011-000014185 |
| RLP-011-000014614 | to | RLP-011-000014615 |
| RLP-011-000015044 | to | RLP-011-000015045 |
| RLP-011-000015047 | to | RLP-011-000015049 |
| RLP-011-000015359 | to | RLP-011-000015360 |
| RLP-011-000015421 | to | RLP-011-000015423 |
| RLP-011-000015872 | to | RLP-011-000015872 |
| RLP-011-000016108 | to | RLP-011-000016108 |
| RLP-011-000016918 | to | RLP-011-000016920 |
| RLP-011-000017110 | to | RLP-011-000017112 |
| RLP-011-000017186 | to | RLP-011-000017194 |
| RLP-011-000017362 | to | RLP-011-000017363 |
| RLP-011-000017991 | to | RLP-011-000017993 |
| RLP-011-000017996 | to | RLP-011-000017997 |
| RLP-011-000018257 | to | RLP-011-000018257 |
| RLP-011-000018455 | to | RLP-011-000018456 |
| RLP-011-000018483 | to | RLP-011-000018484 |
| RLP-011-000018548 | to | RLP-011-000018550 |
| RLP-011-000018646 | to | RLP-011-000018647 |
| RLP-011-000018695 | to | RLP-011-000018701 |
| RLP-011-000018705 | to | RLP-011-000018705 |
| RLP-011-000018749 | to | RLP-011-000018752 |
| RLP-011-000018766 | to | RLP-011-000018767 |
| RLP-011-000018909 | to | RLP-011-000018911 |
| RLP-011-000018916 | to | RLP-011-000018919 |
| RLP-011-000018934 | to | RLP-011-000018935 |
| RLP-011-000018956 | to | RLP-011-000018960 |
| RLP-011-000018974 | to | RLP-011-000018975 |
| RLP-011-000019062 | to | RLP-011-000019065 |
| RLP-011-000019159 | to | RLP-011-000019159 |
| RLP-011-000019503 | to | RLP-011-000019504 |
| RLP-011-000019513 | to | RLP-011-000019514 |
| RLP-011-000019518 | to | RLP-011-000019519 |
| RLP-011-000019564 | to | RLP-011-000019565 |
| RLP-011-000019614 | to | RLP-011-000019620 |
| RLP-011-000019674 | to | RLP-011-000019675 |
| RLP-011-000019681 | to | RLP-011-000019681 |
| RLP-011-000019690 | to | RLP-011-000019693 |
| RLP-011-000019711 | to | RLP-011-000019712 |
| RLP-011-000019774 | to | RLP-011-000019775 |
| RLP-011-000019806 | to | RLP-011-000019809 |

| | | |
|---|---|---|
| RLP-011-000019821 | to | RLP-011-000019824 |
| RLP-011-000019879 | to | RLP-011-000019882 |
| RLP-011-000020056 | to | RLP-011-000020056 |
| RLP-011-000020202 | to | RLP-011-000020203 |
| RLP-011-000020232 | to | RLP-011-000020233 |
| RLP-011-000020235 | to | RLP-011-000020236 |
| RLP-011-000020257 | to | RLP-011-000020258 |
| RLP-011-000020261 | to | RLP-011-000020263 |
| RLP-011-000020265 | to | RLP-011-000020267 |
| RLP-011-000020272 | to | RLP-011-000020272 |
| RLP-011-000020441 | to | RLP-011-000020446 |
| RLP-011-000020452 | to | RLP-011-000020453 |
| RLP-011-000020475 | to | RLP-011-000020478 |
| RLP-011-000020481 | to | RLP-011-000020482 |
| RLP-011-000020485 | to | RLP-011-000020486 |
| RLP-011-000020653 | to | RLP-011-000020655 |
| RLP-011-000020660 | to | RLP-011-000020660 |
| RLP-011-000020674 | to | RLP-011-000020676 |
| RLP-011-000020680 | to | RLP-011-000020683 |
| RLP-011-000020837 | to | RLP-011-000020838 |
| RLP-011-000020863 | to | RLP-011-000020864 |
| RLP-011-000020870 | to | RLP-011-000020871 |
| RLP-011-000020880 | to | RLP-011-000020880 |
| RLP-011-000021005 | to | RLP-011-000021012 |
| RLP-011-000021101 | to | RLP-011-000021102 |
| RLP-011-000021114 | to | RLP-011-000021117 |
| RLP-011-000021126 | to | RLP-011-000021126 |
| RLP-011-000021130 | to | RLP-011-000021131 |
| RLP-011-000021192 | to | RLP-011-000021193 |
| RLP-011-000021198 | to | RLP-011-000021206 |
| RLP-011-000021208 | to | RLP-011-000021210 |
| RLP-011-000021322 | to | RLP-011-000021324 |
| RLP-011-000021331 | to | RLP-011-000021331 |
| RLP-011-000021338 | to | RLP-011-000021339 |
| RLP-011-000021348 | to | RLP-011-000021349 |
| RLP-011-000021413 | to | RLP-011-000021435 |
| RLP-011-000021570 | to | RLP-011-000021571 |
| RLP-011-000021721 | to | RLP-011-000021722 |
| RLP-011-000021728 | to | RLP-011-000021730 |
| RLP-013-000000623 | to | RLP-013-000000634 |
| RLP-013-000000858 | to | RLP-013-000000859 |
| RLP-013-000002770 | to | RLP-013-000002772 |
| RLP-013-000002888 | to | RLP-013-000002895 |
| RLP-013-000003162 | to | RLP-013-000003165 |

| | | |
|---|---|---|
| RLP-013-000003886 | to | RLP-013-000003887 |
| RLP-013-000003905 | to | RLP-013-000003906 |
| RLP-013-000004478 | to | RLP-013-000004479 |
| RLP-013-000005830 | to | RLP-013-000005831 |
| RLP-013-000006743 | to | RLP-013-000006744 |
| RLP-013-000007311 | to | RLP-013-000007313 |
| RLP-013-000007328 | to | RLP-013-000007330 |
| RLP-013-000007957 | to | RLP-013-000007960 |
| RLP-013-000008162 | to | RLP-013-000008164 |
| RLP-015-000000459 | to | RLP-015-000000460 |
| RLP-015-000001422 | to | RLP-015-000001423 |
| RLP-015-000001702 | to | RLP-015-000001702 |
| RLP-015-000001921 | to | RLP-015-000001921 |
| RLP-015-000003084 | to | RLP-015-000003092 |
| RLP-015-000003310 | to | RLP-015-000003312 |
| RLP-015-000003675 | to | RLP-015-000003675 |
| RLP-015-000003927 | to | RLP-015-000003929 |
| RLP-015-000004210 | to | RLP-015-000004211 |
| RLP-015-000004660 | to | RLP-015-000004662 |
| RLP-015-000004670 | to | RLP-015-000004671 |
| RLP-015-000005023 | to | RLP-015-000005024 |
| RLP-015-000005492 | to | RLP-015-000005493 |
| RLP-016-000000060 | to | RLP-016-000000063 |
| RLP-016-000000255 | to | RLP-016-000000255 |
| RLP-016-000000264 | to | RLP-016-000000265 |
| RLP-016-000000875 | to | RLP-016-000000878 |
| RLP-016-000000903 | to | RLP-016-000000917 |
| RLP-016-000000940 | to | RLP-016-000000962 |
| RLP-016-000001163 | to | RLP-016-000001172 |
| RLP-016-000001180 | to | RLP-016-000001182 |
| RLP-016-000001189 | to | RLP-016-000001196 |
| RLP-016-000001419 | to | RLP-016-000001420 |
| RLP-016-000001465 | to | RLP-016-000001474 |
| RLP-016-000001753 | to | RLP-016-000001775 |
| RLP-016-000002070 | to | RLP-016-000002093 |
| RLP-016-000002095 | to | RLP-016-000002117 |
| RLP-016-000002382 | to | RLP-016-000002395 |
| RLP-016-000002402 | to | RLP-016-000002410 |
| RLP-016-000003578 | to | RLP-016-000003579 |
| RLP-016-000003847 | to | RLP-016-000003856 |
| RLP-016-000004055 | to | RLP-016-000004056 |
| RLP-016-000004441 | to | RLP-016-000004450 |
| RLP-016-000005416 | to | RLP-016-000005417 |
| RLP-016-000005809 | to | RLP-016-000005810 |

| | | |
|---|---|---|
| RLP-016-000006348 | to | RLP-016-000006362 |
| RLP-016-000006610 | to | RLP-016-000006615 |
| RLP-016-000006825 | to | RLP-016-000006843 |
| RLP-016-000007100 | to | RLP-016-000007112 |
| RLP-016-000007553 | to | RLP-016-000007554 |
| RLP-016-000008347 | to | RLP-016-000008348 |
| RLP-016-000008606 | to | RLP-016-000008622 |
| RLP-016-000008786 | to | RLP-016-000008795 |
| RLP-016-000008882 | to | RLP-016-000008887 |
| RLP-016-000009052 | to | RLP-016-000009073 |
| RLP-016-000009946 | to | RLP-016-000009952 |
| RLP-016-000010535 | to | RLP-016-000010542 |
| RLP-016-000010825 | to | RLP-016-000010830 |
| RLP-016-000011424 | to | RLP-016-000011426 |
| RLP-016-000012514 | to | RLP-016-000012515 |
| RLP-016-000013218 | to | RLP-016-000013219 |
| RLP-016-000013486 | to | RLP-016-000013486 |
| RLP-016-000013668 | to | RLP-016-000013669 |
| RLP-016-000015919 | to | RLP-016-000015922 |
| RLP-016-000018576 | to | RLP-016-000018578 |
| RLP-016-000018861 | to | RLP-016-000018861 |
| RLP-016-000019453 | to | RLP-016-000019454 |
| RLP-016-000020323 | to | RLP-016-000020330 |
| RLP-016-000020612 | to | RLP-016-000020614 |
| RLP-016-000020888 | to | RLP-016-000020889 |
| RLP-016-000021153 | to | RLP-016-000021158 |
| RLP-016-000021763 | to | RLP-016-000021770 |
| RLP-017-000000196 | to | RLP-017-000000197 |
| RLP-017-000000955 | to | RLP-017-000000956 |
| RLP-017-000000982 | to | RLP-017-000000983 |
| RLP-017-000001745 | to | RLP-017-000001747 |
| RLP-017-000001995 | to | RLP-017-000001997 |
| RLP-017-000002066 | to | RLP-017-000002068 |
| RLP-017-000002719 | to | RLP-017-000002720 |
| RLP-017-000002729 | to | RLP-017-000002730 |
| RLP-017-000003998 | to | RLP-017-000003999 |
| RLP-017-000004087 | to | RLP-017-000004087 |
| RLP-017-000004104 | to | RLP-017-000004106 |
| RLP-017-000004112 | to | RLP-017-000004113 |
| RLP-017-000004165 | to | RLP-017-000004165 |
| RLP-017-000004361 | to | RLP-017-000004365 |
| RLP-017-000004655 | to | RLP-017-000004656 |
| RLP-017-000004736 | to | RLP-017-000004744 |
| RLP-017-000004761 | to | RLP-017-000004770 |

| | | |
|---|---|---|
| RLP-017-000004813 | to | RLP-017-000004814 |
| RLP-017-000004826 | to | RLP-017-000004827 |
| RLP-017-000004912 | to | RLP-017-000004913 |
| RLP-017-000004935 | to | RLP-017-000004936 |
| RLP-017-000005024 | to | RLP-017-000005027 |
| RLP-017-000005363 | to | RLP-017-000005364 |
| RLP-017-000005829 | to | RLP-017-000005830 |
| RLP-017-000006284 | to | RLP-017-000006287 |
| RLP-017-000006435 | to | RLP-017-000006436 |
| RLP-017-000006447 | to | RLP-017-000006448 |
| RLP-017-000006524 | to | RLP-017-000006525 |
| RLP-017-000007268 | to | RLP-017-000007269 |
| RLP-017-000007389 | to | RLP-017-000007391 |
| RLP-017-000007406 | to | RLP-017-000007406 |
| RLP-017-000007553 | to | RLP-017-000007554 |
| RLP-017-000007659 | to | RLP-017-000007659 |
| RLP-017-000007667 | to | RLP-017-000007670 |
| RLP-017-000007676 | to | RLP-017-000007676 |
| RLP-017-000007916 | to | RLP-017-000007920 |
| RLP-017-000008196 | to | RLP-017-000008198 |
| RLP-017-000008200 | to | RLP-017-000008201 |
| RLP-017-000008345 | to | RLP-017-000008347 |
| RLP-017-000008386 | to | RLP-017-000008387 |
| RLP-017-000008389 | to | RLP-017-000008390 |
| RLP-017-000008397 | to | RLP-017-000008397 |
| RLP-017-000008402 | to | RLP-017-000008412 |
| RLP-017-000008448 | to | RLP-017-000008451 |
| RLP-017-000008912 | to | RLP-017-000008913 |
| RLP-017-000008918 | to | RLP-017-000008919 |
| RLP-017-000008967 | to | RLP-017-000008969 |
| RLP-017-000009276 | to | RLP-017-000009279 |
| RLP-017-000009301 | to | RLP-017-000009302 |
| RLP-017-000009329 | to | RLP-017-000009330 |
| RLP-017-000009784 | to | RLP-017-000009785 |
| RLP-017-000009904 | to | RLP-017-000009907 |
| RLP-017-000009944 | to | RLP-017-000009945 |
| RLP-017-000010019 | to | RLP-017-000010024 |
| RLP-017-000010049 | to | RLP-017-000010050 |
| RLP-017-000010193 | to | RLP-017-000010193 |
| RLP-017-000010281 | to | RLP-017-000010282 |
| RLP-017-000010289 | to | RLP-017-000010290 |
| RLP-017-000010437 | to | RLP-017-000010447 |
| RLP-017-000010719 | to | RLP-017-000010720 |
| RLP-017-000010731 | to | RLP-017-000010732 |

| | | |
|---|---|---|
| RLP-017-000010791 | to | RLP-017-000010797 |
| RLP-017-000010814 | to | RLP-017-000010815 |
| RLP-017-000010850 | to | RLP-017-000010852 |
| RLP-017-000011223 | to | RLP-017-000011225 |
| RLP-017-000011295 | to | RLP-017-000011298 |
| RLP-017-000011452 | to | RLP-017-000011465 |
| RLP-017-000011543 | to | RLP-017-000011544 |
| RLP-017-000011764 | to | RLP-017-000011766 |
| RLP-017-000011995 | to | RLP-017-000011996 |
| RLP-017-000012020 | to | RLP-017-000012022 |
| RLP-017-000012114 | to | RLP-017-000012115 |
| RLP-017-000012309 | to | RLP-017-000012314 |
| RLP-017-000012402 | to | RLP-017-000012403 |
| RLP-017-000012418 | to | RLP-017-000012423 |
| RLP-017-000012453 | to | RLP-017-000012454 |
| RLP-017-000012543 | to | RLP-017-000012549 |
| RLP-017-000012611 | to | RLP-017-000012611 |
| RLP-017-000012659 | to | RLP-017-000012660 |
| RLP-017-000013057 | to | RLP-017-000013059 |
| RLP-017-000013328 | to | RLP-017-000013330 |
| RLP-017-000013595 | to | RLP-017-000013599 |
| RLP-017-000013954 | to | RLP-017-000013956 |
| RLP-017-000014111 | to | RLP-017-000014112 |
| RLP-017-000014438 | to | RLP-017-000014442 |
| RLP-017-000014631 | to | RLP-017-000014634 |
| RLP-017-000014820 | to | RLP-017-000014831 |
| RLP-017-000015075 | to | RLP-017-000015077 |
| RLP-017-000015309 | to | RLP-017-000015310 |
| RLP-017-000015314 | to | RLP-017-000015314 |
| RLP-017-000015947 | to | RLP-017-000015949 |
| RLP-017-000015973 | to | RLP-017-000015974 |
| RLP-017-000016382 | to | RLP-017-000016384 |
| RLP-017-000016574 | to | RLP-017-000016579 |
| RLP-017-000016724 | to | RLP-017-000016727 |
| RLP-017-000016750 | to | RLP-017-000016751 |
| RLP-017-000016755 | to | RLP-017-000016758 |
| RLP-017-000016828 | to | RLP-017-000016828 |
| RLP-017-000017020 | to | RLP-017-000017021 |
| RLP-017-000017076 | to | RLP-017-000017076 |
| RLP-017-000017106 | to | RLP-017-000017107 |
| RLP-017-000017112 | to | RLP-017-000017114 |
| RLP-017-000017119 | to | RLP-017-000017120 |
| RLP-017-000017123 | to | RLP-017-000017124 |
| RLP-017-000017240 | to | RLP-017-000017242 |

| | | |
|---|---|---|
| RLP-017-000017358 | to | RLP-017-000017360 |
| RLP-017-000017617 | to | RLP-017-000017621 |
| RLP-017-000017623 | to | RLP-017-000017624 |
| RLP-017-000017646 | to | RLP-017-000017647 |
| RLP-017-000017704 | to | RLP-017-000017706 |
| RLP-017-000017880 | to | RLP-017-000017882 |
| RLP-017-000017913 | to | RLP-017-000017919 |
| RLP-017-000017921 | to | RLP-017-000017923 |
| RLP-017-000017958 | to | RLP-017-000017976 |
| RLP-017-000017984 | to | RLP-017-000017988 |
| RLP-017-000018134 | to | RLP-017-000018141 |
| RLP-017-000018157 | to | RLP-017-000018160 |
| RLP-017-000018177 | to | RLP-017-000018177 |
| RLP-017-000018180 | to | RLP-017-000018181 |
| RLP-017-000018189 | to | RLP-017-000018192 |
| RLP-017-000018225 | to | RLP-017-000018226 |
| RLP-017-000018230 | to | RLP-017-000018232 |
| RLP-017-000018239 | to | RLP-017-000018245 |
| RLP-017-000018250 | to | RLP-017-000018253 |
| RLP-017-000018371 | to | RLP-017-000018372 |
| RLP-017-000018397 | to | RLP-017-000018417 |
| RLP-017-000018527 | to | RLP-017-000018530 |
| RLP-017-000018540 | to | RLP-017-000018540 |
| RLP-017-000018617 | to | RLP-017-000018618 |
| RLP-017-000018676 | to | RLP-017-000018676 |
| RLP-017-000018719 | to | RLP-017-000018721 |
| RLP-017-000018728 | to | RLP-017-000018730 |
| RLP-017-000018791 | to | RLP-017-000018793 |
| RLP-017-000018801 | to | RLP-017-000018803 |
| RLP-017-000018945 | to | RLP-017-000018946 |
| RLP-017-000018952 | to | RLP-017-000018958 |
| RLP-017-000018987 | to | RLP-017-000018989 |
| RLP-017-000019060 | to | RLP-017-000019063 |
| RLP-017-000019067 | to | RLP-017-000019068 |
| RLP-017-000019188 | to | RLP-017-000019190 |
| RLP-017-000019206 | to | RLP-017-000019212 |
| RLP-017-000019223 | to | RLP-017-000019223 |
| RLP-017-000019227 | to | RLP-017-000019228 |
| RLP-017-000019241 | to | RLP-017-000019248 |
| RLP-017-000019353 | to | RLP-017-000019364 |
| RLP-017-000019488 | to | RLP-017-000019489 |
| RLP-017-000019494 | to | RLP-017-000019496 |
| RLP-017-000019499 | to | RLP-017-000019500 |
| RLP-017-000019504 | to | RLP-017-000019504 |

| | | |
|---|---|---|
| RLP-017-000019524 | to | RLP-017-000019526 |
| RLP-017-000019616 | to | RLP-017-000019618 |
| RLP-017-000019767 | to | RLP-017-000019767 |
| RLP-017-000019770 | to | RLP-017-000019780 |
| RLP-017-000019783 | to | RLP-017-000019783 |
| RLP-017-000020047 | to | RLP-017-000020051 |
| RLP-017-000020057 | to | RLP-017-000020058 |
| RLP-017-000020096 | to | RLP-017-000020097 |
| RLP-017-000020100 | to | RLP-017-000020101 |
| RLP-017-000020141 | to | RLP-017-000020145 |
| RLP-017-000020307 | to | RLP-017-000020314 |
| RLP-017-000020347 | to | RLP-017-000020348 |
| RLP-017-000020387 | to | RLP-017-000020387 |
| RLP-017-000020452 | to | RLP-017-000020453 |
| RLP-017-000020648 | to | RLP-017-000020648 |
| RLP-017-000020653 | to | RLP-017-000020659 |
| RLP-017-000020706 | to | RLP-017-000020711 |
| RLP-017-000020792 | to | RLP-017-000020794 |
| RLP-017-000020827 | to | RLP-017-000020830 |
| RLP-017-000020870 | to | RLP-017-000020871 |
| RLP-017-000021178 | to | RLP-017-000021179 |
| RLP-017-000021400 | to | RLP-017-000021407 |
| RLP-017-000021444 | to | RLP-017-000021445 |
| RLP-017-000021699 | to | RLP-017-000021701 |
| RLP-017-000022497 | to | RLP-017-000022498 |
| RLP-017-000022914 | to | RLP-017-000022916 |
| RLP-017-000022918 | to | RLP-017-000022924 |
| RLP-017-000022965 | to | RLP-017-000022966 |
| RLP-017-000023157 | to | RLP-017-000023158 |
| RLP-017-000023165 | to | RLP-017-000023170 |
| RLP-017-000023335 | to | RLP-017-000023336 |
| RLP-017-000023715 | to | RLP-017-000023717 |
| RLP-017-000023836 | to | RLP-017-000023841 |
| RLP-017-000023973 | to | RLP-017-000023975 |
| RLP-017-000024877 | to | RLP-017-000024878 |
| RLP-017-000024990 | to | RLP-017-000024995 |
| RLP-017-000024997 | to | RLP-017-000025000 |
| RLP-017-000025116 | to | RLP-017-000025117 |
| RLP-017-000025353 | to | RLP-017-000025354 |
| RLP-017-000025487 | to | RLP-017-000025488 |
| RLP-017-000025625 | to | RLP-017-000025626 |
| RLP-017-000025628 | to | RLP-017-000025629 |
| RLP-017-000025750 | to | RLP-017-000025754 |
| RLP-017-000025868 | to | RLP-017-000025869 |

| | | |
|---|---|---|
| RLP-017-000025881 | to | RLP-017-000025882 |
| RLP-017-000025930 | to | RLP-017-000025933 |
| RLP-017-000026027 | to | RLP-017-000026028 |
| RLP-017-000026104 | to | RLP-017-000026107 |
| RLP-017-000026463 | to | RLP-017-000026463 |
| RLP-017-000026582 | to | RLP-017-000026589 |
| RLP-017-000026592 | to | RLP-017-000026592 |
| RLP-017-000026668 | to | RLP-017-000026669 |
| RLP-017-000026962 | to | RLP-017-000026965 |
| RLP-018-000000544 | to | RLP-018-000000545 |
| RLP-018-000001170 | to | RLP-018-000001170 |
| RLP-018-000001287 | to | RLP-018-000001287 |
| RLP-018-000001312 | to | RLP-018-000001313 |
| RLP-018-000001460 | to | RLP-018-000001461 |
| RLP-018-000001967 | to | RLP-018-000001968 |
| RLP-019-000000553 | to | RLP-019-000000554 |
| RLP-019-000000732 | to | RLP-019-000000732 |
| RLP-019-000001245 | to | RLP-019-000001249 |
| RLP-019-000001305 | to | RLP-019-000001309 |
| RLP-019-000001346 | to | RLP-019-000001347 |
| RLP-019-000001405 | to | RLP-019-000001407 |
| RLP-019-000001789 | to | RLP-019-000001796 |
| RLP-019-000001809 | to | RLP-019-000001815 |
| RLP-019-000001839 | to | RLP-019-000001844 |
| RLP-019-000002111 | to | RLP-019-000002121 |
| RLP-019-000002242 | to | RLP-019-000002244 |
| RLP-019-000002598 | to | RLP-019-000002600 |
| RLP-019-000002870 | to | RLP-019-000002876 |
| RLP-019-000002931 | to | RLP-019-000002932 |
| RLP-019-000003133 | to | RLP-019-000003137 |
| RLP-019-000003363 | to | RLP-019-000003364 |
| RLP-019-000003451 | to | RLP-019-000003454 |
| RLP-019-000003458 | to | RLP-019-000003459 |
| RLP-019-000003615 | to | RLP-019-000003619 |
| RLP-019-000003627 | to | RLP-019-000003628 |
| RLP-019-000003879 | to | RLP-019-000003879 |
| RLP-019-000003920 | to | RLP-019-000003924 |
| RLP-019-000004243 | to | RLP-019-000004248 |
| RLP-019-000004436 | to | RLP-019-000004437 |
| RLP-019-000004439 | to | RLP-019-000004440 |
| RLP-019-000004457 | to | RLP-019-000004462 |
| RLP-019-000004533 | to | RLP-019-000004534 |
| RLP-019-000004537 | to | RLP-019-000004538 |
| RLP-019-000004545 | to | RLP-019-000004546 |

| | | |
|---|---|---|
| RLP-019-000004670 | to | RLP-019-000004673 |
| RLP-019-000005543 | to | RLP-019-000005544 |
| RLP-019-000005809 | to | RLP-019-000005810 |
| RLP-019-000006087 | to | RLP-019-000006087 |
| RLP-019-000006126 | to | RLP-019-000006127 |
| RLP-019-000006337 | to | RLP-019-000006337 |
| RLP-019-000006543 | to | RLP-019-000006544 |
| RLP-019-000006690 | to | RLP-019-000006691 |
| RLP-019-000006695 | to | RLP-019-000006696 |
| RLP-019-000007137 | to | RLP-019-000007138 |
| RLP-019-000007162 | to | RLP-019-000007169 |
| RLP-019-000007361 | to | RLP-019-000007362 |
| RLP-019-000007387 | to | RLP-019-000007390 |
| RLP-019-000007434 | to | RLP-019-000007436 |
| RLP-019-000007494 | to | RLP-019-000007495 |
| RLP-019-000007627 | to | RLP-019-000007629 |
| RLP-019-000008066 | to | RLP-019-000008067 |
| RLP-019-000008241 | to | RLP-019-000008241 |
| RLP-019-000008350 | to | RLP-019-000008352 |
| RLP-019-000008511 | to | RLP-019-000008511 |
| RLP-019-000008823 | to | RLP-019-000008824 |
| RLP-019-000010256 | to | RLP-019-000010257 |
| RLP-019-000010287 | to | RLP-019-000010288 |
| RLP-019-000010578 | to | RLP-019-000010579 |
| RLP-019-000010598 | to | RLP-019-000010603 |
| RLP-019-000010704 | to | RLP-019-000010704 |
| RLP-019-000011128 | to | RLP-019-000011129 |
| RLP-019-000011141 | to | RLP-019-000011143 |
| RLP-019-000011417 | to | RLP-019-000011418 |
| RLP-019-000011534 | to | RLP-019-000011535 |
| RLP-019-000011693 | to | RLP-019-000011694 |
| RLP-019-000011701 | to | RLP-019-000011702 |
| RLP-019-000011913 | to | RLP-019-000011918 |
| RLP-019-000011923 | to | RLP-019-000011925 |
| RLP-019-000011966 | to | RLP-019-000011968 |
| RLP-019-000012119 | to | RLP-019-000012120 |
| RLP-019-000012312 | to | RLP-019-000012313 |
| RLP-019-000012356 | to | RLP-019-000012357 |
| RLP-019-000012388 | to | RLP-019-000012389 |
| RLP-019-000012574 | to | RLP-019-000012575 |
| RLP-019-000012761 | to | RLP-019-000012762 |
| RLP-019-000012806 | to | RLP-019-000012808 |
| RLP-019-000012836 | to | RLP-019-000012837 |
| RLP-019-000012858 | to | RLP-019-000012859 |

| | | |
|---|---|---|
| RLP-019-000013006 | to | RLP-019-000013006 |
| RLP-019-000013010 | to | RLP-019-000013012 |
| RLP-019-000013015 | to | RLP-019-000013016 |
| RLP-019-000013115 | to | RLP-019-000013117 |
| RLP-019-000013188 | to | RLP-019-000013188 |
| RLP-019-000013433 | to | RLP-019-000013433 |
| RLP-019-000013513 | to | RLP-019-000013514 |
| RLP-019-000014113 | to | RLP-019-000014114 |
| RLP-019-000014302 | to | RLP-019-000014303 |
| RLP-019-000014345 | to | RLP-019-000014347 |
| RLP-019-000014360 | to | RLP-019-000014362 |
| RLP-019-000014423 | to | RLP-019-000014423 |
| RLP-019-000014497 | to | RLP-019-000014497 |
| RLP-019-000014618 | to | RLP-019-000014619 |
| RLP-019-000015218 | to | RLP-019-000015219 |
| RLP-020-000000018 | to | RLP-020-000000021 |
| RLP-020-000001286 | to | RLP-020-000001287 |
| RLP-020-000001634 | to | RLP-020-000001635 |
| RLP-020-000001916 | to | RLP-020-000001917 |
| RLP-020-000002238 | to | RLP-020-000002239 |
| RLP-020-000002520 | to | RLP-020-000002521 |
| RLP-020-000002869 | to | RLP-020-000002870 |
| RLP-020-000006313 | to | RLP-020-000006315 |
| RLP-020-000009775 | to | RLP-020-000009776 |
| RLP-020-000009796 | to | RLP-020-000009799 |
| RLP-020-000010441 | to | RLP-020-000010442 |
| RLP-020-000012276 | to | RLP-020-000012277 |
| RLP-020-000012428 | to | RLP-020-000012429 |
| RLP-020-000012590 | to | RLP-020-000012592 |
| RLP-020-000012622 | to | RLP-020-000012622 |
| RLP-020-000016660 | to | RLP-020-000016661 |
| RLP-022-000000993 | to | RLP-022-000000997 |
| RLP-022-000001516 | to | RLP-022-000001517 |
| RLP-022-000001571 | to | RLP-022-000001571 |
| RLP-022-000001582 | to | RLP-022-000001586 |
| RLP-022-000001638 | to | RLP-022-000001641 |
| RLP-022-000001649 | to | RLP-022-000001652 |
| RLP-022-000002307 | to | RLP-022-000002307 |
| RLP-022-000002356 | to | RLP-022-000002356 |
| RLP-022-000002654 | to | RLP-022-000002657 |
| RLP-022-000002783 | to | RLP-022-000002786 |
| RLP-022-000003027 | to | RLP-022-000003028 |
| RLP-022-000003188 | to | RLP-022-000003190 |
| RLP-022-000003453 | to | RLP-022-000003454 |

| | | |
|---|---|---|
| RLP-022-000003603 | to | RLP-022-000003605 |
| RLP-022-000003742 | to | RLP-022-000003743 |
| RLP-022-000004007 | to | RLP-022-000004009 |
| RLP-022-000004074 | to | RLP-022-000004074 |
| RLP-022-000004201 | to | RLP-022-000004204 |
| RLP-022-000004939 | to | RLP-022-000004943 |
| RLP-022-000005002 | to | RLP-022-000005004 |
| RLP-022-000005010 | to | RLP-022-000005015 |
| RLP-022-000005062 | to | RLP-022-000005067 |
| RLP-022-000005088 | to | RLP-022-000005092 |
| RLP-022-000005388 | to | RLP-022-000005389 |
| RLP-022-000005403 | to | RLP-022-000005403 |
| RLP-022-000005452 | to | RLP-022-000005459 |
| RLP-022-000005465 | to | RLP-022-000005465 |
| RLP-022-000005507 | to | RLP-022-000005513 |
| RLP-022-000005581 | to | RLP-022-000005582 |
| RLP-022-000005913 | to | RLP-022-000005917 |
| RLP-022-000006102 | to | RLP-022-000006103 |
| RLP-022-000006440 | to | RLP-022-000006442 |
| RLP-022-000006651 | to | RLP-022-000006652 |
| RLP-022-000006798 | to | RLP-022-000006799 |
| RLP-022-000006926 | to | RLP-022-000006927 |
| RLP-022-000007224 | to | RLP-022-000007228 |
| RLP-022-000007262 | to | RLP-022-000007264 |
| RLP-022-000007896 | to | RLP-022-000007899 |
| RLP-022-000008237 | to | RLP-022-000008242 |
| RLP-022-000008381 | to | RLP-022-000008391 |
| RLP-022-000008464 | to | RLP-022-000008476 |
| RLP-025-000000269 | to | RLP-025-000000273 |
| RLP-025-000000853 | to | RLP-025-000000855 |
| RLP-025-000000857 | to | RLP-025-000000859 |
| RLP-025-000001128 | to | RLP-025-000001129 |
| RLP-025-000001161 | to | RLP-025-000001162 |
| RLP-025-000001895 | to | RLP-025-000001896 |
| RLP-025-000002073 | to | RLP-025-000002074 |
| RLP-025-000002222 | to | RLP-025-000002225 |
| RLP-025-000002261 | to | RLP-025-000002264 |
| RLP-025-000002386 | to | RLP-025-000002387 |
| RLP-025-000002394 | to | RLP-025-000002396 |
| RLP-025-000002471 | to | RLP-025-000002471 |
| RLP-025-000002497 | to | RLP-025-000002498 |
| RLP-025-000002815 | to | RLP-025-000002817 |
| RLP-025-000003081 | to | RLP-025-000003082 |
| RLP-025-000003141 | to | RLP-025-000003143 |

| | | |
|---|---|---|
| RLP-025-000003924 | to | RLP-025-000003926 |
| RLP-025-000004017 | to | RLP-025-000004017 |
| RLP-025-000004049 | to | RLP-025-000004049 |
| RLP-025-000004096 | to | RLP-025-000004097 |
| RLP-025-000004280 | to | RLP-025-000004280 |
| RLP-025-000004315 | to | RLP-025-000004315 |
| RLP-025-000005505 | to | RLP-025-000005506 |
| RLP-025-000005651 | to | RLP-025-000005652 |
| RLP-025-000006122 | to | RLP-025-000006123 |
| RLP-025-000006571 | to | RLP-025-000006572 |
| RLP-025-000006983 | to | RLP-025-000006986 |
| RLP-025-000007622 | to | RLP-025-000007623 |
| RLP-025-000007780 | to | RLP-025-000007784 |
| RLP-025-000007828 | to | RLP-025-000007831 |
| RLP-025-000008044 | to | RLP-025-000008047 |
| RLP-025-000008086 | to | RLP-025-000008087 |
| RLP-025-000008591 | to | RLP-025-000008593 |
| RLP-025-000008595 | to | RLP-025-000008603 |
| RLP-025-000009310 | to | RLP-025-000009312 |
| RLP-025-000009361 | to | RLP-025-000009364 |
| RLP-025-000009618 | to | RLP-025-000009619 |
| RLP-025-000009635 | to | RLP-025-000009636 |
| RLP-025-000009994 | to | RLP-025-000009994 |
| RLP-025-000010079 | to | RLP-025-000010079 |
| RLP-025-000010094 | to | RLP-025-000010094 |
| RLP-025-000010154 | to | RLP-025-000010155 |
| RLP-025-000010161 | to | RLP-025-000010162 |
| RLP-025-000010176 | to | RLP-025-000010176 |
| RLP-025-000010283 | to | RLP-025-000010284 |
| RLP-025-000010571 | to | RLP-025-000010572 |
| RLP-025-000010739 | to | RLP-025-000010739 |
| RLP-025-000010818 | to | RLP-025-000010818 |
| RLP-025-000012489 | to | RLP-025-000012492 |
| RLP-025-000012671 | to | RLP-025-000012672 |
| RLP-025-000012845 | to | RLP-025-000012846 |
| RLP-025-000013062 | to | RLP-025-000013063 |
| RLP-025-000013307 | to | RLP-025-000013310 |
| RLP-025-000013803 | to | RLP-025-000013805 |
| RLP-025-000013808 | to | RLP-025-000013809 |
| RLP-025-000013878 | to | RLP-025-000013879 |
| RLP-025-000014129 | to | RLP-025-000014129 |
| RLP-025-000015288 | to | RLP-025-000015289 |
| RLP-025-000015378 | to | RLP-025-000015379 |
| RLP-025-000016324 | to | RLP-025-000016327 |

| | | |
|---|---|---|
| RLP-025-000016378 | to | RLP-025-000016380 |
| RLP-025-000016877 | to | RLP-025-000016878 |
| RLP-025-000017572 | to | RLP-025-000017573 |
| RLP-025-000017584 | to | RLP-025-000017585 |
| RLP-025-000017594 | to | RLP-025-000017594 |
| RLP-025-000017825 | to | RLP-025-000017825 |
| RLP-025-000018695 | to | RLP-025-000018698 |
| RLP-025-000018833 | to | RLP-025-000018835 |
| RLP-025-000018963 | to | RLP-025-000018964 |
| RLP-025-000019267 | to | RLP-025-000019269 |
| RLP-025-000019531 | to | RLP-025-000019533 |
| RLP-025-000019672 | to | RLP-025-000019673 |
| RLP-025-000019974 | to | RLP-025-000019975 |
| RLP-025-000020097 | to | RLP-025-000020100 |
| RLP-025-000020206 | to | RLP-025-000020209 |
| RLP-025-000020222 | to | RLP-025-000020223 |
| RLP-025-000020246 | to | RLP-025-000020247 |
| RLP-025-000020476 | to | RLP-025-000020478 |
| RLP-025-000020558 | to | RLP-025-000020564 |
| RLP-025-000020578 | to | RLP-025-000020579 |
| RLP-025-000020610 | to | RLP-025-000020611 |
| RLP-025-000020862 | to | RLP-025-000020864 |
| RLP-025-000020949 | to | RLP-025-000020951 |
| RLP-025-000021125 | to | RLP-025-000021127 |
| RLP-025-000021218 | to | RLP-025-000021218 |
| RLP-025-000021433 | to | RLP-025-000021435 |
| RLP-025-000021473 | to | RLP-025-000021473 |
| RLP-025-000022377 | to | RLP-025-000022378 |
| RLP-025-000023033 | to | RLP-025-000023035 |
| RLP-025-000023120 | to | RLP-025-000023122 |
| RLP-025-000023586 | to | RLP-025-000023590 |
| RLP-025-000023785 | to | RLP-025-000023786 |
| RLP-025-000024232 | to | RLP-025-000024233 |
| RLP-025-000024761 | to | RLP-025-000024762 |
| RLP-025-000024987 | to | RLP-025-000024989 |
| RLP-025-000025343 | to | RLP-025-000025344 |
| RLP-025-000025837 | to | RLP-025-000025838 |
| RLP-025-000025976 | to | RLP-025-000025977 |
| RLP-025-000026169 | to | RLP-025-000026171 |
| RLP-025-000026191 | to | RLP-025-000026192 |
| RLP-025-000026521 | to | RLP-025-000026524 |
| RLP-025-000026614 | to | RLP-025-000026617 |
| RLP-025-000026665 | to | RLP-025-000026670 |
| RLP-025-000026700 | to | RLP-025-000026700 |

| | | |
|---|---|---|
| RLP-025-000026876 | to | RLP-025-000026887 |
| RLP-025-000026892 | to | RLP-025-000026893 |
| RLP-025-000026927 | to | RLP-025-000026930 |
| RLP-025-000026959 | to | RLP-025-000026961 |
| RLP-025-000027186 | to | RLP-025-000027190 |
| RLP-025-000027250 | to | RLP-025-000027251 |
| RLP-025-000027766 | to | RLP-025-000027771 |
| RLP-025-000027958 | to | RLP-025-000027959 |
| RLP-025-000028296 | to | RLP-025-000028297 |
| RLP-025-000028300 | to | RLP-025-000028307 |
| RLP-025-000029073 | to | RLP-025-000029074 |
| RLP-026-000001509 | to | RLP-026-000001513 |
| RLP-026-000001634 | to | RLP-026-000001636 |
| RLP-027-000000568 | to | RLP-027-000000570 |
| RLP-027-000000668 | to | RLP-027-000000676 |
| RLP-027-000000755 | to | RLP-027-000000758 |
| RLP-027-000001384 | to | RLP-027-000001388 |
| RLP-027-000001858 | to | RLP-027-000001859 |
| RLP-027-000001884 | to | RLP-027-000001884 |
| RLP-027-000002051 | to | RLP-027-000002052 |
| RLP-027-000002713 | to | RLP-027-000002713 |
| RLP-027-000002771 | to | RLP-027-000002772 |
| RLP-027-000002870 | to | RLP-027-000002870 |
| RLP-027-000003130 | to | RLP-027-000003132 |
| RLP-027-000003462 | to | RLP-027-000003463 |
| RLP-027-000003581 | to | RLP-027-000003584 |
| RLP-027-000003623 | to | RLP-027-000003629 |
| RLP-027-000003953 | to | RLP-027-000003956 |
| RLP-027-000004176 | to | RLP-027-000004179 |
| RLP-027-000004333 | to | RLP-027-000004335 |
| RLP-027-000004414 | to | RLP-027-000004419 |
| RLP-027-000004503 | to | RLP-027-000004504 |
| RLP-027-000004614 | to | RLP-027-000004615 |
| RLP-027-000004676 | to | RLP-027-000004681 |
| RLP-027-000004708 | to | RLP-027-000004711 |
| RLP-027-000004761 | to | RLP-027-000004765 |
| RLP-027-000004929 | to | RLP-027-000004940 |
| RLP-027-000005006 | to | RLP-027-000005009 |
| RLP-027-000005015 | to | RLP-027-000005016 |
| RLP-027-000005189 | to | RLP-027-000005200 |
| RLP-027-000005258 | to | RLP-027-000005259 |
| RLP-027-000005434 | to | RLP-027-000005439 |
| RLP-027-000005838 | to | RLP-027-000005839 |
| RLP-027-000006345 | to | RLP-027-000006347 |

| | | |
|---|---|---|
| RLP-027-000006359 | to | RLP-027-000006360 |
| RLP-027-000006593 | to | RLP-027-000006595 |
| RLP-027-000006604 | to | RLP-027-000006608 |
| RLP-027-000006869 | to | RLP-027-000006870 |
| RLP-027-000007254 | to | RLP-027-000007257 |
| RLP-027-000007263 | to | RLP-027-000007265 |
| RLP-027-000007300 | to | RLP-027-000007304 |
| RLP-027-000007518 | to | RLP-027-000007518 |
| RLP-027-000007568 | to | RLP-027-000007570 |
| RLP-027-000007676 | to | RLP-027-000007680 |
| RLP-027-000007705 | to | RLP-027-000007706 |
| RLP-027-000007820 | to | RLP-027-000007831 |
| RLP-027-000007971 | to | RLP-027-000007973 |
| RLP-027-000008110 | to | RLP-027-000008113 |
| RLP-027-000008350 | to | RLP-027-000008350 |
| RLP-030-000000092 | to | RLP-030-000000092 |
| RLP-030-000000172 | to | RLP-030-000000172 |
| RLP-030-000000342 | to | RLP-030-000000342 |
| RLP-030-000000948 | to | RLP-030-000000948 |
| RLP-030-000001147 | to | RLP-030-000001147 |
| RLP-030-000001817 | to | RLP-030-000001817 |
| RLP-030-000002100 | to | RLP-030-000002112 |
| RLP-030-000002554 | to | RLP-030-000002554 |
| RLP-030-000003141 | to | RLP-030-000003141 |
| RLP-030-000003615 | to | RLP-030-000003616 |
| RLP-032-000001812 | to | RLP-032-000001812 |
| RLP-032-000002313 | to | RLP-032-000002313 |
| RLP-032-000003124 | to | RLP-032-000003125 |
| RLP-032-000003224 | to | RLP-032-000003225 |
| RLP-032-000003847 | to | RLP-032-000003847 |
| RLP-032-000004557 | to | RLP-032-000004557 |
| RLP-032-000005058 | to | RLP-032-000005058 |
| RLP-032-000005244 | to | RLP-032-000005244 |
| RLP-032-000005622 | to | RLP-032-000005622 |
| RLP-032-000005636 | to | RLP-032-000005636 |
| RLP-032-000005670 | to | RLP-032-000005671 |
| RLP-032-000005728 | to | RLP-032-000005728 |
| RLP-032-000005736 | to | RLP-032-000005736 |
| RLP-032-000007070 | to | RLP-032-000007071 |
| RLP-032-000007077 | to | RLP-032-000007077 |
| RLP-032-000007099 | to | RLP-032-000007103 |
| RLP-032-000007106 | to | RLP-032-000007107 |
| RLP-032-000007111 | to | RLP-032-000007111 |
| RLP-032-000007662 | to | RLP-032-000007662 |

| | | |
|---|---|---|
| RLP-032-000007694 | to | RLP-032-000007694 |
| RLP-032-000007728 | to | RLP-032-000007728 |
| RLP-032-000008128 | to | RLP-032-000008128 |
| RLP-032-000008628 | to | RLP-032-000008628 |
| RLP-032-000008671 | to | RLP-032-000008671 |
| RLP-032-000009385 | to | RLP-032-000009385 |
| RLP-032-000010791 | to | RLP-032-000010791 |
| RLP-032-000010804 | to | RLP-032-000010804 |
| RLP-032-000010849 | to | RLP-032-000010849 |
| RLP-032-000010900 | to | RLP-032-000010901 |
| RLP-032-000010949 | to | RLP-032-000010950 |
| RLP-032-000010976 | to | RLP-032-000010978 |
| RLP-032-000011016 | to | RLP-032-000011016 |
| RLP-032-000011019 | to | RLP-032-000011019 |
| RLP-032-000011659 | to | RLP-032-000011663 |
| RLP-032-000011665 | to | RLP-032-000011665 |
| RLP-032-000011667 | to | RLP-032-000011681 |
| RLP-032-000011683 | to | RLP-032-000011683 |
| RLP-032-000011685 | to | RLP-032-000011685 |
| RLP-032-000011687 | to | RLP-032-000011688 |
| RLP-032-000011690 | to | RLP-032-000011701 |
| RLP-032-000011730 | to | RLP-032-000011730 |
| RLP-032-000011732 | to | RLP-032-000011732 |
| RLP-032-000011734 | to | RLP-032-000011734 |
| RLP-032-000011736 | to | RLP-032-000011736 |
| RLP-032-000011738 | to | RLP-032-000011738 |
| RLP-032-000011740 | to | RLP-032-000011741 |
| RLP-032-000011774 | to | RLP-032-000011778 |
| RLP-032-000011839 | to | RLP-032-000011839 |
| RLP-032-000011862 | to | RLP-032-000011864 |
| RLP-034-000000732 | to | RLP-034-000000732 |
| RLP-034-000000779 | to | RLP-034-000000779 |
| RLP-034-000000793 | to | RLP-034-000000793 |
| RLP-034-000001019 | to | RLP-034-000001019 |
| RLP-034-000001057 | to | RLP-034-000001057 |
| RLP-034-000001097 | to | RLP-034-000001097 |
| RLP-034-000001164 | to | RLP-034-000001166 |
| RLP-034-000001222 | to | RLP-034-000001222 |
| RLP-034-000001301 | to | RLP-034-000001301 |
| RLP-034-000001779 | to | RLP-034-000001779 |
| RLP-034-000002280 | to | RLP-034-000002280 |
| RLP-034-000002427 | to | RLP-034-000002427 |
| RLP-034-000002685 | to | RLP-034-000002685 |
| RLP-034-000002691 | to | RLP-034-000002691 |

| | | |
|---|---|---|
| RLP-034-000002868 | to | RLP-034-000002868 |
| RLP-034-000003120 | to | RLP-034-000003120 |
| RLP-034-000003470 | to | RLP-034-000003470 |
| RLP-034-000003518 | to | RLP-034-000003518 |
| RLP-034-000003607 | to | RLP-034-000003607 |
| RLP-034-000003819 | to | RLP-034-000003819 |
| RLP-034-000003864 | to | RLP-034-000003864 |
| RLP-034-000003910 | to | RLP-034-000003910 |
| RLP-034-000003923 | to | RLP-034-000003923 |
| RLP-034-000003962 | to | RLP-034-000003962 |
| RLP-034-000003974 | to | RLP-034-000003974 |
| RLP-034-000004042 | to | RLP-034-000004042 |
| RLP-034-000004074 | to | RLP-034-000004074 |
| RLP-034-000004266 | to | RLP-034-000004266 |
| RLP-034-000004418 | to | RLP-034-000004418 |
| RLP-034-000004440 | to | RLP-034-000004440 |
| RLP-034-000004605 | to | RLP-034-000004605 |
| RLP-034-000004934 | to | RLP-034-000004934 |
| RLP-034-000004952 | to | RLP-034-000004952 |
| RLP-034-000005026 | to | RLP-034-000005026 |
| RLP-034-000005416 | to | RLP-034-000005416 |
| RLP-034-000005795 | to | RLP-034-000005795 |
| RLP-034-000005802 | to | RLP-034-000005802 |
| RLP-034-000005991 | to | RLP-034-000005991 |
| RLP-034-000006578 | to | RLP-034-000006578 |
| RLP-034-000006677 | to | RLP-034-000006677 |
| RLP-034-000006796 | to | RLP-034-000006796 |
| RLP-034-000007155 | to | RLP-034-000007155 |
| RLP-034-000007402 | to | RLP-034-000007402 |
| RLP-034-000007404 | to | RLP-034-000007404 |
| RLP-034-000007499 | to | RLP-034-000007499 |
| RLP-034-000007506 | to | RLP-034-000007508 |
| RLP-034-000008087 | to | RLP-034-000008087 |
| RLP-034-000008163 | to | RLP-034-000008164 |
| RLP-034-000008166 | to | RLP-034-000008166 |
| RLP-034-000008203 | to | RLP-034-000008203 |
| RLP-034-000008229 | to | RLP-034-000008229 |
| RLP-034-000008237 | to | RLP-034-000008238 |
| RLP-034-000008240 | to | RLP-034-000008241 |
| RLP-034-000008244 | to | RLP-034-000008247 |
| RLP-034-000008250 | to | RLP-034-000008250 |
| RLP-034-000008449 | to | RLP-034-000008449 |
| RLP-034-000008550 | to | RLP-034-000008553 |
| RLP-034-000008555 | to | RLP-034-000008555 |

| | | |
|---|---|---|
| RLP-034-000008558 | to | RLP-034-000008558 |
| RLP-034-000008560 | to | RLP-034-000008560 |
| RLP-034-000008645 | to | RLP-034-000008645 |
| RLP-034-000008778 | to | RLP-034-000008778 |
| RLP-034-000008805 | to | RLP-034-000008805 |
| RLP-034-000008980 | to | RLP-034-000008981 |
| RLP-034-000009062 | to | RLP-034-000009062 |
| RLP-034-000009097 | to | RLP-034-000009097 |
| RLP-034-000009376 | to | RLP-034-000009377 |
| RLP-034-000009456 | to | RLP-034-000009456 |
| RLP-034-000009824 | to | RLP-034-000009824 |
| RLP-034-000009841 | to | RLP-034-000009841 |
| RLP-034-000009941 | to | RLP-034-000009941 |
| RLP-034-000010051 | to | RLP-034-000010051 |
| RLP-034-000010449 | to | RLP-034-000010449 |
| RLP-034-000010494 | to | RLP-034-000010494 |
| RLP-034-000010642 | to | RLP-034-000010642 |
| RLP-034-000010803 | to | RLP-034-000010803 |
| RLP-034-000010869 | to | RLP-034-000010869 |
| RLP-034-000011050 | to | RLP-034-000011050 |
| RLP-034-000011211 | to | RLP-034-000011212 |
| RLP-034-000011264 | to | RLP-034-000011264 |
| RLP-034-000011312 | to | RLP-034-000011312 |
| RLP-034-000011318 | to | RLP-034-000011318 |
| RLP-034-000011675 | to | RLP-034-000011675 |
| RLP-034-000012047 | to | RLP-034-000012047 |
| RLP-035-000000410 | to | RLP-035-000000410 |
| RLP-035-000000642 | to | RLP-035-000000642 |
| RLP-035-000000689 | to | RLP-035-000000690 |
| RLP-035-000000718 | to | RLP-035-000000718 |
| RLP-035-000000827 | to | RLP-035-000000828 |
| RLP-035-000000910 | to | RLP-035-000000910 |
| RLP-035-000001170 | to | RLP-035-000001172 |
| RLP-035-000001219 | to | RLP-035-000001223 |
| RLP-035-000001303 | to | RLP-035-000001306 |
| RLP-035-000001312 | to | RLP-035-000001312 |
| RLP-035-000001314 | to | RLP-035-000001315 |
| RLP-035-000001342 | to | RLP-035-000001342 |
| RLP-035-000001349 | to | RLP-035-000001352 |
| RLP-035-000001434 | to | RLP-035-000001434 |
| RLP-035-000001585 | to | RLP-035-000001586 |
| RLP-035-000001612 | to | RLP-035-000001612 |
| RLP-035-000001801 | to | RLP-035-000001801 |
| RLP-035-000001838 | to | RLP-035-000001838 |

| | | |
|---|---|---|
| RLP-035-000001919 | to | RLP-035-000001919 |
| RLP-035-000002162 | to | RLP-035-000002162 |
| RLP-035-000002209 | to | RLP-035-000002211 |
| RLP-035-000002233 | to | RLP-035-000002233 |
| RLP-035-000002256 | to | RLP-035-000002256 |
| RLP-035-000002259 | to | RLP-035-000002259 |
| RLP-035-000002281 | to | RLP-035-000002281 |
| RLP-035-000002284 | to | RLP-035-000002284 |
| RLP-035-000002290 | to | RLP-035-000002290 |
| RLP-035-000002318 | to | RLP-035-000002318 |
| RLP-035-000002592 | to | RLP-035-000002592 |
| RLP-035-000002600 | to | RLP-035-000002600 |
| RLP-035-000002682 | to | RLP-035-000002682 |
| RLP-035-000002763 | to | RLP-035-000002763 |
| RLP-035-000002837 | to | RLP-035-000002838 |
| RLP-035-000002852 | to | RLP-035-000002852 |
| RLP-035-000002859 | to | RLP-035-000002859 |
| RLP-035-000002871 | to | RLP-035-000002871 |
| RLP-035-000002876 | to | RLP-035-000002878 |
| RLP-035-000002880 | to | RLP-035-000002881 |
| RLP-035-000002893 | to | RLP-035-000002893 |
| RLP-035-000002901 | to | RLP-035-000002901 |
| RLP-035-000002910 | to | RLP-035-000002910 |
| RLP-035-000002917 | to | RLP-035-000002917 |
| RLP-035-000002952 | to | RLP-035-000002952 |
| RLP-035-000002974 | to | RLP-035-000002976 |
| RLP-035-000003054 | to | RLP-035-000003054 |
| RLP-035-000003063 | to | RLP-035-000003063 |
| RLP-035-000003214 | to | RLP-035-000003214 |
| RLP-035-000003252 | to | RLP-035-000003252 |
| RLP-035-000003264 | to | RLP-035-000003264 |
| RLP-035-000003324 | to | RLP-035-000003324 |
| RLP-035-000003326 | to | RLP-035-000003326 |
| RLP-035-000003481 | to | RLP-035-000003481 |
| RLP-035-000003512 | to | RLP-035-000003512 |
| RLP-035-000003520 | to | RLP-035-000003521 |
| RLP-035-000003525 | to | RLP-035-000003525 |
| RLP-035-000003666 | to | RLP-035-000003666 |
| RLP-035-000003717 | to | RLP-035-000003717 |
| RLP-035-000003736 | to | RLP-035-000003736 |
| RLP-035-000003876 | to | RLP-035-000003876 |
| RLP-035-000003880 | to | RLP-035-000003881 |
| RLP-035-000003907 | to | RLP-035-000003907 |
| RLP-035-000003909 | to | RLP-035-000003909 |

| | | |
|---|---|---|
| RLP-035-000003991 | to | RLP-035-000003991 |
| RLP-035-000003997 | to | RLP-035-000003997 |
| RLP-035-000004061 | to | RLP-035-000004061 |
| RLP-035-000004349 | to | RLP-035-000004349 |
| RLP-035-000004399 | to | RLP-035-000004399 |
| RLP-035-000004458 | to | RLP-035-000004458 |
| RLP-035-000004489 | to | RLP-035-000004489 |
| RLP-035-000004529 | to | RLP-035-000004529 |
| RLP-035-000004531 | to | RLP-035-000004534 |
| RLP-035-000004546 | to | RLP-035-000004546 |
| RLP-035-000004550 | to | RLP-035-000004554 |
| RLP-035-000004560 | to | RLP-035-000004560 |
| RLP-035-000004569 | to | RLP-035-000004570 |
| RLP-035-000004580 | to | RLP-035-000004581 |
| RLP-035-000004583 | to | RLP-035-000004583 |
| RLP-035-000004607 | to | RLP-035-000004607 |
| RLP-035-000004610 | to | RLP-035-000004610 |
| RLP-035-000004614 | to | RLP-035-000004615 |
| RLP-035-000004627 | to | RLP-035-000004629 |
| RLP-035-000004635 | to | RLP-035-000004635 |
| RLP-035-000004640 | to | RLP-035-000004640 |
| RLP-035-000004663 | to | RLP-035-000004663 |
| RLP-035-000004723 | to | RLP-035-000004723 |
| RLP-035-000004751 | to | RLP-035-000004751 |
| RLP-035-000004786 | to | RLP-035-000004786 |
| RLP-035-000004790 | to | RLP-035-000004790 |
| RLP-035-000004827 | to | RLP-035-000004829 |
| RLP-035-000004851 | to | RLP-035-000004852 |
| RLP-035-000004854 | to | RLP-035-000004858 |
| RLP-035-000004876 | to | RLP-035-000004877 |
| RLP-035-000004899 | to | RLP-035-000004899 |
| RLP-035-000004927 | to | RLP-035-000004929 |
| RLP-035-000004970 | to | RLP-035-000004974 |
| RLP-035-000005033 | to | RLP-035-000005037 |
| RLP-035-000005070 | to | RLP-035-000005070 |
| RLP-035-000005107 | to | RLP-035-000005107 |
| RLP-035-000005110 | to | RLP-035-000005110 |
| RLP-035-000005156 | to | RLP-035-000005157 |
| RLP-035-000005173 | to | RLP-035-000005175 |
| RLP-035-000005186 | to | RLP-035-000005186 |
| RLP-035-000005243 | to | RLP-035-000005243 |
| RLP-035-000005245 | to | RLP-035-000005247 |
| RLP-035-000005250 | to | RLP-035-000005250 |
| RLP-035-000005253 | to | RLP-035-000005253 |

| | | |
|---|---|---|
| RLP-035-000005335 | to | RLP-035-000005335 |
| RLP-035-000005337 | to | RLP-035-000005337 |
| RLP-035-000005406 | to | RLP-035-000005408 |
| RLP-035-000005762 | to | RLP-035-000005762 |
| RLP-035-000005913 | to | RLP-035-000005915 |
| RLP-035-000005917 | to | RLP-035-000005917 |
| RLP-035-000005919 | to | RLP-035-000005919 |
| RLP-035-000005921 | to | RLP-035-000005921 |
| RLP-035-000005936 | to | RLP-035-000005936 |
| RLP-035-000005938 | to | RLP-035-000005938 |
| RLP-035-000006021 | to | RLP-035-000006024 |
| RLP-035-000006026 | to | RLP-035-000006027 |
| RLP-035-000006108 | to | RLP-035-000006111 |
| RLP-035-000006115 | to | RLP-035-000006115 |
| RLP-035-000006117 | to | RLP-035-000006119 |
| RLP-035-000006132 | to | RLP-035-000006132 |
| RLP-035-000006136 | to | RLP-035-000006136 |
| RLP-035-000006139 | to | RLP-035-000006139 |
| RLP-035-000006141 | to | RLP-035-000006141 |
| RLP-035-000006293 | to | RLP-035-000006294 |
| RLP-035-000006365 | to | RLP-035-000006365 |
| RLP-035-000006371 | to | RLP-035-000006371 |
| RLP-035-000006386 | to | RLP-035-000006386 |
| RLP-035-000006456 | to | RLP-035-000006456 |
| RLP-035-000006582 | to | RLP-035-000006582 |
| RLP-035-000006670 | to | RLP-035-000006670 |
| RLP-035-000006672 | to | RLP-035-000006674 |
| RLP-035-000006700 | to | RLP-035-000006700 |
| RLP-035-000006754 | to | RLP-035-000006754 |
| RLP-035-000006758 | to | RLP-035-000006762 |
| RLP-035-000006764 | to | RLP-035-000006770 |
| RLP-035-000006772 | to | RLP-035-000006772 |
| RLP-035-000006776 | to | RLP-035-000006776 |
| RLP-035-000006779 | to | RLP-035-000006779 |
| RLP-035-000006811 | to | RLP-035-000006811 |
| RLP-035-000006829 | to | RLP-035-000006829 |
| RLP-035-000006856 | to | RLP-035-000006856 |
| RLP-035-000007015 | to | RLP-035-000007021 |
| RLP-035-000007023 | to | RLP-035-000007035 |
| RLP-035-000007074 | to | RLP-035-000007074 |
| RLP-035-000007226 | to | RLP-035-000007230 |
| RLP-035-000007240 | to | RLP-035-000007240 |
| RLP-035-000007271 | to | RLP-035-000007271 |
| RLP-035-000007351 | to | RLP-035-000007351 |

| | | |
|---|---|---|
| RLP-035-000007461 | to | RLP-035-000007461 |
| RLP-035-000007470 | to | RLP-035-000007470 |
| RLP-036-000000301 | to | RLP-036-000000301 |
| RLP-036-000000370 | to | RLP-036-000000370 |
| RLP-036-000000688 | to | RLP-036-000000688 |
| RLP-036-000000814 | to | RLP-036-000000815 |
| RLP-036-000000858 | to | RLP-036-000000885 |
| RLP-036-000001638 | to | RLP-036-000001638 |
| RLP-036-000002300 | to | RLP-036-000002300 |
| RLP-036-000003135 | to | RLP-036-000003135 |
| RLP-036-000003160 | to | RLP-036-000003160 |
| RLP-036-000003325 | to | RLP-036-000003325 |
| RLP-036-000003561 | to | RLP-036-000003561 |
| RLP-036-000004008 | to | RLP-036-000004008 |
| RLP-036-000004238 | to | RLP-036-000004238 |
| RLP-036-000004618 | to | RLP-036-000004618 |
| RLP-036-000004632 | to | RLP-036-000004632 |
| RLP-036-000004680 | to | RLP-036-000004680 |
| RLP-036-000004683 | to | RLP-036-000004683 |
| RLP-036-000004747 | to | RLP-036-000004747 |
| RLP-036-000004755 | to | RLP-036-000004755 |
| RLP-036-000004777 | to | RLP-036-000004777 |
| RLP-036-000004791 | to | RLP-036-000004791 |
| RLP-036-000006107 | to | RLP-036-000006107 |
| RLP-036-000006356 | to | RLP-036-000006356 |
| RLP-036-000007704 | to | RLP-036-000007704 |
| RLP-036-000008116 | to | RLP-036-000008116 |
| RLP-036-000008446 | to | RLP-036-000008446 |
| RLP-036-000008659 | to | RLP-036-000008659 |
| RLP-036-000008665 | to | RLP-036-000008665 |
| RLP-036-000008906 | to | RLP-036-000008912 |
| RLP-036-000008914 | to | RLP-036-000008915 |
| RLP-036-000008918 | to | RLP-036-000008920 |
| RLP-036-000008924 | to | RLP-036-000008924 |
| RLP-036-000008926 | to | RLP-036-000008926 |
| RLP-036-000008928 | to | RLP-036-000008932 |
| RLP-036-000008934 | to | RLP-036-000008934 |
| RLP-036-000008936 | to | RLP-036-000008937 |
| RLP-036-000008939 | to | RLP-036-000008939 |
| RLP-036-000008941 | to | RLP-036-000008945 |
| RLP-036-000008947 | to | RLP-036-000008947 |
| RLP-036-000008949 | to | RLP-036-000008950 |
| RLP-036-000008952 | to | RLP-036-000008954 |
| RLP-036-000008978 | to | RLP-036-000008978 |

| | | |
|---|---|---|
| RLP-036-000009486 | to | RLP-036-000009490 |
| RLP-036-000009492 | to | RLP-036-000009492 |
| RLP-036-000009494 | to | RLP-036-000009508 |
| RLP-036-000009510 | to | RLP-036-000009510 |
| RLP-036-000009513 | to | RLP-036-000009513 |
| RLP-036-000009559 | to | RLP-036-000009563 |
| RLP-036-000009942 | to | RLP-036-000009942 |
| RLP-036-000009977 | to | RLP-036-000009978 |
| RLP-036-000009980 | to | RLP-036-000009980 |
| RLP-036-000009983 | to | RLP-036-000009985 |
| RLP-036-000009988 | to | RLP-036-000009988 |
| RLP-036-000009991 | to | RLP-036-000009991 |
| RLP-036-000009993 | to | RLP-036-000009994 |
| RLP-036-000009999 | to | RLP-036-000009999 |
| RLP-036-000010001 | to | RLP-036-000010008 |
| RLP-036-000010011 | to | RLP-036-000010019 |
| RLP-036-000010109 | to | RLP-036-000010109 |
| RLP-036-000010183 | to | RLP-036-000010184 |
| RLP-036-000010891 | to | RLP-036-000010891 |
| RLP-036-000011206 | to | RLP-036-000011206 |
| RLP-036-000012301 | to | RLP-036-000012301 |
| RLP-037-000000201 | to | RLP-037-000000201 |
| RLP-037-000000354 | to | RLP-037-000000354 |
| RLP-037-000000376 | to | RLP-037-000000376 |
| RLP-037-000000471 | to | RLP-037-000000471 |
| RLP-037-000000478 | to | RLP-037-000000478 |
| RLP-037-000000636 | to | RLP-037-000000636 |
| RLP-037-000000647 | to | RLP-037-000000647 |
| RLP-037-000000916 | to | RLP-037-000000916 |
| RLP-037-000000990 | to | RLP-037-000000990 |
| RLP-037-000001145 | to | RLP-037-000001145 |
| RLP-037-000001388 | to | RLP-037-000001388 |
| RLP-037-000001486 | to | RLP-037-000001486 |
| RLP-037-000001545 | to | RLP-037-000001545 |
| RLP-037-000002032 | to | RLP-037-000002032 |
| RLP-037-000002127 | to | RLP-037-000002127 |
| RLP-037-000002782 | to | RLP-037-000002782 |
| RLP-037-000002904 | to | RLP-037-000002904 |
| RLP-037-000003181 | to | RLP-037-000003181 |
| RLP-037-000003206 | to | RLP-037-000003206 |
| RLP-037-000003263 | to | RLP-037-000003263 |
| RLP-037-000003291 | to | RLP-037-000003291 |
| RLP-037-000005375 | to | RLP-037-000005375 |
| RLP-037-000005475 | to | RLP-037-000005475 |

| | | |
|---|---|---|
| RLP-037-000005628 | to | RLP-037-000005628 |
| RLP-037-000005966 | to | RLP-037-000005966 |
| RLP-037-000006182 | to | RLP-037-000006182 |
| RLP-037-000006466 | to | RLP-037-000006466 |
| RLP-037-000006580 | to | RLP-037-000006580 |
| RLP-037-000006657 | to | RLP-037-000006657 |
| RLP-037-000006850 | to | RLP-037-000006850 |
| RLP-037-000006889 | to | RLP-037-000006890 |
| RLP-037-000006904 | to | RLP-037-000006905 |
| RLP-037-000006907 | to | RLP-037-000006909 |
| RLP-037-000007318 | to | RLP-037-000007318 |
| RLP-037-000007463 | to | RLP-037-000007464 |
| RLP-037-000007529 | to | RLP-037-000007529 |
| RLP-037-000007600 | to | RLP-037-000007600 |
| RLP-037-000007766 | to | RLP-037-000007766 |
| RLP-037-000007769 | to | RLP-037-000007769 |
| RLP-037-000008006 | to | RLP-037-000008006 |
| RLP-037-000008154 | to | RLP-037-000008154 |
| RLP-037-000008299 | to | RLP-037-000008300 |
| RLP-037-000008958 | to | RLP-037-000008958 |
| RLP-037-000009088 | to | RLP-037-000009088 |
| RLP-037-000009385 | to | RLP-037-000009386 |
| RLP-037-000009708 | to | RLP-037-000009708 |
| RLP-037-000009940 | to | RLP-037-000009940 |
| RLP-037-000010076 | to | RLP-037-000010076 |
| RLP-037-000010111 | to | RLP-037-000010112 |
| RLP-037-000010115 | to | RLP-037-000010116 |
| RLP-037-000010118 | to | RLP-037-000010118 |
| RLP-037-000010132 | to | RLP-037-000010132 |
| RLP-037-000010175 | to | RLP-037-000010176 |
| RLP-037-000010198 | to | RLP-037-000010198 |
| RLP-037-000010201 | to | RLP-037-000010201 |
| RLP-037-000010204 | to | RLP-037-000010204 |
| RLP-037-000010449 | to | RLP-037-000010449 |
| RLP-037-000010509 | to | RLP-037-000010509 |
| RLP-037-000010517 | to | RLP-037-000010517 |
| RLP-037-000011018 | to | RLP-037-000011018 |
| RLP-037-000011056 | to | RLP-037-000011056 |
| RLP-037-000011110 | to | RLP-037-000011111 |
| RLP-037-000011114 | to | RLP-037-000011115 |
| RLP-037-000011322 | to | RLP-037-000011322 |
| RLP-037-000011337 | to | RLP-037-000011338 |
| RLP-037-000011470 | to | RLP-037-000011471 |
| RLP-037-000011578 | to | RLP-037-000011578 |

| | | |
|---|---|---|
| RLP-037-000011613 | to | RLP-037-000011627 |
| RLP-037-000012001 | to | RLP-037-000012004 |
| RLP-037-000012102 | to | RLP-037-000012102 |
| RLP-037-000012145 | to | RLP-037-000012145 |
| RLP-037-000012162 | to | RLP-037-000012162 |
| RLP-037-000012446 | to | RLP-037-000012446 |
| RLP-037-000012554 | to | RLP-037-000012555 |
| RLP-037-000012558 | to | RLP-037-000012558 |
| RLP-037-000012561 | to | RLP-037-000012561 |
| RLP-037-000012566 | to | RLP-037-000012566 |
| RLP-037-000012688 | to | RLP-037-000012688 |
| RLP-037-000012690 | to | RLP-037-000012690 |
| RLP-037-000012710 | to | RLP-037-000012710 |
| RLP-037-000012752 | to | RLP-037-000012752 |
| RLP-037-000012764 | to | RLP-037-000012764 |
| RLP-037-000012847 | to | RLP-037-000012847 |
| RLP-037-000013046 | to | RLP-037-000013047 |
| RLP-037-000013050 | to | RLP-037-000013050 |
| RLP-037-000013052 | to | RLP-037-000013054 |
| RLP-037-000013056 | to | RLP-037-000013056 |
| RLP-037-000013255 | to | RLP-037-000013255 |
| RLP-037-000013469 | to | RLP-037-000013469 |
| RLP-037-000013694 | to | RLP-037-000013697 |
| RLP-037-000013749 | to | RLP-037-000013752 |
| RLP-037-000013756 | to | RLP-037-000013756 |
| RLP-037-000014571 | to | RLP-037-000014571 |
| RLP-037-000014573 | to | RLP-037-000014573 |
| RLP-037-000014807 | to | RLP-037-000014811 |
| RLP-037-000014813 | to | RLP-037-000014813 |
| RLP-037-000014826 | to | RLP-037-000014827 |
| RLP-037-000015020 | to | RLP-037-000015020 |
| RLP-037-000015038 | to | RLP-037-000015038 |
| RLP-037-000015375 | to | RLP-037-000015375 |
| RLP-037-000015403 | to | RLP-037-000015403 |
| RLP-037-000015568 | to | RLP-037-000015568 |
| RLP-037-000015803 | to | RLP-037-000015814 |
| RLP-037-000015816 | to | RLP-037-000015820 |
| RLP-037-000015822 | to | RLP-037-000015904 |
| RLP-038-000000037 | to | RLP-038-000000037 |
| RLP-038-000000074 | to | RLP-038-000000074 |
| RLP-038-000000096 | to | RLP-038-000000096 |
| RLP-038-000002112 | to | RLP-038-000002113 |
| RLP-038-000002813 | to | RLP-038-000002813 |
| RLP-038-000002845 | to | RLP-038-000002845 |

| | | |
|---|---|---|
| RLP-038-000002966 | to | RLP-038-000002980 |
| RLP-038-000003066 | to | RLP-038-000003066 |
| RLP-038-000003262 | to | RLP-038-000003268 |
| RLP-038-000003270 | to | RLP-038-000003273 |
| RLP-038-000004831 | to | RLP-038-000004844 |
| RLP-038-000004863 | to | RLP-038-000004876 |
| RLP-038-000007567 | to | RLP-038-000007568 |
| RLP-039-000000093 | to | RLP-039-000000093 |
| RLP-039-000000107 | to | RLP-039-000000107 |
| RLP-039-000000334 | to | RLP-039-000000334 |
| RLP-039-000000464 | to | RLP-039-000000464 |
| RLP-039-000001160 | to | RLP-039-000001162 |
| RLP-039-000001303 | to | RLP-039-000001303 |
| RLP-039-000001467 | to | RLP-039-000001469 |
| RLP-039-000001670 | to | RLP-039-000001670 |
| RLP-039-000002470 | to | RLP-039-000002470 |
| RLP-039-000002541 | to | RLP-039-000002541 |
| RLP-039-000002647 | to | RLP-039-000002647 |
| RLP-039-000002650 | to | RLP-039-000002651 |
| RLP-039-000002750 | to | RLP-039-000002750 |
| RLP-039-000002770 | to | RLP-039-000002770 |
| RLP-039-000002881 | to | RLP-039-000002881 |
| RLP-039-000002951 | to | RLP-039-000002951 |
| RLP-039-000003015 | to | RLP-039-000003015 |
| RLP-039-000003104 | to | RLP-039-000003104 |
| RLP-039-000003212 | to | RLP-039-000003212 |
| RLP-039-000003356 | to | RLP-039-000003356 |
| RLP-039-000003359 | to | RLP-039-000003359 |
| RLP-039-000003585 | to | RLP-039-000003585 |
| RLP-039-000003799 | to | RLP-039-000003799 |
| RLP-039-000003804 | to | RLP-039-000003804 |
| RLP-039-000003862 | to | RLP-039-000003862 |
| RLP-039-000003901 | to | RLP-039-000003901 |
| RLP-039-000003931 | to | RLP-039-000003931 |
| RLP-039-000003966 | to | RLP-039-000003967 |
| RLP-039-000003973 | to | RLP-039-000003973 |
| RLP-039-000004043 | to | RLP-039-000004043 |
| RLP-039-000004362 | to | RLP-039-000004362 |
| RLP-039-000004364 | to | RLP-039-000004364 |
| RLP-039-000004375 | to | RLP-039-000004375 |
| RLP-039-000004377 | to | RLP-039-000004377 |
| RLP-039-000004379 | to | RLP-039-000004379 |
| RLP-039-000004623 | to | RLP-039-000004624 |
| RLP-039-000004656 | to | RLP-039-000004658 |

| | | |
|---|---|---|
| RLP-039-000004670 | to | RLP-039-000004670 |
| RLP-039-000004683 | to | RLP-039-000004683 |
| RLP-039-000004834 | to | RLP-039-000004834 |
| RLP-039-000005297 | to | RLP-039-000005297 |
| RLP-039-000005301 | to | RLP-039-000005302 |
| RLP-039-000005381 | to | RLP-039-000005383 |
| RLP-039-000005451 | to | RLP-039-000005451 |
| RLP-039-000005474 | to | RLP-039-000005474 |
| RLP-039-000005522 | to | RLP-039-000005522 |
| RLP-039-000005776 | to | RLP-039-000005778 |
| RLP-039-000005828 | to | RLP-039-000005828 |
| RLP-039-000005868 | to | RLP-039-000005871 |
| RLP-039-000005957 | to | RLP-039-000005957 |
| RLP-039-000006126 | to | RLP-039-000006126 |
| RLP-039-000006197 | to | RLP-039-000006197 |
| RLP-039-000006331 | to | RLP-039-000006331 |
| RLP-039-000006502 | to | RLP-039-000006502 |
| RLP-039-000006558 | to | RLP-039-000006558 |
| RLP-039-000006572 | to | RLP-039-000006572 |
| RLP-039-000006574 | to | RLP-039-000006576 |
| RLP-039-000006584 | to | RLP-039-000006585 |
| RLP-039-000006862 | to | RLP-039-000006862 |
| RLP-039-000006944 | to | RLP-039-000006944 |
| RLP-039-000007158 | to | RLP-039-000007158 |
| RLP-039-000007318 | to | RLP-039-000007318 |
| RLP-039-000007557 | to | RLP-039-000007557 |
| RLP-039-000007685 | to | RLP-039-000007686 |
| RLP-039-000007708 | to | RLP-039-000007708 |
| RLP-039-000008195 | to | RLP-039-000008196 |
| RLP-039-000008429 | to | RLP-039-000008432 |
| RLP-039-000008523 | to | RLP-039-000008523 |
| RLP-039-000008608 | to | RLP-039-000008608 |
| RLP-039-000008610 | to | RLP-039-000008610 |
| RLP-039-000008612 | to | RLP-039-000008612 |
| RLP-039-000008614 | to | RLP-039-000008614 |
| RLP-039-000008616 | to | RLP-039-000008618 |
| RLP-039-000008724 | to | RLP-039-000008725 |
| RLP-039-000008727 | to | RLP-039-000008728 |
| RLP-039-000008792 | to | RLP-039-000008792 |
| RLP-039-000008891 | to | RLP-039-000008891 |
| RLP-039-000009046 | to | RLP-039-000009046 |
| RLP-039-000009463 | to | RLP-039-000009471 |
| RLP-039-000009473 | to | RLP-039-000009474 |
| RLP-039-000009476 | to | RLP-039-000009476 |

| | | |
|---|---|---|
| RLP-039-000009851 | to | RLP-039-000009851 |
| RLP-040-000000290 | to | RLP-040-000000290 |
| RLP-040-000000604 | to | RLP-040-000000604 |
| RLP-040-000000995 | to | RLP-040-000000995 |
| RLP-040-000001155 | to | RLP-040-000001155 |
| RLP-040-000001277 | to | RLP-040-000001277 |
| RLP-040-000001564 | to | RLP-040-000001564 |
| RLP-040-000001581 | to | RLP-040-000001581 |
| RLP-040-000001733 | to | RLP-040-000001733 |
| RLP-040-000002120 | to | RLP-040-000002120 |
| RLP-040-000002122 | to | RLP-040-000002122 |
| RLP-040-000002137 | to | RLP-040-000002137 |
| RLP-040-000002259 | to | RLP-040-000002260 |
| RLP-040-000002300 | to | RLP-040-000002300 |
| RLP-040-000002382 | to | RLP-040-000002382 |
| RLP-040-000003165 | to | RLP-040-000003165 |
| RLP-040-000003572 | to | RLP-040-000003572 |
| RLP-040-000003970 | to | RLP-040-000003970 |
| RLP-040-000004138 | to | RLP-040-000004139 |
| RLP-040-000004320 | to | RLP-040-000004322 |
| RLP-040-000004565 | to | RLP-040-000004571 |
| RLP-040-000004574 | to | RLP-040-000004575 |
| RLP-040-000004577 | to | RLP-040-000004577 |
| RLP-040-000004630 | to | RLP-040-000004631 |
| RLP-040-000004924 | to | RLP-040-000004925 |
| RLP-040-000004936 | to | RLP-040-000004936 |
| RLP-040-000004946 | to | RLP-040-000004948 |
| RLP-040-000005011 | to | RLP-040-000005013 |
| RLP-040-000005035 | to | RLP-040-000005036 |
| RLP-040-000005160 | to | RLP-040-000005162 |
| RLP-040-000005164 | to | RLP-040-000005164 |
| RLP-041-000000056 | to | RLP-041-000000056 |
| RLP-041-000000243 | to | RLP-041-000000243 |
| RLP-041-000000247 | to | RLP-041-000000247 |
| RLP-041-000000892 | to | RLP-041-000000892 |
| RLP-041-000000895 | to | RLP-041-000000895 |
| RLP-041-000001920 | to | RLP-041-000001920 |
| RLP-041-000002957 | to | RLP-041-000002957 |
| RLP-041-000002994 | to | RLP-041-000002995 |
| RLP-041-000003722 | to | RLP-041-000003723 |
| RLP-041-000003872 | to | RLP-041-000003872 |
| RLP-041-000004305 | to | RLP-041-000004305 |
| RLP-041-000004497 | to | RLP-041-000004497 |
| RLP-041-000004541 | to | RLP-041-000004541 |

| | | |
|---|---|---|
| RLP-041-000004647 | to | RLP-041-000004647 |
| RLP-041-000004718 | to | RLP-041-000004718 |
| RLP-041-000004805 | to | RLP-041-000004805 |
| RLP-041-000004810 | to | RLP-041-000004810 |
| RLP-041-000005896 | to | RLP-041-000005896 |
| RLP-041-000006098 | to | RLP-041-000006098 |
| RLP-041-000007363 | to | RLP-041-000007363 |
| RLP-041-000008156 | to | RLP-041-000008156 |
| RLP-041-000010737 | to | RLP-041-000010738 |
| RLP-041-000010874 | to | RLP-041-000010874 |
| RLP-041-000010987 | to | RLP-041-000010987 |
| RLP-041-000010990 | to | RLP-041-000010990 |
| RLP-041-000011692 | to | RLP-041-000011693 |
| RLP-041-000011701 | to | RLP-041-000011701 |
| RLP-041-000012272 | to | RLP-041-000012272 |
| RLP-041-000012287 | to | RLP-041-000012288 |
| RLP-041-000012841 | to | RLP-041-000012841 |
| RLP-041-000012953 | to | RLP-041-000012953 |
| RLP-041-000012956 | to | RLP-041-000012956 |
| RLP-041-000016138 | to | RLP-041-000016139 |
| RLP-041-000017036 | to | RLP-041-000017036 |
| RLP-042-000000003 | to | RLP-042-000000003 |
| RLP-042-000001749 | to | RLP-042-000001749 |
| RLP-042-000001916 | to | RLP-042-000001916 |
| RLP-042-000001924 | to | RLP-042-000001924 |
| RLP-042-000002137 | to | RLP-042-000002137 |
| RLP-042-000002209 | to | RLP-042-000002209 |
| RLP-042-000002220 | to | RLP-042-000002220 |
| RLP-042-000002405 | to | RLP-042-000002405 |
| RLP-042-000002504 | to | RLP-042-000002504 |
| RLP-042-000002507 | to | RLP-042-000002507 |
| RLP-042-000002512 | to | RLP-042-000002513 |
| RLP-042-000002763 | to | RLP-042-000002763 |
| RLP-042-000002794 | to | RLP-042-000002794 |
| RLP-042-000002798 | to | RLP-042-000002798 |
| RLP-042-000003070 | to | RLP-042-000003070 |
| RLP-042-000003301 | to | RLP-042-000003303 |
| RLP-042-000004841 | to | RLP-042-000004841 |
| RLP-042-000005026 | to | RLP-042-000005028 |
| RLP-042-000005060 | to | RLP-042-000005063 |
| RLP-042-000005065 | to | RLP-042-000005071 |
| RLP-042-000005113 | to | RLP-042-000005115 |
| RLP-042-000005235 | to | RLP-042-000005235 |
| RLP-042-000005237 | to | RLP-042-000005238 |

| | | |
|---|---|---|
| RLP-042-000005251 | to | RLP-042-000005253 |
| RLP-042-000005272 | to | RLP-042-000005273 |
| RLP-042-000005533 | to | RLP-042-000005533 |
| RLP-042-000005535 | to | RLP-042-000005535 |
| RLP-042-000005537 | to | RLP-042-000005537 |
| RLP-042-000005539 | to | RLP-042-000005539 |
| RLP-042-000005541 | to | RLP-042-000005541 |
| RLP-042-000005543 | to | RLP-042-000005544 |
| RLP-042-000005621 | to | RLP-042-000005621 |
| RLP-042-000005701 | to | RLP-042-000005701 |
| RLP-042-000005789 | to | RLP-042-000005789 |
| RLP-042-000005983 | to | RLP-042-000005987 |
| RLP-042-000006378 | to | RLP-042-000006379 |
| RLP-042-000006556 | to | RLP-042-000006556 |
| RLP-042-000006558 | to | RLP-042-000006558 |
| RLP-042-000006581 | to | RLP-042-000006581 |
| RLP-042-000006604 | to | RLP-042-000006605 |
| RLP-043-000000064 | to | RLP-043-000000064 |
| RLP-043-000000074 | to | RLP-043-000000074 |
| RLP-043-000000520 | to | RLP-043-000000520 |
| RLP-043-000000582 | to | RLP-043-000000582 |
| RLP-043-000000803 | to | RLP-043-000000803 |
| RLP-043-000000823 | to | RLP-043-000000823 |
| RLP-043-000001043 | to | RLP-043-000001043 |
| RLP-043-000001046 | to | RLP-043-000001046 |
| RLP-043-000001120 | to | RLP-043-000001120 |
| RLP-043-000001465 | to | RLP-043-000001465 |
| RLP-043-000001962 | to | RLP-043-000001962 |
| RLP-043-000002361 | to | RLP-043-000002361 |
| RLP-043-000002539 | to | RLP-043-000002542 |
| RLP-043-000003317 | to | RLP-043-000003317 |
| RLP-043-000003596 | to | RLP-043-000003596 |
| RLP-043-000005351 | to | RLP-043-000005351 |
| RLP-043-000005354 | to | RLP-043-000005354 |
| RLP-043-000005416 | to | RLP-043-000005416 |
| RLP-043-000005521 | to | RLP-043-000005521 |
| RLP-043-000005540 | to | RLP-043-000005540 |
| RLP-043-000005561 | to | RLP-043-000005561 |
| RLP-043-000005609 | to | RLP-043-000005609 |
| RLP-043-000005636 | to | RLP-043-000005636 |
| RLP-043-000005638 | to | RLP-043-000005638 |
| RLP-043-000005643 | to | RLP-043-000005645 |
| RLP-043-000006039 | to | RLP-043-000006040 |
| RLP-043-000006074 | to | RLP-043-000006074 |

| | | |
|---|---|---|
| RLP-043-000006148 | to | RLP-043-000006148 |
| RLP-043-000006152 | to | RLP-043-000006152 |
| RLP-043-000006229 | to | RLP-043-000006229 |
| RLP-043-000006248 | to | RLP-043-000006248 |
| RLP-043-000006326 | to | RLP-043-000006326 |
| RLP-043-000006549 | to | RLP-043-000006549 |
| RLP-043-000006555 | to | RLP-043-000006555 |
| RLP-043-000006822 | to | RLP-043-000006822 |
| RLP-043-000006896 | to | RLP-043-000006896 |
| RLP-043-000007799 | to | RLP-043-000007799 |
| RLP-043-000007917 | to | RLP-043-000007917 |
| RLP-043-000008785 | to | RLP-043-000008792 |
| RLP-043-000008978 | to | RLP-043-000008978 |
| RLP-043-000009040 | to | RLP-043-000009040 |
| RLP-043-000009126 | to | RLP-043-000009130 |
| RLP-043-000009867 | to | RLP-043-000009900 |
| RLP-043-000010002 | to | RLP-043-000010030 |
| RLP-043-000010077 | to | RLP-043-000010080 |
| RLP-043-000010637 | to | RLP-043-000010638 |
| RLP-043-000011008 | to | RLP-043-000011008 |
| RLP-043-000011769 | to | RLP-043-000011769 |
| RLP-043-000011829 | to | RLP-043-000011829 |
| RLP-043-000011849 | to | RLP-043-000011849 |
| RLP-043-000011923 | to | RLP-043-000011923 |
| RLP-043-000012429 | to | RLP-043-000012430 |
| RLP-043-000013067 | to | RLP-043-000013067 |
| RLP-043-000013148 | to | RLP-043-000013150 |
| RLP-043-000015554 | to | RLP-043-000015554 |
| RLP-043-000015841 | to | RLP-043-000015841 |
| RLP-043-000016111 | to | RLP-043-000016111 |
| RLP-043-000016316 | to | RLP-043-000016317 |
| RLP-043-000016385 | to | RLP-043-000016385 |
| RLP-043-000016421 | to | RLP-043-000016421 |
| RLP-043-000016424 | to | RLP-043-000016424 |
| RLP-043-000016437 | to | RLP-043-000016437 |
| RLP-043-000016551 | to | RLP-043-000016554 |
| RLP-043-000016563 | to | RLP-043-000016565 |
| RLP-043-000016592 | to | RLP-043-000016592 |
| RLP-043-000016602 | to | RLP-043-000016603 |
| RLP-043-000016617 | to | RLP-043-000016617 |
| RLP-043-000016687 | to | RLP-043-000016687 |
| RLP-043-000016702 | to | RLP-043-000016703 |
| RLP-043-000016705 | to | RLP-043-000016705 |
| RLP-043-000016707 | to | RLP-043-000016707 |

| | | |
|---|---|---|
| RLP-043-000017068 | to | RLP-043-000017068 |
| RLP-043-000017285 | to | RLP-043-000017286 |
| RLP-043-000017341 | to | RLP-043-000017344 |
| RLP-043-000017385 | to | RLP-043-000017385 |
| RLP-043-000017391 | to | RLP-043-000017394 |
| RLP-043-000017764 | to | RLP-043-000017764 |
| RLP-043-000017912 | to | RLP-043-000017912 |
| RLP-043-000017966 | to | RLP-043-000017966 |
| RLP-043-000018258 | to | RLP-043-000018258 |
| RLP-043-000018510 | to | RLP-043-000018510 |
| RLP-043-000018524 | to | RLP-043-000018524 |
| RLP-043-000018796 | to | RLP-043-000018797 |
| RLP-044-000000099 | to | RLP-044-000000099 |
| RLP-044-000000110 | to | RLP-044-000000112 |
| RLP-044-000001082 | to | RLP-044-000001082 |
| RLP-044-000001252 | to | RLP-044-000001252 |
| RLP-044-000001285 | to | RLP-044-000001285 |
| RLP-044-000001299 | to | RLP-044-000001299 |
| RLP-044-000001308 | to | RLP-044-000001308 |
| RLP-044-000001315 | to | RLP-044-000001315 |
| RLP-044-000001416 | to | RLP-044-000001416 |
| RLP-044-000001529 | to | RLP-044-000001529 |
| RLP-044-000001689 | to | RLP-044-000001689 |
| RLP-044-000002144 | to | RLP-044-000002144 |
| RLP-044-000002512 | to | RLP-044-000002512 |
| RLP-044-000002688 | to | RLP-044-000002688 |
| RLP-044-000002833 | to | RLP-044-000002834 |
| RLP-044-000002840 | to | RLP-044-000002841 |
| RLP-044-000002845 | to | RLP-044-000002846 |
| RLP-044-000003040 | to | RLP-044-000003042 |
| RLP-044-000003997 | to | RLP-044-000003997 |
| RLP-044-000004426 | to | RLP-044-000004426 |
| RLP-044-000004432 | to | RLP-044-000004432 |
| RLP-044-000004519 | to | RLP-044-000004520 |
| RLP-044-000004564 | to | RLP-044-000004564 |
| RLP-044-000004751 | to | RLP-044-000004752 |
| RLP-044-000005053 | to | RLP-044-000005057 |
| RLP-044-000005089 | to | RLP-044-000005089 |
| RLP-044-000005487 | to | RLP-044-000005487 |
| RLP-044-000005609 | to | RLP-044-000005609 |
| RLP-044-000005899 | to | RLP-044-000005899 |
| RLP-044-000006583 | to | RLP-044-000006584 |
| RLP-044-000006586 | to | RLP-044-000006586 |
| RLP-044-000006588 | to | RLP-044-000006588 |

| | | |
|---|---|---|
| RLP-044-000006970 | to | RLP-044-000006970 |
| RLP-045-000000238 | to | RLP-045-000000238 |
| RLP-045-000000360 | to | RLP-045-000000364 |
| RLP-046-000000298 | to | RLP-046-000000298 |
| RLP-046-000000536 | to | RLP-046-000000536 |
| RLP-046-000000552 | to | RLP-046-000000552 |
| RLP-046-000000698 | to | RLP-046-000000698 |
| RLP-046-000001138 | to | RLP-046-000001138 |
| RLP-046-000001185 | to | RLP-046-000001186 |
| RLP-046-000001359 | to | RLP-046-000001359 |
| RLP-046-000002244 | to | RLP-046-000002244 |
| RLP-046-000002328 | to | RLP-046-000002328 |
| RLP-046-000002423 | to | RLP-046-000002423 |
| RLP-046-000002594 | to | RLP-046-000002594 |
| RLP-046-000002890 | to | RLP-046-000002890 |
| RLP-046-000003044 | to | RLP-046-000003044 |
| RLP-046-000003101 | to | RLP-046-000003101 |
| RLP-046-000003461 | to | RLP-046-000003461 |
| RLP-046-000003485 | to | RLP-046-000003485 |
| RLP-046-000003641 | to | RLP-046-000003641 |
| RLP-046-000003644 | to | RLP-046-000003644 |
| RLP-046-000004306 | to | RLP-046-000004307 |
| RLP-046-000004310 | to | RLP-046-000004310 |
| RLP-046-000004486 | to | RLP-046-000004486 |
| RLP-046-000004490 | to | RLP-046-000004490 |
| RLP-046-000004496 | to | RLP-046-000004496 |
| RLP-046-000004498 | to | RLP-046-000004498 |
| RLP-046-000004500 | to | RLP-046-000004500 |
| RLP-046-000004509 | to | RLP-046-000004509 |
| RLP-046-000004511 | to | RLP-046-000004511 |
| RLP-046-000006757 | to | RLP-046-000006757 |
| RLP-046-000006897 | to | RLP-046-000006899 |
| RLP-046-000006978 | to | RLP-046-000006980 |
| RLP-046-000007137 | to | RLP-046-000007137 |
| RLP-046-000007451 | to | RLP-046-000007458 |
| RLP-046-000007477 | to | RLP-046-000007477 |
| RLP-046-000007687 | to | RLP-046-000007689 |
| RLP-046-000007702 | to | RLP-046-000007702 |
| RLP-046-000008253 | to | RLP-046-000008253 |
| RLP-046-000008281 | to | RLP-046-000008281 |
| RLP-046-000008866 | to | RLP-046-000008866 |
| RLP-046-000009062 | to | RLP-046-000009062 |
| RLP-046-000009165 | to | RLP-046-000009165 |
| RLP-046-000009211 | to | RLP-046-000009211 |

| | | |
|---|---|---|
| RLP-046-000009376 | to | RLP-046-000009376 |
| RLP-046-000009417 | to | RLP-046-000009417 |
| RLP-046-000009502 | to | RLP-046-000009503 |
| RLP-046-000009714 | to | RLP-046-000009715 |
| RLP-046-000010241 | to | RLP-046-000010242 |
| RLP-046-000010244 | to | RLP-046-000010244 |
| RLP-046-000010246 | to | RLP-046-000010247 |
| RLP-046-000010353 | to | RLP-046-000010353 |
| RLP-046-000010355 | to | RLP-046-000010355 |
| RLP-046-000010453 | to | RLP-046-000010453 |
| RLP-046-000010462 | to | RLP-046-000010462 |
| RLP-046-000010464 | to | RLP-046-000010466 |
| RLP-046-000010479 | to | RLP-046-000010479 |
| RLP-046-000010516 | to | RLP-046-000010516 |
| RLP-046-000010897 | to | RLP-046-000010899 |
| RLP-046-000011190 | to | RLP-046-000011190 |
| RLP-046-000011463 | to | RLP-046-000011465 |
| RLP-046-000011728 | to | RLP-046-000011731 |
| RLP-046-000012318 | to | RLP-046-000012318 |
| RLP-046-000012515 | to | RLP-046-000012516 |
| RLP-047-000000291 | to | RLP-047-000000291 |
| RLP-047-000000627 | to | RLP-047-000000628 |
| RLP-049-000000124 | to | RLP-049-000000124 |
| RLP-049-000002017 | to | RLP-049-000002017 |
| RLP-050-000000204 | to | RLP-050-000000204 |
| RLP-050-000000298 | to | RLP-050-000000298 |
| RLP-050-000000302 | to | RLP-050-000000302 |
| RLP-050-000000975 | to | RLP-050-000000975 |
| RLP-050-000001293 | to | RLP-050-000001293 |
| RLP-050-000001686 | to | RLP-050-000001686 |
| RLP-050-000002804 | to | RLP-050-000002804 |
| RLP-050-000002863 | to | RLP-050-000002863 |
| RLP-052-000000022 | to | RLP-052-000000022 |
| RLP-052-000000046 | to | RLP-052-000000046 |
| RLP-052-000000086 | to | RLP-052-000000086 |
| RLP-052-000000137 | to | RLP-052-000000137 |
| RLP-052-000000177 | to | RLP-052-000000177 |
| RLP-052-000000196 | to | RLP-052-000000196 |
| RLP-052-000000288 | to | RLP-052-000000288 |
| RLP-052-000000363 | to | RLP-052-000000363 |
| RLP-052-000000365 | to | RLP-052-000000366 |
| RLP-052-000000657 | to | RLP-052-000000659 |
| RLP-052-000000662 | to | RLP-052-000000662 |
| RLP-052-000000673 | to | RLP-052-000000673 |

| | | |
|---|---|---|
| RLP-052-000000770 | to | RLP-052-000000770 |
| RLP-052-000000814 | to | RLP-052-000000814 |
| RLP-052-000000840 | to | RLP-052-000000841 |
| RLP-052-000000845 | to | RLP-052-000000845 |
| RLP-052-000000935 | to | RLP-052-000000935 |
| RLP-052-000000967 | to | RLP-052-000000967 |
| RLP-052-000000986 | to | RLP-052-000000986 |
| RLP-052-000001000 | to | RLP-052-000001001 |
| RLP-052-000001008 | to | RLP-052-000001008 |
| RLP-052-000001022 | to | RLP-052-000001022 |
| RLP-052-000001036 | to | RLP-052-000001036 |
| RLP-052-000001076 | to | RLP-052-000001076 |
| RLP-052-000001079 | to | RLP-052-000001079 |
| RLP-052-000001082 | to | RLP-052-000001082 |
| RLP-052-000001114 | to | RLP-052-000001114 |
| RLP-052-000001150 | to | RLP-052-000001150 |
| RLP-052-000001152 | to | RLP-052-000001152 |
| RLP-052-000001175 | to | RLP-052-000001175 |
| RLP-052-000001255 | to | RLP-052-000001255 |
| RLP-052-000001259 | to | RLP-052-000001261 |
| RLP-052-000001279 | to | RLP-052-000001281 |
| RLP-052-000001317 | to | RLP-052-000001317 |
| RLP-052-000001332 | to | RLP-052-000001332 |
| RLP-052-000001524 | to | RLP-052-000001524 |
| RLP-052-000001572 | to | RLP-052-000001573 |
| RLP-052-000001620 | to | RLP-052-000001627 |
| RLP-052-000001642 | to | RLP-052-000001642 |
| RLP-052-000001655 | to | RLP-052-000001656 |
| RLP-052-000001672 | to | RLP-052-000001673 |
| RLP-052-000001685 | to | RLP-052-000001687 |
| RLP-052-000001719 | to | RLP-052-000001719 |
| RLP-052-000001722 | to | RLP-052-000001722 |
| RLP-052-000001735 | to | RLP-052-000001735 |
| RLP-052-000001788 | to | RLP-052-000001788 |
| RLP-052-000001815 | to | RLP-052-000001821 |
| RLP-052-000001829 | to | RLP-052-000001832 |
| RLP-052-000001835 | to | RLP-052-000001835 |
| RLP-052-000001845 | to | RLP-052-000001849 |
| RLP-052-000001867 | to | RLP-052-000001868 |
| RLP-052-000001876 | to | RLP-052-000001879 |
| RLP-052-000002062 | to | RLP-052-000002062 |
| RLP-052-000002134 | to | RLP-052-000002136 |
| RLP-052-000002149 | to | RLP-052-000002149 |
| RLP-052-000002414 | to | RLP-052-000002414 |

| | | |
|---|---|---|
| RLP-052-000002451 | to | RLP-052-000002451 |
| RLP-052-000002456 | to | RLP-052-000002456 |
| RLP-052-000002604 | to | RLP-052-000002604 |
| RLP-052-000002608 | to | RLP-052-000002608 |
| RLP-052-000002712 | to | RLP-052-000002712 |
| RLP-052-000002752 | to | RLP-052-000002752 |
| RLP-052-000002768 | to | RLP-052-000002768 |
| RLP-052-000002821 | to | RLP-052-000002821 |
| RLP-052-000002823 | to | RLP-052-000002823 |
| RLP-052-000003076 | to | RLP-052-000003076 |
| RLP-052-000003088 | to | RLP-052-000003088 |
| RLP-052-000003096 | to | RLP-052-000003096 |
| RLP-052-000003132 | to | RLP-052-000003132 |
| RLP-052-000003250 | to | RLP-052-000003250 |
| RLP-052-000003260 | to | RLP-052-000003260 |
| RLP-052-000003340 | to | RLP-052-000003340 |
| RLP-052-000003345 | to | RLP-052-000003345 |
| RLP-052-000003431 | to | RLP-052-000003431 |
| RLP-052-000003435 | to | RLP-052-000003435 |
| RLP-052-000003545 | to | RLP-052-000003545 |
| RLP-052-000003623 | to | RLP-052-000003623 |
| RLP-052-000003708 | to | RLP-052-000003708 |
| RLP-052-000003737 | to | RLP-052-000003737 |
| RLP-052-000003739 | to | RLP-052-000003739 |
| RLP-052-000003742 | to | RLP-052-000003743 |
| RLP-052-000003839 | to | RLP-052-000003840 |
| RLP-052-000003918 | to | RLP-052-000003918 |
| RLP-052-000003932 | to | RLP-052-000003932 |
| RLP-052-000003934 | to | RLP-052-000003934 |
| RLP-052-000003950 | to | RLP-052-000003951 |
| RLP-052-000004102 | to | RLP-052-000004102 |
| RLP-052-000004136 | to | RLP-052-000004136 |
| RLP-052-000004201 | to | RLP-052-000004201 |
| RLP-052-000004222 | to | RLP-052-000004223 |
| RLP-052-000004275 | to | RLP-052-000004275 |
| RLP-052-000004344 | to | RLP-052-000004344 |
| RLP-052-000004384 | to | RLP-052-000004384 |
| RLP-052-000004409 | to | RLP-052-000004409 |
| RLP-052-000004417 | to | RLP-052-000004419 |
| RLP-052-000004485 | to | RLP-052-000004485 |
| RLP-052-000004538 | to | RLP-052-000004539 |
| RLP-052-000004676 | to | RLP-052-000004677 |
| RLP-052-000004760 | to | RLP-052-000004760 |
| RLP-052-000004762 | to | RLP-052-000004762 |

| | | |
|---|---|---|
| RLP-052-000004891 | to | RLP-052-000004891 |
| RLP-052-000004946 | to | RLP-052-000004948 |
| RLP-052-000005015 | to | RLP-052-000005015 |
| RLP-052-000005082 | to | RLP-052-000005082 |
| RLP-052-000005194 | to | RLP-052-000005196 |
| RLP-052-000005285 | to | RLP-052-000005285 |
| RLP-052-000005327 | to | RLP-052-000005328 |
| RLP-052-000005521 | to | RLP-052-000005521 |
| RLP-052-000005526 | to | RLP-052-000005529 |
| RLP-052-000005739 | to | RLP-052-000005740 |
| RLP-052-000005742 | to | RLP-052-000005743 |
| RLP-052-000005745 | to | RLP-052-000005745 |
| RLP-052-000005791 | to | RLP-052-000005791 |
| RLP-052-000005930 | to | RLP-052-000005931 |
| RLP-052-000006030 | to | RLP-052-000006030 |
| RLP-052-000006035 | to | RLP-052-000006035 |
| RLP-052-000006059 | to | RLP-052-000006060 |
| RLP-052-000006127 | to | RLP-052-000006129 |
| RLP-052-000006138 | to | RLP-052-000006138 |
| RLP-052-000006141 | to | RLP-052-000006141 |
| RLP-052-000006143 | to | RLP-052-000006143 |
| RLP-052-000006145 | to | RLP-052-000006145 |
| RLP-052-000006147 | to | RLP-052-000006147 |
| RLP-052-000006231 | to | RLP-052-000006232 |
| RLP-052-000006283 | to | RLP-052-000006283 |
| RLP-052-000006288 | to | RLP-052-000006289 |
| RLP-052-000006291 | to | RLP-052-000006291 |
| RLP-052-000006293 | to | RLP-052-000006293 |
| RLP-052-000006296 | to | RLP-052-000006297 |
| RLP-052-000006318 | to | RLP-052-000006318 |
| RLP-052-000006321 | to | RLP-052-000006328 |
| RLP-052-000006345 | to | RLP-052-000006347 |
| RLP-052-000006398 | to | RLP-052-000006431 |
| RLP-052-000006433 | to | RLP-052-000006479 |
| RLP-052-000006481 | to | RLP-052-000006481 |
| RLP-052-000006483 | to | RLP-052-000006483 |
| RLP-052-000006488 | to | RLP-052-000006497 |
| RLP-052-000006501 | to | RLP-052-000006559 |
| RLP-052-000006561 | to | RLP-052-000006576 |
| RLP-052-000006582 | to | RLP-052-000006584 |
| RLP-052-000006609 | to | RLP-052-000006609 |
| RLP-052-000006709 | to | RLP-052-000006709 |
| RLP-052-000006724 | to | RLP-052-000006724 |
| RLP-052-000006902 | to | RLP-052-000006904 |

| | | |
|---|---|---|
| RLP-052-000006912 | to | RLP-052-000006912 |
| RLP-052-000006937 | to | RLP-052-000006937 |
| RLP-052-000007112 | to | RLP-052-000007112 |
| RLP-052-000007166 | to | RLP-052-000007166 |
| RLP-052-000007196 | to | RLP-052-000007196 |
| RLP-052-000007227 | to | RLP-052-000007228 |
| RLP-052-000007240 | to | RLP-052-000007240 |
| RLP-052-000007385 | to | RLP-052-000007385 |
| RLP-052-000007457 | to | RLP-052-000007458 |
| RLP-052-000007466 | to | RLP-052-000007467 |
| RLP-052-000007486 | to | RLP-052-000007486 |
| RLP-052-000007543 | to | RLP-052-000007543 |
| RLP-052-000007574 | to | RLP-052-000007574 |
| RLP-052-000007607 | to | RLP-052-000007607 |
| RLP-052-000007613 | to | RLP-052-000007613 |
| RLP-052-000007650 | to | RLP-052-000007650 |
| RLP-052-000007657 | to | RLP-052-000007658 |
| RLP-052-000007711 | to | RLP-052-000007712 |
| RLP-052-000007718 | to | RLP-052-000007720 |
| RLP-052-000007723 | to | RLP-052-000007725 |
| RLP-053-000000484 | to | RLP-053-000000484 |
| RLP-053-000000494 | to | RLP-053-000000494 |
| RLP-053-000000664 | to | RLP-053-000000664 |
| RLP-053-000001006 | to | RLP-053-000001006 |
| RLP-053-000001623 | to | RLP-053-000001624 |
| RLP-053-000001875 | to | RLP-053-000001876 |
| RLP-053-000001999 | to | RLP-053-000001999 |
| RLP-053-000002100 | to | RLP-053-000002100 |
| RLP-053-000002964 | to | RLP-053-000002964 |
| RLP-053-000003001 | to | RLP-053-000003001 |
| RLP-053-000003032 | to | RLP-053-000003047 |
| RLP-054-000000247 | to | RLP-054-000000247 |
| RLP-054-000001495 | to | RLP-054-000001495 |
| RLP-054-000001514 | to | RLP-054-000001514 |
| RLP-054-000001922 | to | RLP-054-000001922 |
| RLP-054-000001967 | to | RLP-054-000001968 |
| RLP-054-000002524 | to | RLP-054-000002524 |
| RLP-054-000003853 | to | RLP-054-000003855 |
| RLP-054-000004151 | to | RLP-054-000004152 |
| RLP-054-000004184 | to | RLP-054-000004184 |
| RLP-054-000004325 | to | RLP-054-000004325 |
| RLP-054-000004330 | to | RLP-054-000004330 |
| RLP-054-000004945 | to | RLP-054-000004945 |
| RLP-054-000004956 | to | RLP-054-000004956 |

RLP-054-000005009     to     RLP-054-000005010
RLP-055-000000169     to     RLP-055-000000169
RLP-055-000000253     to     RLP-055-000000256
RLP-055-000000488     to     RLP-055-000000488
RLP-055-000000820     to     RLP-055-000000820
RLP-055-000002369     to     RLP-055-000002369
RLP-055-000002625     to     RLP-055-000002625
RLP-055-000003274     to     RLP-055-000003274
RLP-055-000003283     to     RLP-055-000003283
RLP-055-000004068     to     RLP-055-000004068
RLP-055-000005111     to     RLP-055-000005111
RLP-055-000005290     to     RLP-055-000005290
RLP-055-000005575     to     RLP-055-000005575
RLP-055-000005579     to     RLP-055-000005579
RLP-055-000006010     to     RLP-055-000006011
RLP-055-000006234     to     RLP-055-000006234
RLP-055-000006242     to     RLP-055-000006242
RLP-055-000006258     to     RLP-055-000006258
RLP-055-000006353     to     RLP-055-000006353
RLP-055-000006453     to     RLP-055-000006453
RLP-055-000006512     to     RLP-055-000006514
RLP-055-000006963     to     RLP-055-000006963
RLP-055-000007094     to     RLP-055-000007107
RLP-055-000007109     to     RLP-055-000007112.

This Notice of Production is respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 10, 2009

**<u>CERTIFICATE OF SERVICE</u>**


I, James F. McConnon, Jr., hereby certify that on April 10, 2009 I served a true copy of the United States' Notice of Production upon all parties by ECF.



<u>      s/ James F. McConnon, Jr.      </u>
JAMES F. McCONNON, JR.