PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000002230 | PLP-165-000002230 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000002259 | PLP-165-000002259 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000002314 | PLP-165-000002314 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000002316 | PLP-165-000002316 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000002319 | PLP-165-000002319 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000002324 | PLP-165-000002325 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000002589 | PLP-165-000002589 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000003373 | PLP-165-000003373 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000003397 | PLP-165-000003397 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000003430 | PLP-165-000003430 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000003467 | PLP-165-000003467 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000003584 | PLP-165-000003584 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000003620 | PLP-165-000003620 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000003677 | PLP-165-000003677 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000003758 | PLP-165-000003758 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000003774 | PLP-165-000003776 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000003787 | PLP-165-000003787 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000003793 | PLP-165-000003793 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000003811 | PLP-165-000003811 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000003868 | PLP-165-000003868 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000004022 | PLP-165-000004022 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000004030 | PLP-165-000004030 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000004085 | PLP-165-000004085 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000004562 | PLP-165-000004562 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000005404 | PLP-165-000005404 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000005410 | PLP-165-000005410 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000005422 | PLP-165-000005422 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000005430 | PLP-165-000005430 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000005496 | PLP-165-000005496 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000005498 | PLP-165-000005498 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000005525 | PLP-165-000005525 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000005538 | PLP-165-000005538 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000005598 | PLP-165-000005598 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000005612 | PLP-165-000005613 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000005615 | PLP-165-000005616 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000005635 | PLP-165-000005635 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000005687 | PLP-165-000005687 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000005695 | PLP-165-000005695 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000005704 | PLP-165-000005706 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000005814 | PLP-165-000005814 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000005824 | PLP-165-000005824 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000005999 | PLP-165-000005999 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000006104 | PLP-165-000006104 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000006906 | PLP-165-000006906 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000007020 | PLP-165-000007020 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000007118 | PLP-165-000007118 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000007733 | PLP-165-000007733 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000008107 | PLP-165-000008107 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000008266 | PLP-165-000008266 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000009123 | PLP-165-000009123 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000009411 | PLP-165-000009411 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000009423 | PLP-165-000009423 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000009607 | PLP-165-000009607 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000009708 | PLP-165-000009708 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000009723 | PLP-165-000009723 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000009933 | PLP-165-000009933 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000010082 | PLP-165-000010082 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000010109 | PLP-165-000010109 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000010136 | PLP-165-000010136 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000010242 | PLP-165-000010242 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000010367 | PLP-165-000010368 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000010424 | PLP-165-000010424 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000010545 | PLP-165-000010546 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000010559 | PLP-165-000010559 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000010574 | PLP-165-000010574 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000010591 | PLP-165-000010591 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000010605 | PLP-165-000010605 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000010652 | PLP-165-000010652 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000010657 | PLP-165-000010657 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000010659 | PLP-165-000010659 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000010678 | PLP-165-000010678 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000010755 | PLP-165-000010755 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000010920 | PLP-165-000010920 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000011057 | PLP-165-000011057 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000011151 | PLP-165-000011152 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000011163 | PLP-165-000011163 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000011218 | PLP-165-000011218 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011225 | PLP-165-000011225 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000011349 | PLP-165-000011349 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000011425 | PLP-165-000011425 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000011462 | PLP-165-000011462 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000011474 | PLP-165-000011474 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000011476 | PLP-165-000011476 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000011590 | PLP-165-000011590 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000011605 | PLP-165-000011605 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000011659 | PLP-165-000011660 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000011663 | PLP-165-000011663 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000011729 | PLP-165-000011729 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000011765 | PLP-165-000011765 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000011825 | PLP-165-000011825 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000011895 | PLP-165-000011895 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000011986 | PLP-165-000011986 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000011990 | PLP-165-000011991 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000012025 | PLP-165-000012025 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000012151 | PLP-165-000012151 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000012220 | PLP-165-000012220 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000012249 | PLP-165-000012249 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000012304 | PLP-165-000012304 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000012310 | PLP-165-000012310 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012317 | PLP-165-000012317 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000012345 | PLP-165-000012345 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000012372 | PLP-165-000012372 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000012408 | PLP-165-000012408 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000012432 | PLP-165-000012432 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000012594 | PLP-165-000012594 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000012644 | PLP-165-000012644 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000012648 | PLP-165-000012648 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000012650 | PLP-165-000012650 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000012688 | PLP-165-000012688 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000012880 | PLP-165-000012880 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000012980 | PLP-165-000012980 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000013000 | PLP-165-000013000 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000013002 | PLP-165-000013002 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000013044 | PLP-165-000013044 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000013058 | PLP-165-000013058 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000013063 | PLP-165-000013063 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000013101 | PLP-165-000013101 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000013267 | PLP-165-000013267 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000013378 | PLP-165-000013378 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000013438 | PLP-165-000013438 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000013467 | PLP-165-000013467 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000013751 | PLP-165-000013751 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000013759 | PLP-165-000013760 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000013828 | PLP-165-000013828 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000013858 | PLP-165-000013858 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000013865 | PLP-165-000013865 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000013878 | PLP-165-000013879 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000013983 | PLP-165-000013983 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000014048 | PLP-165-000014048 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000014052 | PLP-165-000014052 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000014106 | PLP-165-000014106 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000014109 | PLP-165-000014109 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014174 | PLP-165-000014174 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000014261 | PLP-165-000014261 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000014309 | PLP-165-000014309 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000014366 | PLP-165-000014366 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000014464 | PLP-165-000014464 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000014467 | PLP-165-000014467 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000014548 | PLP-165-000014548 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000014674 | PLP-165-000014674 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000014714 | PLP-165-000014714 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000014724 | PLP-165-000014724 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000014734 | PLP-165-000014734 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000014763 | PLP-165-000014763 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000014824 | PLP-165-000014824 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000014832 | PLP-165-000014832 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000014860 | PLP-165-000014860 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000014983 | PLP-165-000014983 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015015 | PLP-165-000015015 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015022 | PLP-165-000015022 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015024 | PLP-165-000015025 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015063 | PLP-165-000015063 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015068 | PLP-165-000015068 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015087 | PLP-165-000015087 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015099 | PLP-165-000015099 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015108 | PLP-165-000015108 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015155 | PLP-165-000015155 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015190 | PLP-165-000015190 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015199 | PLP-165-000015199 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015201 | PLP-165-000015201 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015222 | PLP-165-000015223 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015254 | PLP-165-000015254 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015269 | PLP-165-000015269 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015279 | PLP-165-000015279 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015300 | PLP-165-000015300 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015320 | PLP-165-000015321 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015359 | PLP-165-000015359 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015408 | PLP-165-000015408 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015443 | PLP-165-000015443 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015461 | PLP-165-000015461 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015536 | PLP-165-000015536 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015575 | PLP-165-000015575 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015588 | PLP-165-000015588 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015597 | PLP-165-000015597 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015604 | PLP-165-000015604 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015615 | PLP-165-000015615 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000015618 | PLP-165-000015618 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015641 | PLP-165-000015641 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015644 | PLP-165-000015644 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015647 | PLP-165-000015647 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015707 | PLP-165-000015707 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015723 | PLP-165-000015723 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015786 | PLP-165-000015786 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015807 | PLP-165-000015807 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015826 | PLP-165-000015827 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000015890 | PLP-165-000015890 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000016015 | PLP-165-000016015 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016036 | PLP-165-000016036 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000016092 | PLP-165-000016092 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000016152 | PLP-165-000016152 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000016360 | PLP-165-000016360 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000016401 | PLP-165-000016401 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000016423 | PLP-165-000016424 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000016501 | PLP-165-000016501 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000016549 | PLP-165-000016549 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000016610 | PLP-165-000016610 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000016647 | PLP-165-000016647 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000016653 | PLP-165-000016653 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000016714 | PLP-165-000016714 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000016868 | PLP-165-000016868 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000016912 | PLP-165-000016913 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000016932 | PLP-165-000016932 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000016935 | PLP-165-000016935 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000016971 | PLP-165-000016971 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000016985 | PLP-165-000016985 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000017007 | PLP-165-000017007 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000017016 | PLP-165-000017016 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000017043 | PLP-165-000017043 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000017051 | PLP-165-000017051 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017211 | PLP-165-000017211 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000017222 | PLP-165-000017222 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000017224 | PLP-165-000017230 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000017232 | PLP-165-000017233 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000017236 | PLP-165-000017236 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000017536 | PLP-165-000017538 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000017545 | PLP-165-000017546 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000017577 | PLP-165-000017577 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000017621 | PLP-165-000017621 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000017686 | PLP-165-000017686 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000017716 | PLP-165-000017716 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000017858 | PLP-165-000017858 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000017868 | PLP-165-000017868 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000017927 | PLP-165-000017927 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000018018 | PLP-165-000018018 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000018106 | PLP-165-000018106 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000018137 | PLP-165-000018137 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000018256 | PLP-165-000018256 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000018313 | PLP-165-000018313 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000018434 | PLP-165-000018434 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000018870 | PLP-165-000018870 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000018878 | PLP-165-000018878 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019230 | PLP-165-000019230 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019372 | PLP-165-000019372 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019401 | PLP-165-000019401 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019416 | PLP-165-000019416 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019420 | PLP-165-000019420 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019422 | PLP-165-000019422 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019436 | PLP-165-000019436 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019442 | PLP-165-000019442 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019483 | PLP-165-000019483 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019626 | PLP-165-000019626 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019642 | PLP-165-000019642 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019698 | PLP-165-000019698 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019759 | PLP-165-000019759 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019787 | PLP-165-000019787 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019789 | PLP-165-000019789 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019804 | PLP-165-000019804 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019829 | PLP-165-000019829 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019839 | PLP-165-000019840 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019845 | PLP-165-000019845 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019918 | PLP-165-000019918 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019945 | PLP-165-000019945 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000019986 | PLP-165-000019987 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

    4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000019989 | PLP-165-000019990 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020047 | PLP-165-000020050 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020055 | PLP-165-000020055 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020064 | PLP-165-000020067 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020072 | PLP-165-000020072 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020098 | PLP-165-000020098 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020100 | PLP-165-000020101 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020143 | PLP-165-000020144 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020162 | PLP-165-000020162 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020165 | PLP-165-000020165 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020169 | PLP-165-000020169 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020171 | PLP-165-000020171 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020173 | PLP-165-000020173 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020197 | PLP-165-000020197 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020345 | PLP-165-000020347 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020349 | PLP-165-000020349 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020356 | PLP-165-000020356 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020358 | PLP-165-000020358 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020365 | PLP-165-000020365 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020432 | PLP-165-000020432 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020439 | PLP-165-000020439 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020448 | PLP-165-000020448 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020471 | PLP-165-000020471 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020498 | PLP-165-000020498 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020503 | PLP-165-000020503 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020581 | PLP-165-000020581 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020603 | PLP-165-000020603 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020620 | PLP-165-000020620 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020643 | PLP-165-000020643 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020666 | PLP-165-000020666 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020723 | PLP-165-000020725 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020744 | PLP-165-000020744 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020755 | PLP-165-000020755 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000020767 | PLP-165-000020767 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020790 | PLP-165-000020790 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020805 | PLP-165-000020805 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020873 | PLP-165-000020873 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020934 | PLP-165-000020934 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000020937 | PLP-165-000020938 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021017 | PLP-165-000021017 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021023 | PLP-165-000021023 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021050 | PLP-165-000021050 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021052 | PLP-165-000021055 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021076 | PLP-165-000021076 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021081 | PLP-165-000021082 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021100 | PLP-165-000021100 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021110 | PLP-165-000021110 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021126 | PLP-165-000021126 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021148 | PLP-165-000021148 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021176 | PLP-165-000021176 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021193 | PLP-165-000021193 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021248 | PLP-165-000021248 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021251 | PLP-165-000021251 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021292 | PLP-165-000021292 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021295 | PLP-165-000021298 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021304 | PLP-165-000021304 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021312 | PLP-165-000021312 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021317 | PLP-165-000021317 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021337 | PLP-165-000021338 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021364 | PLP-165-000021364 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021370 | PLP-165-000021370 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021393 | PLP-165-000021394 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021411 | PLP-165-000021412 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021416 | PLP-165-000021418 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021432 | PLP-165-000021433 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021446 | PLP-165-000021446 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021476 | PLP-165-000021478 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021480 | PLP-165-000021480 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021530 | PLP-165-000021530 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021603 | PLP-165-000021603 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021636 | PLP-165-000021636 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021646 | PLP-165-000021646 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021648 | PLP-165-000021648 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021688 | PLP-165-000021688 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021710 | PLP-165-000021710 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021727 | PLP-165-000021727 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021729 | PLP-165-000021730 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021741 | PLP-165-000021741 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021750 | PLP-165-000021750 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021759 | PLP-165-000021759 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021785 | PLP-165-000021785 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021806 | PLP-165-000021806 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021850 | PLP-165-000021850 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021853 | PLP-165-000021853 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021970 | PLP-165-000021970 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021973 | PLP-165-000021973 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021975 | PLP-165-000021975 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000021977 | PLP-165-000021977 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000021979 | PLP-165-000021982 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022008 | PLP-165-000022008 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022020 | PLP-165-000022020 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022089 | PLP-165-000022089 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022100 | PLP-165-000022100 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022107 | PLP-165-000022107 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022148 | PLP-165-000022148 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022169 | PLP-165-000022169 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022199 | PLP-165-000022199 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022201 | PLP-165-000022205 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022233 | PLP-165-000022233 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022310 | PLP-165-000022310 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022321 | PLP-165-000022321 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022352 | PLP-165-000022354 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022376 | PLP-165-000022376 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022452 | PLP-165-000022452 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022454 | PLP-165-000022454 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022456 | PLP-165-000022456 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022510 | PLP-165-000022510 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022524 | PLP-165-000022524 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022535 | PLP-165-000022535 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022585 | PLP-165-000022585 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022587 | PLP-165-000022592 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022599 | PLP-165-000022599 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022614 | PLP-165-000022614 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022662 | PLP-165-000022662 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022666 | PLP-165-000022668 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022682 | PLP-165-000022682 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022696 | PLP-165-000022698 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022710 | PLP-165-000022710 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022738 | PLP-165-000022738 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022744 | PLP-165-000022744 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022757 | PLP-165-000022760 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000022762 | PLP-165-000022762 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022784 | PLP-165-000022785 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022941 | PLP-165-000022942 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022948 | PLP-165-000022950 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022953 | PLP-165-000022953 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022975 | PLP-165-000022979 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022981 | PLP-165-000022981 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022988 | PLP-165-000022989 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000022991 | PLP-165-000022992 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023003 | PLP-165-000023004 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023015 | PLP-165-000023016 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023055 | PLP-165-000023055 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023099 | PLP-165-000023103 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023135 | PLP-165-000023135 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023185 | PLP-165-000023186 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023190 | PLP-165-000023190 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023199 | PLP-165-000023200 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023202 | PLP-165-000023202 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023208 | PLP-165-000023208 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023215 | PLP-165-000023215 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023256 | PLP-165-000023259 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023274 | PLP-165-000023277 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023298 | PLP-165-000023298 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023304 | PLP-165-000023306 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023330 | PLP-165-000023333 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023438 | PLP-165-000023438 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023472 | PLP-165-000023473 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023500 | PLP-165-000023505 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023520 | PLP-165-000023520 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023523 | PLP-165-000023523 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023526 | PLP-165-000023526 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023533 | PLP-165-000023533 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023568 | PLP-165-000023568 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023602 | PLP-165-000023602 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023614 | PLP-165-000023625 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023628 | PLP-165-000023631 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023633 | PLP-165-000023634 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023649 | PLP-165-000023649 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023653 | PLP-165-000023653 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023702 | PLP-165-000023703 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023708 | PLP-165-000023708 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023710 | PLP-165-000023710 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023712 | PLP-165-000023712 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023722 | PLP-165-000023722 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000023738 | PLP-165-000023740 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023781 | PLP-165-000023781 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023783 | PLP-165-000023783 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023802 | PLP-165-000023805 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023807 | PLP-165-000023807 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023841 | PLP-165-000023841 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023844 | PLP-165-000023844 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023857 | PLP-165-000023858 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023895 | PLP-165-000023895 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023959 | PLP-165-000023960 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000023962 | PLP-165-000023962 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024062 | PLP-165-000024065 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024132 | PLP-165-000024132 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024158 | PLP-165-000024160 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024244 | PLP-165-000024244 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024267 | PLP-165-000024267 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024269 | PLP-165-000024272 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024275 | PLP-165-000024276 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024301 | PLP-165-000024301 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024308 | PLP-165-000024308 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024374 | PLP-165-000024374 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024394 | PLP-165-000024396 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024419 | PLP-165-000024424 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024441 | PLP-165-000024443 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024497 | PLP-165-000024498 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024500 | PLP-165-000024500 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024505 | PLP-165-000024505 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024513 | PLP-165-000024513 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024524 | PLP-165-000024524 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024550 | PLP-165-000024552 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024555 | PLP-165-000024555 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024579 | PLP-165-000024579 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024581 | PLP-165-000024581 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024605 | PLP-165-000024605 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024636 | PLP-165-000024636 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024661 | PLP-165-000024661 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024685 | PLP-165-000024685 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024719 | PLP-165-000024720 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024723 | PLP-165-000024723 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024725 | PLP-165-000024726 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024730 | PLP-165-000024730 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024755 | PLP-165-000024755 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024757 | PLP-165-000024758 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024763 | PLP-165-000024763 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000024774 | PLP-165-000024777 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024851 | PLP-165-000024851 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024855 | PLP-165-000024857 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024907 | PLP-165-000024907 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024909 | PLP-165-000024909 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024919 | PLP-165-000024919 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024924 | PLP-165-000024924 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024930 | PLP-165-000024930 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000024971 | PLP-165-000024973 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025069 | PLP-165-000025069 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025095 | PLP-165-000025095 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025099 | PLP-165-000025099 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025101 | PLP-165-000025101 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025112 | PLP-165-000025112 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025114 | PLP-165-000025114 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025171 | PLP-165-000025174 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025177 | PLP-165-000025177 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025184 | PLP-165-000025184 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025186 | PLP-165-000025186 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025215 | PLP-165-000025215 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025236 | PLP-165-000025236 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025262 | PLP-165-000025263 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025265 | PLP-165-000025266 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025323 | PLP-165-000025324 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025328 | PLP-165-000025328 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025347 | PLP-165-000025348 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025350 | PLP-165-000025350 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025354 | PLP-165-000025354 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025357 | PLP-165-000025357 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025361 | PLP-165-000025361 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025425 | PLP-165-000025426 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025460 | PLP-165-000025462 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025471 | PLP-165-000025471 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025474 | PLP-165-000025475 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025478 | PLP-165-000025478 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025485 | PLP-165-000025486 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025494 | PLP-165-000025495 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025501 | PLP-165-000025503 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025551 | PLP-165-000025551 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025576 | PLP-165-000025576 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025600 | PLP-165-000025601 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025611 | PLP-165-000025613 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025628 | PLP-165-000025628 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025635 | PLP-165-000025635 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025637 | PLP-165-000025637 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025639 | PLP-165-000025641 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025652 | PLP-165-000025652 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025654 | PLP-165-000025655 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025657 | PLP-165-000025657 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025659 | PLP-165-000025659 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025676 | PLP-165-000025678 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025700 | PLP-165-000025701 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025797 | PLP-165-000025797 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025846 | PLP-165-000025846 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025850 | PLP-165-000025850 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000025871 | PLP-165-000025871 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025881 | PLP-165-000025886 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025915 | PLP-165-000025917 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025959 | PLP-165-000025959 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025961 | PLP-165-000025961 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025963 | PLP-165-000025963 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025965 | PLP-165-000025965 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025967 | PLP-165-000025967 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000025971 | PLP-165-000025971 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026005 | PLP-165-000026005 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026010 | PLP-165-000026011 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026023 | PLP-165-000026023 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026040 | PLP-165-000026042 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026073 | PLP-165-000026078 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026093 | PLP-165-000026093 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026117 | PLP-165-000026117 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026122 | PLP-165-000026123 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026216 | PLP-165-000026216 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026218 | PLP-165-000026218 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026282 | PLP-165-000026290 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026339 | PLP-165-000026340 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026344 | PLP-165-000026349 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026352 | PLP-165-000026352 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026355 | PLP-165-000026355 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026426 | PLP-165-000026426 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026446 | PLP-165-000026446 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026454 | PLP-165-000026454 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026542 | PLP-165-000026542 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026555 | PLP-165-000026566 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026571 | PLP-165-000026571 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026629 | PLP-165-000026630 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026632 | PLP-165-000026633 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026635 | PLP-165-000026635 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026640 | PLP-165-000026640 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026655 | PLP-165-000026655 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026657 | PLP-165-000026658 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026660 | PLP-165-000026661 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026663 | PLP-165-000026663 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026679 | PLP-165-000026679 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026698 | PLP-165-000026702 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026775 | PLP-165-000026775 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026778 | PLP-165-000026778 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026782 | PLP-165-000026782 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026831 | PLP-165-000026831 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026833 | PLP-165-000026833 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026835 | PLP-165-000026844 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026849 | PLP-165-000026850 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026885 | PLP-165-000026885 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026964 | PLP-165-000026964 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026968 | PLP-165-000026970 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026973 | PLP-165-000026973 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026986 | PLP-165-000026986 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026989 | PLP-165-000026989 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026991 | PLP-165-000026992 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000026994 | PLP-165-000026994 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000026998 | PLP-165-000027004 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027031 | PLP-165-000027031 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027036 | PLP-165-000027036 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027046 | PLP-165-000027046 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027085 | PLP-165-000027085 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027105 | PLP-165-000027105 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027121 | PLP-165-000027121 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027153 | PLP-165-000027153 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027160 | PLP-165-000027161 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027163 | PLP-165-000027163 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027165 | PLP-165-000027166 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027168 | PLP-165-000027172 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027177 | PLP-165-000027177 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027202 | PLP-165-000027202 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027232 | PLP-165-000027234 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027236 | PLP-165-000027236 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027238 | PLP-165-000027238 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027246 | PLP-165-000027246 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027363 | PLP-165-000027363 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027392 | PLP-165-000027392 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027406 | PLP-165-000027407 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027500 | PLP-165-000027501 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027519 | PLP-165-000027519 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027526 | PLP-165-000027527 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027547 | PLP-165-000027547 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027555 | PLP-165-000027556 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027558 | PLP-165-000027561 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027564 | PLP-165-000027568 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027573 | PLP-165-000027574 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027586 | PLP-165-000027587 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027596 | PLP-165-000027598 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027742 | PLP-165-000027742 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027800 | PLP-165-000027803 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 165 | PLP-165-000027807 | PLP-165-000027807 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027811 | PLP-165-000027812 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027814 | PLP-165-000027824 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027834 | PLP-165-000027844 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027865 | PLP-165-000027865 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027868 | PLP-165-000027869 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027879 | PLP-165-000027880 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027907 | PLP-165-000027909 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027914 | PLP-165-000027924 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027949 | PLP-165-000027950 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 165 | PLP-165-000027953 | PLP-165-000027957 | USACE; MVD; MVN; CEMVN-PM-OF | Alfred C Naomi | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000000357 | PLP-166-000000357 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000000559 | PLP-166-000000559 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000000562 | PLP-166-000000563 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000000738 | PLP-166-000000738 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000001174 | PLP-166-000001174 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000001402 | PLP-166-000001402 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000001404 | PLP-166-000001404 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000001406 | PLP-166-000001406 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000001408 | PLP-166-000001411 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000001413 | PLP-166-000001445 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000001459 | PLP-166-000001459 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000001466 | PLP-166-000001466 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000001514 | PLP-166-000001528 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000001530 | PLP-166-000001537 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000001574 | PLP-166-000001574 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000001728 | PLP-166-000001728 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000002755 | PLP-166-000002755 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000003173 | PLP-166-000003173 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000003175 | PLP-166-000003175 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000003622 | PLP-166-000003622 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000003632 | PLP-166-000003632 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000003813 | PLP-166-000003813 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000003900 | PLP-166-000003900 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000003949 | PLP-166-000003949 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000003974 | PLP-166-000003974 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000003985 | PLP-166-000003985 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000003994 | PLP-166-000003994 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000004016 | PLP-166-000004016 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000004020 | PLP-166-000004020 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000004185 | PLP-166-000004185 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000004187 | PLP-166-000004187 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000004234 | PLP-166-000004234 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000004410 | PLP-166-000004410 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000004439 | PLP-166-000004439 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000004543 | PLP-166-000004543 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000004547 | PLP-166-000004547 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000004553 | PLP-166-000004553 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000004583 | PLP-166-000004583 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000004607 | PLP-166-000004607 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000004804 | PLP-166-000004804 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000004846 | PLP-166-000004848 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000004961 | PLP-166-000004961 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000004964 | PLP-166-000004966 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000004975 | PLP-166-000004976 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000004993 | PLP-166-000004993 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000005036 | PLP-166-000005037 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000005043 | PLP-166-000005044 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000005191 | PLP-166-000005191 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000006784 | PLP-166-000006785 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000007463 | PLP-166-000007463 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000007508 | PLP-166-000007508 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000007686 | PLP-166-000007688 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000008005 | PLP-166-000008005 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000008007 | PLP-166-000008007 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000008175 | PLP-166-000008175 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000008233 | PLP-166-000008233 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000008265 | PLP-166-000008265 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000008337 | PLP-166-000008337 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000008393 | PLP-166-000008393 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000008395 | PLP-166-000008395 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000008397 | PLP-166-000008398 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000008508 | PLP-166-000008509 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000008572 | PLP-166-000008572 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000008587 | PLP-166-000008587 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000009122 | PLP-166-000009122 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000009128 | PLP-166-000009129 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000009153 | PLP-166-000009153 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000009208 | PLP-166-000009209 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000009222 | PLP-166-000009222 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000009397 | PLP-166-000009397 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000009483 | PLP-166-000009484 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000009843 | PLP-166-000009843 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000009845 | PLP-166-000009845 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000009873 | PLP-166-000009873 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000009937 | PLP-166-000009938 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000009973 | PLP-166-000009973 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000009988 | PLP-166-000009988 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 166 | PLP-166-000010061 | PLP-166-000010061 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000010114 | PLP-166-000010114 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000010234 | PLP-166-000010235 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000010267 | PLP-166-000010267 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000010401 | PLP-166-000010401 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000010514 | PLP-166-000010514 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000010567 | PLP-166-000010570 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000011783 | PLP-166-000011783 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 166 | PLP-166-000014879 | PLP-166-000014879 | USACE; MVD; MVN; CEMVN-HPO | Wayne J Naquin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| PLP | 167 | PLP-167-000000123 | PLP-167-000000124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000000139 | PLP-167-000000139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000000189 | PLP-167-000000190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000000241 | PLP-167-000000242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000000259 | PLP-167-000000259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000000289 | PLP-167-000000290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000000348 | PLP-167-000000348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000000680 | PLP-167-000000680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000000733 | PLP-167-000000733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000000810 | PLP-167-000000810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000000828 | PLP-167-000000828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000000847 | PLP-167-000000847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000000988 | PLP-167-000000988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001024 | PLP-167-000001024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001058 | PLP-167-000001058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001158 | PLP-167-000001158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001177 | PLP-167-000001178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001201 | PLP-167-000001201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001282 | PLP-167-000001282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001310 | PLP-167-000001310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001312 | PLP-167-000001312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001351 | PLP-167-000001351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001362 | PLP-167-000001362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001375 | PLP-167-000001378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001381 | PLP-167-000001381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001428 | PLP-167-000001428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001432 | PLP-167-000001432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001502 | PLP-167-000001505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001509 | PLP-167-000001509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001511 | PLP-167-000001511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001515 | PLP-167-000001515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001520 | PLP-167-000001520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001539 | PLP-167-000001539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001542 | PLP-167-000001542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001545 | PLP-167-000001546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001563 | PLP-167-000001563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001565 | PLP-167-000001565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001567 | PLP-167-000001568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001571 | PLP-167-000001573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001638 | PLP-167-000001638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001657 | PLP-167-000001657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001662 | PLP-167-000001662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001669 | PLP-167-000001670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001778 | PLP-167-000001778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001784 | PLP-167-000001784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001794 | PLP-167-000001794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000001849 | PLP-167-000001849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001857 | PLP-167-000001857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001883 | PLP-167-000001883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001888 | PLP-167-000001888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001894 | PLP-167-000001894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001927 | PLP-167-000001927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001943 | PLP-167-000001943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001974 | PLP-167-000001974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000001990 | PLP-167-000001990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002070 | PLP-167-000002070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002077 | PLP-167-000002077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002083 | PLP-167-000002083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002096 | PLP-167-000002096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002155 | PLP-167-000002155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002197 | PLP-167-000002197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002212 | PLP-167-000002212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002219 | PLP-167-000002219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002238 | PLP-167-000002238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002253 | PLP-167-000002253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002265 | PLP-167-000002265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002268 | PLP-167-000002274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002276 | PLP-167-000002276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002278 | PLP-167-000002278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002281 | PLP-167-000002285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002289 | PLP-167-000002289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002292 | PLP-167-000002292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002295 | PLP-167-000002296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002298 | PLP-167-000002299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002318 | PLP-167-000002318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002320 | PLP-167-000002321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002324 | PLP-167-000002326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002331 | PLP-167-000002331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002335 | PLP-167-000002335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000002337 | PLP-167-000002340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002350 | PLP-167-000002350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002355 | PLP-167-000002355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002456 | PLP-167-000002456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002526 | PLP-167-000002526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002554 | PLP-167-000002554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002660 | PLP-167-000002660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002715 | PLP-167-000002715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002845 | PLP-167-000002845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000002933 | PLP-167-000002933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003016 | PLP-167-000003017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003079 | PLP-167-000003079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003111 | PLP-167-000003111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003186 | PLP-167-000003186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003254 | PLP-167-000003254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003257 | PLP-167-000003257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003326 | PLP-167-000003326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003328 | PLP-167-000003329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003344 | PLP-167-000003344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003346 | PLP-167-000003346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003352 | PLP-167-000003352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003363 | PLP-167-000003363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003372 | PLP-167-000003372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003374 | PLP-167-000003374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003403 | PLP-167-000003403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003409 | PLP-167-000003409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003413 | PLP-167-000003414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003427 | PLP-167-000003427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003439 | PLP-167-000003439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003486 | PLP-167-000003486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003571 | PLP-167-000003571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003692 | PLP-167-000003692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003732 | PLP-167-000003732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000003758 | PLP-167-000003758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003795 | PLP-167-000003795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003874 | PLP-167-000003874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003922 | PLP-167-000003922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003943 | PLP-167-000003943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003954 | PLP-167-000003954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003957 | PLP-167-000003957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000003995 | PLP-167-000003995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004064 | PLP-167-000004064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004067 | PLP-167-000004067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004167 | PLP-167-000004167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004187 | PLP-167-000004187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004276 | PLP-167-000004276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004289 | PLP-167-000004289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004323 | PLP-167-000004323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004367 | PLP-167-000004367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004385 | PLP-167-000004385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004389 | PLP-167-000004389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004453 | PLP-167-000004453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004467 | PLP-167-000004468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004470 | PLP-167-000004470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004489 | PLP-167-000004489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004504 | PLP-167-000004504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004506 | PLP-167-000004506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004601 | PLP-167-000004602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004654 | PLP-167-000004654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004706 | PLP-167-000004706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004852 | PLP-167-000004852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004917 | PLP-167-000004917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004921 | PLP-167-000004921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004930 | PLP-167-000004930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004935 | PLP-167-000004935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004937 | PLP-167-000004938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000004943 | PLP-167-000004943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000004978 | PLP-167-000004978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005003 | PLP-167-000005003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005010 | PLP-167-000005010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005069 | PLP-167-000005069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005084 | PLP-167-000005084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005093 | PLP-167-000005095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005151 | PLP-167-000005151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005154 | PLP-167-000005154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005160 | PLP-167-000005160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005167 | PLP-167-000005167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005181 | PLP-167-000005181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005191 | PLP-167-000005191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005195 | PLP-167-000005195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005224 | PLP-167-000005224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005242 | PLP-167-000005242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005276 | PLP-167-000005276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005319 | PLP-167-000005319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005426 | PLP-167-000005427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005449 | PLP-167-000005449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005481 | PLP-167-000005481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005514 | PLP-167-000005514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005519 | PLP-167-000005519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005521 | PLP-167-000005521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005580 | PLP-167-000005580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005633 | PLP-167-000005633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005650 | PLP-167-000005650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005659 | PLP-167-000005659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005729 | PLP-167-000005729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005790 | PLP-167-000005791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005803 | PLP-167-000005803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005819 | PLP-167-000005819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005846 | PLP-167-000005846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000005853 | PLP-167-000005853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005947 | PLP-167-000005947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000005953 | PLP-167-000005953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006014 | PLP-167-000006014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006040 | PLP-167-000006040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006105 | PLP-167-000006106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006114 | PLP-167-000006114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006119 | PLP-167-000006119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006133 | PLP-167-000006135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006140 | PLP-167-000006142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006179 | PLP-167-000006179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006184 | PLP-167-000006185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006188 | PLP-167-000006189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006197 | PLP-167-000006198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006205 | PLP-167-000006205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006224 | PLP-167-000006225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006305 | PLP-167-000006305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006358 | PLP-167-000006359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006369 | PLP-167-000006369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006382 | PLP-167-000006382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006384 | PLP-167-000006388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006390 | PLP-167-000006390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006392 | PLP-167-000006392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006401 | PLP-167-000006401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006424 | PLP-167-000006424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006426 | PLP-167-000006428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006432 | PLP-167-000006432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006449 | PLP-167-000006450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006504 | PLP-167-000006504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006532 | PLP-167-000006532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006534 | PLP-167-000006534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006541 | PLP-167-000006544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006552 | PLP-167-000006554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006556 | PLP-167-000006556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006569 | PLP-167-000006569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006571 | PLP-167-000006572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006603 | PLP-167-000006603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006613 | PLP-167-000006613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006627 | PLP-167-000006627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006639 | PLP-167-000006639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006655 | PLP-167-000006655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006684 | PLP-167-000006685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006693 | PLP-167-000006699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006702 | PLP-167-000006702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006707 | PLP-167-000006710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006720 | PLP-167-000006720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006722 | PLP-167-000006722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006724 | PLP-167-000006724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006726 | PLP-167-000006726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006767 | PLP-167-000006769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006803 | PLP-167-000006806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006830 | PLP-167-000006830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006833 | PLP-167-000006834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006840 | PLP-167-000006840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006875 | PLP-167-000006877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006895 | PLP-167-000006897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006978 | PLP-167-000006979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006985 | PLP-167-000006986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000006998 | PLP-167-000006998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007008 | PLP-167-000007011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007097 | PLP-167-000007097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007100 | PLP-167-000007100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007136 | PLP-167-000007136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007138 | PLP-167-000007138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007144 | PLP-167-000007144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007146 | PLP-167-000007147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007153 | PLP-167-000007156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007163 | PLP-167-000007166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007174 | PLP-167-000007177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007198 | PLP-167-000007201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007203 | PLP-167-000007208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007217 | PLP-167-000007220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007222 | PLP-167-000007225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007227 | PLP-167-000007228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007237 | PLP-167-000007240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007249 | PLP-167-000007256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007258 | PLP-167-000007267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007313 | PLP-167-000007313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007356 | PLP-167-000007356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007415 | PLP-167-000007415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007419 | PLP-167-000007420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007430 | PLP-167-000007437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007451 | PLP-167-000007454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007489 | PLP-167-000007490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007554 | PLP-167-000007554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007557 | PLP-167-000007560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007562 | PLP-167-000007563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007568 | PLP-167-000007569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007596 | PLP-167-000007600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007610 | PLP-167-000007617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007640 | PLP-167-000007640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007705 | PLP-167-000007705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007754 | PLP-167-000007754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007787 | PLP-167-000007789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007800 | PLP-167-000007800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007840 | PLP-167-000007841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007843 | PLP-167-000007846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007907 | PLP-167-000007907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007922 | PLP-167-000007922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007932 | PLP-167-000007939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007944 | PLP-167-000007944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007946 | PLP-167-000007946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007971 | PLP-167-000007971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007985 | PLP-167-000007988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007992 | PLP-167-000007992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000007998 | PLP-167-000007998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008020 | PLP-167-000008020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008134 | PLP-167-000008134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008163 | PLP-167-000008165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008169 | PLP-167-000008173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008185 | PLP-167-000008185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008233 | PLP-167-000008233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008249 | PLP-167-000008250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008284 | PLP-167-000008285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008290 | PLP-167-000008293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008311 | PLP-167-000008314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008408 | PLP-167-000008408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008441 | PLP-167-000008441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008452 | PLP-167-000008453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008456 | PLP-167-000008456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008458 | PLP-167-000008458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008466 | PLP-167-000008466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008587 | PLP-167-000008588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008602 | PLP-167-000008602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008676 | PLP-167-000008676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008683 | PLP-167-000008683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008744 | PLP-167-000008744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008774 | PLP-167-000008774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008793 | PLP-167-000008806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008816 | PLP-167-000008816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008840 | PLP-167-000008844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008851 | PLP-167-000008853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000008889 | PLP-167-000008900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008967 | PLP-167-000008968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000008976 | PLP-167-000008981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009008 | PLP-167-000009008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009013 | PLP-167-000009016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009033 | PLP-167-000009033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009040 | PLP-167-000009042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009072 | PLP-167-000009079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009100 | PLP-167-000009100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009112 | PLP-167-000009119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009153 | PLP-167-000009153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009155 | PLP-167-000009155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009193 | PLP-167-000009200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009238 | PLP-167-000009239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009266 | PLP-167-000009266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009299 | PLP-167-000009299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009312 | PLP-167-000009319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009322 | PLP-167-000009341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009343 | PLP-167-000009343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009347 | PLP-167-000009363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009373 | PLP-167-000009373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009375 | PLP-167-000009375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009377 | PLP-167-000009377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009379 | PLP-167-000009379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009381 | PLP-167-000009381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009386 | PLP-167-000009387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009391 | PLP-167-000009399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009418 | PLP-167-000009423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009435 | PLP-167-000009440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009442 | PLP-167-000009448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009466 | PLP-167-000009466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009468 | PLP-167-000009478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009485 | PLP-167-000009485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009494 | PLP-167-000009496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009509 | PLP-167-000009529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009557 | PLP-167-000009557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009559 | PLP-167-000009559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009561 | PLP-167-000009561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009563 | PLP-167-000009563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009589 | PLP-167-000009594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009596 | PLP-167-000009596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009606 | PLP-167-000009606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009616 | PLP-167-000009617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009619 | PLP-167-000009619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009621 | PLP-167-000009621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009623 | PLP-167-000009623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009653 | PLP-167-000009659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009671 | PLP-167-000009673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009675 | PLP-167-000009682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009684 | PLP-167-000009684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009731 | PLP-167-000009735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009760 | PLP-167-000009760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009825 | PLP-167-000009826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009828 | PLP-167-000009828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009843 | PLP-167-000009847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000009849 | PLP-167-000009850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009852 | PLP-167-000009854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009860 | PLP-167-000009860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009871 | PLP-167-000009871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009874 | PLP-167-000009874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009907 | PLP-167-000009911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009935 | PLP-167-000009935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009966 | PLP-167-000009969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009971 | PLP-167-000009971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000009973 | PLP-167-000009973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010033 | PLP-167-000010033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010075 | PLP-167-000010076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010082 | PLP-167-000010082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010099 | PLP-167-000010099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010164 | PLP-167-000010166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010190 | PLP-167-000010190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010219 | PLP-167-000010222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010229 | PLP-167-000010229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010289 | PLP-167-000010289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010301 | PLP-167-000010301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010447 | PLP-167-000010447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010489 | PLP-167-000010489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010581 | PLP-167-000010581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010596 | PLP-167-000010596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010666 | PLP-167-000010666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010687 | PLP-167-000010687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010703 | PLP-167-000010703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010705 | PLP-167-000010705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010707 | PLP-167-000010707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010709 | PLP-167-000010709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010755 | PLP-167-000010755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010836 | PLP-167-000010836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010947 | PLP-167-000010948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010987 | PLP-167-000010987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000010996 | PLP-167-000010997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011001 | PLP-167-000011010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011025 | PLP-167-000011025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011029 | PLP-167-000011031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011046 | PLP-167-000011046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011053 | PLP-167-000011055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011074 | PLP-167-000011077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011083 | PLP-167-000011083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011440 | PLP-167-000011440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011451 | PLP-167-000011451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011504 | PLP-167-000011504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011581 | PLP-167-000011581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011599 | PLP-167-000011599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011618 | PLP-167-000011618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011759 | PLP-167-000011759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011795 | PLP-167-000011795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011843 | PLP-167-000011843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011885 | PLP-167-000011885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011890 | PLP-167-000011891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011893 | PLP-167-000011893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011900 | PLP-167-000011900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000011904 | PLP-167-000011904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011913 | PLP-167-000011914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011926 | PLP-167-000011927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011937 | PLP-167-000011938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000011943 | PLP-167-000011944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012052 | PLP-167-000012052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012067 | PLP-167-000012069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012075 | PLP-167-000012076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012079 | PLP-167-000012079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012086 | PLP-167-000012086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012110 | PLP-167-000012110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012135 | PLP-167-000012135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012137 | PLP-167-000012137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012139 | PLP-167-000012139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012197 | PLP-167-000012197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012221 | PLP-167-000012221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012270 | PLP-167-000012270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012276 | PLP-167-000012276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012291 | PLP-167-000012291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012296 | PLP-167-000012296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012314 | PLP-167-000012314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012316 | PLP-167-000012316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012350 | PLP-167-000012350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012406 | PLP-167-000012406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012425 | PLP-167-000012425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012438 | PLP-167-000012438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012454 | PLP-167-000012454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012641 | PLP-167-000012641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012720 | PLP-167-000012721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012723 | PLP-167-000012725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012728 | PLP-167-000012728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012741 | PLP-167-000012741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012766 | PLP-167-000012767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000012779 | PLP-167-000012779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012801 | PLP-167-000012801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012804 | PLP-167-000012804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012872 | PLP-167-000012872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012887 | PLP-167-000012887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012900 | PLP-167-000012900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000012904 | PLP-167-000012904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013020 | PLP-167-000013020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013033 | PLP-167-000013033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013045 | PLP-167-000013045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013061 | PLP-167-000013061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013097 | PLP-167-000013097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013100 | PLP-167-000013100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013151 | PLP-167-000013151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013215 | PLP-167-000013215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013330 | PLP-167-000013330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013354 | PLP-167-000013354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013364 | PLP-167-000013364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013366 | PLP-167-000013366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013373 | PLP-167-000013373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013385 | PLP-167-000013385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013387 | PLP-167-000013387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013392 | PLP-167-000013392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013404 | PLP-167-000013404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013424 | PLP-167-000013424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013449 | PLP-167-000013449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013451 | PLP-167-000013451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013473 | PLP-167-000013473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013500 | PLP-167-000013500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013508 | PLP-167-000013508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013514 | PLP-167-000013514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013518 | PLP-167-000013518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013549 | PLP-167-000013550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013557 | PLP-167-000013557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013592 | PLP-167-000013592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013596 | PLP-167-000013596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013604 | PLP-167-000013604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013646 | PLP-167-000013646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013797 | PLP-167-000013797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013824 | PLP-167-000013824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013830 | PLP-167-000013830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013836 | PLP-167-000013836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013842 | PLP-167-000013842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013878 | PLP-167-000013878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000013909 | PLP-167-000013909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013941 | PLP-167-000013942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000013994 | PLP-167-000013994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014039 | PLP-167-000014039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014173 | PLP-167-000014173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014217 | PLP-167-000014217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014229 | PLP-167-000014229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014236 | PLP-167-000014236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014240 | PLP-167-000014240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014247 | PLP-167-000014247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014293 | PLP-167-000014293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014312 | PLP-167-000014312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014318 | PLP-167-000014318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014320 | PLP-167-000014320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014341 | PLP-167-000014343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014374 | PLP-167-000014374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014381 | PLP-167-000014381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014488 | PLP-167-000014488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014508 | PLP-167-000014508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014526 | PLP-167-000014529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014578 | PLP-167-000014578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014854 | PLP-167-000014854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000014879 | PLP-167-000014879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014906 | PLP-167-000014906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014932 | PLP-167-000014932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014934 | PLP-167-000014934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014936 | PLP-167-000014937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014947 | PLP-167-000014947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000014949 | PLP-167-000014949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015007 | PLP-167-000015014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015016 | PLP-167-000015016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015023 | PLP-167-000015025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015027 | PLP-167-000015028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015034 | PLP-167-000015034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015045 | PLP-167-000015045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015049 | PLP-167-000015049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015058 | PLP-167-000015059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015091 | PLP-167-000015091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015115 | PLP-167-000015115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015124 | PLP-167-000015124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015139 | PLP-167-000015139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015215 | PLP-167-000015216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015279 | PLP-167-000015288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015292 | PLP-167-000015292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015402 | PLP-167-000015402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015462 | PLP-167-000015462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015484 | PLP-167-000015484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015541 | PLP-167-000015541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015550 | PLP-167-000015550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015555 | PLP-167-000015557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015588 | PLP-167-000015588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015591 | PLP-167-000015593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015613 | PLP-167-000015613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015656 | PLP-167-000015656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015700 | PLP-167-000015700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015704 | PLP-167-000015704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015768 | PLP-167-000015768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015775 | PLP-167-000015775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015849 | PLP-167-000015851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015854 | PLP-167-000015855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015858 | PLP-167-000015858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015860 | PLP-167-000015860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015865 | PLP-167-000015865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015868 | PLP-167-000015868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015870 | PLP-167-000015870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015872 | PLP-167-000015872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000015874 | PLP-167-000015874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015876 | PLP-167-000015876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015878 | PLP-167-000015878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015880 | PLP-167-000015880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015882 | PLP-167-000015882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000015884 | PLP-167-000015884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016008 | PLP-167-000016008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016104 | PLP-167-000016104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016133 | PLP-167-000016133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016223 | PLP-167-000016224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016234 | PLP-167-000016234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016266 | PLP-167-000016266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016269 | PLP-167-000016269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016271 | PLP-167-000016271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016273 | PLP-167-000016273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016275 | PLP-167-000016275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016277 | PLP-167-000016278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016317 | PLP-167-000016317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016322 | PLP-167-000016322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016324 | PLP-167-000016324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016336 | PLP-167-000016336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016416 | PLP-167-000016416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016440 | PLP-167-000016440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016491 | PLP-167-000016491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016493 | PLP-167-000016493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016528 | PLP-167-000016528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016545 | PLP-167-000016546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016549 | PLP-167-000016549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016552 | PLP-167-000016552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016555 | PLP-167-000016555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016558 | PLP-167-000016558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016563 | PLP-167-000016563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016565 | PLP-167-000016566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016568 | PLP-167-000016568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016571 | PLP-167-000016571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016594 | PLP-167-000016594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016687 | PLP-167-000016687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016722 | PLP-167-000016722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016749 | PLP-167-000016749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016751 | PLP-167-000016752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016810 | PLP-167-000016810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016862 | PLP-167-000016863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016899 | PLP-167-000016899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016903 | PLP-167-000016903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016945 | PLP-167-000016945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016947 | PLP-167-000016948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016963 | PLP-167-000016964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016979 | PLP-167-000016979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016981 | PLP-167-000016981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016983 | PLP-167-000016984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016986 | PLP-167-000016990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016992 | PLP-167-000016992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000016994 | PLP-167-000016994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017020 | PLP-167-000017021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017043 | PLP-167-000017045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017305 | PLP-167-000017305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017313 | PLP-167-000017313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017329 | PLP-167-000017331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017333 | PLP-167-000017333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017367 | PLP-167-000017369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017374 | PLP-167-000017374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017376 | PLP-167-000017377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017379 | PLP-167-000017379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017426 | PLP-167-000017426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017428 | PLP-167-000017428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017432 | PLP-167-000017443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017445 | PLP-167-000017452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017484 | PLP-167-000017484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017598 | PLP-167-000017598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017728 | PLP-167-000017728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017780 | PLP-167-000017782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017813 | PLP-167-000017813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017815 | PLP-167-000017815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017840 | PLP-167-000017840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017926 | PLP-167-000017926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017943 | PLP-167-000017943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017945 | PLP-167-000017946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000017949 | PLP-167-000017949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017951 | PLP-167-000017951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017954 | PLP-167-000017954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000017993 | PLP-167-000017993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018053 | PLP-167-000018054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018056 | PLP-167-000018056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018058 | PLP-167-000018058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018137 | PLP-167-000018138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018144 | PLP-167-000018144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018174 | PLP-167-000018174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018209 | PLP-167-000018209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018213 | PLP-167-000018213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018263 | PLP-167-000018264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018279 | PLP-167-000018279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018293 | PLP-167-000018293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018296 | PLP-167-000018296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018304 | PLP-167-000018304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018329 | PLP-167-000018334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018490 | PLP-167-000018490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018501 | PLP-167-000018501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018510 | PLP-167-000018513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018515 | PLP-167-000018517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018565 | PLP-167-000018565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018576 | PLP-167-000018576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018596 | PLP-167-000018596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018614 | PLP-167-000018614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018630 | PLP-167-000018630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018632 | PLP-167-000018633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018635 | PLP-167-000018635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018698 | PLP-167-000018704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018723 | PLP-167-000018723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018752 | PLP-167-000018752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018862 | PLP-167-000018865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000018867 | PLP-167-000018867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018905 | PLP-167-000018907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000018942 | PLP-167-000018942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000019096 | PLP-167-000019096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000019098 | PLP-167-000019098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000019104 | PLP-167-000019107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000019111 | PLP-167-000019111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000019118 | PLP-167-000019118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000019129 | PLP-167-000019131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000019168 | PLP-167-000019171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000019195 | PLP-167-000019196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000019198 | PLP-167-000019201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000019203 | PLP-167-000019205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000019237 | PLP-167-000019240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000019368 | PLP-167-000019371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000019374 | PLP-167-000019374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000019380 | PLP-167-000019390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000019410 | PLP-167-000019412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000019420 | PLP-167-000019423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000019427 | PLP-167-000019429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 167 | PLP-167-000019431 | PLP-167-000019432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000000012 | PLP-168-000000012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000014 | PLP-168-000000014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000000117 | PLP-168-000000117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000000205 | PLP-168-000000205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000000257 | PLP-168-000000257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000000262 | PLP-168-000000262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000000278 | PLP-168-000000278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000000389 | PLP-168-000000389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000000392 | PLP-168-000000393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000000420 | PLP-168-000000420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000000422 | PLP-168-000000423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000000432 | PLP-168-000000432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000000447 | PLP-168-000000447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000000470 | PLP-168-000000470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000000473 | PLP-168-000000473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000000501 | PLP-168-000000501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000000565 | PLP-168-000000565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000000618 | PLP-168-000000619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000000688 | PLP-168-000000688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000000832 | PLP-168-000000832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001019 | PLP-168-000001019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001051 | PLP-168-000001051 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001078 | PLP-168-000001078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001355 | PLP-168-000001355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001466 | PLP-168-000001468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001493 | PLP-168-000001493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001495 | PLP-168-000001495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001498 | PLP-168-000001498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001501 | PLP-168-000001501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001508 | PLP-168-000001508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001513 | PLP-168-000001513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001522 | PLP-168-000001523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001548 | PLP-168-000001549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001555 | PLP-168-000001555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001562 | PLP-168-000001562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001566 | PLP-168-000001566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001573 | PLP-168-000001574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001576 | PLP-168-000001576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001634 | PLP-168-000001634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001638 | PLP-168-000001638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001642 | PLP-168-000001642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001651 | PLP-168-000001651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001656 | PLP-168-000001664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001669 | PLP-168-000001669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001765 | PLP-168-000001765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000001794 | PLP-168-000001794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001863 | PLP-168-000001863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001888 | PLP-168-000001888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001896 | PLP-168-000001897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000001957 | PLP-168-000001957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000002003 | PLP-168-000002003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000002146 | PLP-168-000002146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000002380 | PLP-168-000002380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000002460 | PLP-168-000002461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000002464 | PLP-168-000002464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000002482 | PLP-168-000002482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000002522 | PLP-168-000002522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000002620 | PLP-168-000002620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000002732 | PLP-168-000002732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000002736 | PLP-168-000002736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000002820 | PLP-168-000002820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000002910 | PLP-168-000002910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000002916 | PLP-168-000002916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000002923 | PLP-168-000002923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000002925 | PLP-168-000002925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000003013 | PLP-168-000003013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000003027 | PLP-168-000003027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003038 | PLP-168-000003038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000003073 | PLP-168-000003073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000003079 | PLP-168-000003079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000003233 | PLP-168-000003235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000003240 | PLP-168-000003240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000003249 | PLP-168-000003249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000003251 | PLP-168-000003251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000003261 | PLP-168-000003261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000003265 | PLP-168-000003265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000003512 | PLP-168-000003512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000003534 | PLP-168-000003534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000003780 | PLP-168-000003780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000003837 | PLP-168-000003837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000003879 | PLP-168-000003879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000003923 | PLP-168-000003923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000004062 | PLP-168-000004062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000004105 | PLP-168-000004105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000004107 | PLP-168-000004107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000004134 | PLP-168-000004134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000004163 | PLP-168-000004163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000004200 | PLP-168-000004200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000004205 | PLP-168-000004205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000004223 | PLP-168-000004223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000004228 | PLP-168-000004228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000004467 | PLP-168-000004467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000004570 | PLP-168-000004570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000004584 | PLP-168-000004584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000004685 | PLP-168-000004685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000004749 | PLP-168-000004749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000004918 | PLP-168-000004918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000004934 | PLP-168-000004934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000005206 | PLP-168-000005206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000005371 | PLP-168-000005372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005376 | PLP-168-000005376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000005390 | PLP-168-000005390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000005393 | PLP-168-000005397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000005616 | PLP-168-000005616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000005642 | PLP-168-000005642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000005658 | PLP-168-000005658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000005661 | PLP-168-000005661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000005867 | PLP-168-000005867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000005883 | PLP-168-000005883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000005885 | PLP-168-000005885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000005913 | PLP-168-000005913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000005922 | PLP-168-000005922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000006025 | PLP-168-000006025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000006053 | PLP-168-000006053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000006059 | PLP-168-000006059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000006071 | PLP-168-000006071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000006286 | PLP-168-000006286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000006438 | PLP-168-000006438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000006466 | PLP-168-000006466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000006469 | PLP-168-000006469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000006649 | PLP-168-000006649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000006808 | PLP-168-000006808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000006904 | PLP-168-000006904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000007183 | PLP-168-000007183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000007263 | PLP-168-000007263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000007304 | PLP-168-000007305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000007406 | PLP-168-000007406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000007986 | PLP-168-000007986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000008114 | PLP-168-000008114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000008302 | PLP-168-000008303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000008449 | PLP-168-000008449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000008539 | PLP-168-000008543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000008578 | PLP-168-000008582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008596 | PLP-168-000008596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000008620 | PLP-168-000008622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000008627 | PLP-168-000008628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000008630 | PLP-168-000008630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000008660 | PLP-168-000008661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000008738 | PLP-168-000008738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000008772 | PLP-168-000008772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000008780 | PLP-168-000008780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000008829 | PLP-168-000008829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000008837 | PLP-168-000008837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000008840 | PLP-168-000008840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008878 | PLP-168-000008878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000008898 | PLP-168-000008898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000008936 | PLP-168-000008936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000008977 | PLP-168-000008977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000008999 | PLP-168-000009001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009021 | PLP-168-000009021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009074 | PLP-168-000009075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009084 | PLP-168-000009084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009089 | PLP-168-000009091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009093 | PLP-168-000009093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009119 | PLP-168-000009119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009137 | PLP-168-000009137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009139 | PLP-168-000009139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009143 | PLP-168-000009144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009150 | PLP-168-000009150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009160 | PLP-168-000009161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009163 | PLP-168-000009163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009193 | PLP-168-000009193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009195 | PLP-168-000009197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009225 | PLP-168-000009226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009241 | PLP-168-000009242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009255 | PLP-168-000009257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009272 | PLP-168-000009272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009291 | PLP-168-000009291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009297 | PLP-168-000009297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009303 | PLP-168-000009303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009324 | PLP-168-000009327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009329 | PLP-168-000009329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009347 | PLP-168-000009348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009407 | PLP-168-000009408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009414 | PLP-168-000009416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009427 | PLP-168-000009428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009430 | PLP-168-000009432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009456 | PLP-168-000009457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009467 | PLP-168-000009467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009499 | PLP-168-000009500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009503 | PLP-168-000009503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009505 | PLP-168-000009507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009521 | PLP-168-000009521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009542 | PLP-168-000009542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009545 | PLP-168-000009546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009575 | PLP-168-000009577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009608 | PLP-168-000009608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009612 | PLP-168-000009614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000009616 | PLP-168-000009616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009627 | PLP-168-000009627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009690 | PLP-168-000009691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009806 | PLP-168-000009807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009831 | PLP-168-000009831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009843 | PLP-168-000009843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009854 | PLP-168-000009854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009898 | PLP-168-000009899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000009991 | PLP-168-000009993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010071 | PLP-168-000010073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010110 | PLP-168-000010110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010198 | PLP-168-000010198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010208 | PLP-168-000010210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010227 | PLP-168-000010227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010229 | PLP-168-000010229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010241 | PLP-168-000010243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010403 | PLP-168-000010405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010474 | PLP-168-000010474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010494 | PLP-168-000010498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010500 | PLP-168-000010500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010502 | PLP-168-000010502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010504 | PLP-168-000010504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010515 | PLP-168-000010515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010538 | PLP-168-000010541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010635 | PLP-168-000010636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010655 | PLP-168-000010657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010661 | PLP-168-000010661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010690 | PLP-168-000010690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010779 | PLP-168-000010779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010793 | PLP-168-000010793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010810 | PLP-168-000010810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010813 | PLP-168-000010813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010857 | PLP-168-000010857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000010860 | PLP-168-000010860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010889 | PLP-168-000010889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010904 | PLP-168-000010904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010919 | PLP-168-000010919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010974 | PLP-168-000010974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010976 | PLP-168-000010976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010978 | PLP-168-000010978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010980 | PLP-168-000010980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000010982 | PLP-168-000010983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011006 | PLP-168-000011007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011018 | PLP-168-000011020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011070 | PLP-168-000011070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011277 | PLP-168-000011277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011279 | PLP-168-000011279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011422 | PLP-168-000011422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011439 | PLP-168-000011439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011441 | PLP-168-000011441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011470 | PLP-168-000011470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011501 | PLP-168-000011503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011543 | PLP-168-000011543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011588 | PLP-168-000011590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011762 | PLP-168-000011763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011782 | PLP-168-000011782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011785 | PLP-168-000011785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011787 | PLP-168-000011798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011800 | PLP-168-000011800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011802 | PLP-168-000011811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011813 | PLP-168-000011814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011817 | PLP-168-000011818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011820 | PLP-168-000011823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011825 | PLP-168-000011827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011892 | PLP-168-000011892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000011974 | PLP-168-000011974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012018 | PLP-168-000012019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000012047 | PLP-168-000012048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000012149 | PLP-168-000012149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000012241 | PLP-168-000012241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000012244 | PLP-168-000012244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000012247 | PLP-168-000012247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000012250 | PLP-168-000012250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000012320 | PLP-168-000012320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000012336 | PLP-168-000012336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000012341 | PLP-168-000012341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000012344 | PLP-168-000012347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000012487 | PLP-168-000012487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000012525 | PLP-168-000012525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000012641 | PLP-168-000012641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000012664 | PLP-168-000012664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000012729 | PLP-168-000012729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000012764 | PLP-168-000012764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000012921 | PLP-168-000012921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000012928 | PLP-168-000012928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000012973 | PLP-168-000012975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000013068 | PLP-168-000013068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000013153 | PLP-168-000013153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000013261 | PLP-168-000013261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000013282 | PLP-168-000013282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000013422 | PLP-168-000013422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000013696 | PLP-168-000013696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000013716 | PLP-168-000013716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000013726 | PLP-168-000013727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000013737 | PLP-168-000013737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000014020 | PLP-168-000014020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000014022 | PLP-168-000014023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000014097 | PLP-168-000014097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000014199 | PLP-168-000014199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014203 | PLP-168-000014203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000014297 | PLP-168-000014298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000014341 | PLP-168-000014343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000014372 | PLP-168-000014376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000014407 | PLP-168-000014407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000014410 | PLP-168-000014412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000014434 | PLP-168-000014434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000014440 | PLP-168-000014442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000014635 | PLP-168-000014635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000014661 | PLP-168-000014663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000014705 | PLP-168-000014705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000014707 | PLP-168-000014707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000014709 | PLP-168-000014709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000014891 | PLP-168-000014891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000014926 | PLP-168-000014926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000015214 | PLP-168-000015214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000015258 | PLP-168-000015258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000015394 | PLP-168-000015394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000015428 | PLP-168-000015428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000015896 | PLP-168-000015896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000015920 | PLP-168-000015920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000016233 | PLP-168-000016233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016243 | PLP-168-000016243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000016257 | PLP-168-000016257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000016347 | PLP-168-000016348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000016392 | PLP-168-000016396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000016424 | PLP-168-000016424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000016453 | PLP-168-000016455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000016492 | PLP-168-000016492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000016545 | PLP-168-000016545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000016573 | PLP-168-000016573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000016609 | PLP-168-000016609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000016621 | PLP-168-000016621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000016883 | PLP-168-000016883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000016993 | PLP-168-000016993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017162 | PLP-168-000017162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017181 | PLP-168-000017181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017286 | PLP-168-000017286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017308 | PLP-168-000017308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017322 | PLP-168-000017322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017329 | PLP-168-000017329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017362 | PLP-168-000017362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017406 | PLP-168-000017406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017458 | PLP-168-000017458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017474 | PLP-168-000017474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017513 | PLP-168-000017514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017527 | PLP-168-000017527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017567 | PLP-168-000017567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017594 | PLP-168-000017594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017623 | PLP-168-000017623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017634 | PLP-168-000017634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017665 | PLP-168-000017665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017673 | PLP-168-000017673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017688 | PLP-168-000017688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017707 | PLP-168-000017707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017720 | PLP-168-000017720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017728 | PLP-168-000017728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017730 | PLP-168-000017732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017741 | PLP-168-000017741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017746 | PLP-168-000017746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017749 | PLP-168-000017749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017761 | PLP-168-000017761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017772 | PLP-168-000017772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017785 | PLP-168-000017785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017787 | PLP-168-000017787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017806 | PLP-168-000017806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000017868 | PLP-168-000017868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017945 | PLP-168-000017946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017962 | PLP-168-000017963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017967 | PLP-168-000017967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017976 | PLP-168-000017976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000017995 | PLP-168-000017995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018048 | PLP-168-000018048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018213 | PLP-168-000018213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018215 | PLP-168-000018217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018227 | PLP-168-000018228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018233 | PLP-168-000018233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018235 | PLP-168-000018236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018251 | PLP-168-000018251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018316 | PLP-168-000018316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018322 | PLP-168-000018322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018343 | PLP-168-000018343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018372 | PLP-168-000018373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018397 | PLP-168-000018397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018400 | PLP-168-000018400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018607 | PLP-168-000018607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018614 | PLP-168-000018614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018624 | PLP-168-000018624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018676 | PLP-168-000018676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018682 | PLP-168-000018682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018706 | PLP-168-000018706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018775 | PLP-168-000018775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018778 | PLP-168-000018778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018786 | PLP-168-000018786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018817 | PLP-168-000018817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018826 | PLP-168-000018826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018838 | PLP-168-000018838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018843 | PLP-168-000018843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018849 | PLP-168-000018849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000018863 | PLP-168-000018863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018882 | PLP-168-000018882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018931 | PLP-168-000018931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000018959 | PLP-168-000018959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019014 | PLP-168-000019014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019056 | PLP-168-000019056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019073 | PLP-168-000019073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019223 | PLP-168-000019223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019231 | PLP-168-000019231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019285 | PLP-168-000019285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019327 | PLP-168-000019327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019330 | PLP-168-000019330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019360 | PLP-168-000019363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019392 | PLP-168-000019392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019413 | PLP-168-000019414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019444 | PLP-168-000019444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019447 | PLP-168-000019450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019459 | PLP-168-000019459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019499 | PLP-168-000019501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019544 | PLP-168-000019545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019581 | PLP-168-000019581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019627 | PLP-168-000019627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019645 | PLP-168-000019648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019650 | PLP-168-000019650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019652 | PLP-168-000019652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019658 | PLP-168-000019658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019670 | PLP-168-000019670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019761 | PLP-168-000019761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019774 | PLP-168-000019774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019796 | PLP-168-000019796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019805 | PLP-168-000019805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019832 | PLP-168-000019832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019839 | PLP-168-000019839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000019853 | PLP-168-000019856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019859 | PLP-168-000019859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000019938 | PLP-168-000019938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020052 | PLP-168-000020052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020068 | PLP-168-000020068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020100 | PLP-168-000020100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020103 | PLP-168-000020103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020105 | PLP-168-000020113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020121 | PLP-168-000020121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020141 | PLP-168-000020141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020192 | PLP-168-000020193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020195 | PLP-168-000020195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020200 | PLP-168-000020201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020217 | PLP-168-000020217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020219 | PLP-168-000020219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020320 | PLP-168-000020321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020329 | PLP-168-000020332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020404 | PLP-168-000020404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020434 | PLP-168-000020434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020461 | PLP-168-000020461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020510 | PLP-168-000020511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020522 | PLP-168-000020523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020526 | PLP-168-000020526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020528 | PLP-168-000020528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020530 | PLP-168-000020530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020626 | PLP-168-000020626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020642 | PLP-168-000020644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020652 | PLP-168-000020658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020743 | PLP-168-000020743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020764 | PLP-168-000020765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020775 | PLP-168-000020776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020802 | PLP-168-000020802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020827 | PLP-168-000020827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000020868 | PLP-168-000020868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020911 | PLP-168-000020912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020971 | PLP-168-000020971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000020973 | PLP-168-000020975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021010 | PLP-168-000021012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021046 | PLP-168-000021046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021050 | PLP-168-000021050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021061 | PLP-168-000021062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021125 | PLP-168-000021125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021129 | PLP-168-000021129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021132 | PLP-168-000021132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021178 | PLP-168-000021179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021194 | PLP-168-000021195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021218 | PLP-168-000021218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021222 | PLP-168-000021222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021226 | PLP-168-000021226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021281 | PLP-168-000021282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021287 | PLP-168-000021289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021342 | PLP-168-000021342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021376 | PLP-168-000021380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021382 | PLP-168-000021382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021453 | PLP-168-000021454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000021456 | PLP-168-000021457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021460 | PLP-168-000021463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021465 | PLP-168-000021466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021468 | PLP-168-000021474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021544 | PLP-168-000021544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021640 | PLP-168-000021640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021787 | PLP-168-000021787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021809 | PLP-168-000021809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000021856 | PLP-168-000021858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000022003 | PLP-168-000022003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000022048 | PLP-168-000022048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022050 | PLP-168-000022050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000022052 | PLP-168-000022053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000022060 | PLP-168-000022060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000022062 | PLP-168-000022062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000022069 | PLP-168-000022070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000022072 | PLP-168-000022074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000022211 | PLP-168-000022211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000022273 | PLP-168-000022274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000022276 | PLP-168-000022276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000022328 | PLP-168-000022328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000022349 | PLP-168-000022349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000022451 | PLP-168-000022451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000022473 | PLP-168-000022473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000022475 | PLP-168-000022476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000022481 | PLP-168-000022481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000022679 | PLP-168-000022681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000022691 | PLP-168-000022691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000022739 | PLP-168-000022745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 168 | PLP-168-000022766 | PLP-168-000022766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000000143 | PLP-170-000000143 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000000147 | PLP-170-000000147 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000000149 | PLP-170-000000149 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000000339 | PLP-170-000000342 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000000457 | PLP-170-000000457 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000000460 | PLP-170-000000462 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000000471 | PLP-170-000000472 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000000478 | PLP-170-000000478 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000000567 | PLP-170-000000568 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000000614 | PLP-170-000000615 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000000681 | PLP-170-000000682 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000001219 | PLP-170-000001219 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000001444 | PLP-170-000001444 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000001496 | PLP-170-000001497 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000001505 | PLP-170-000001505 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000001511 | PLP-170-000001511 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000001765 | PLP-170-000001765 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000001807 | PLP-170-000001807 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000001885 | PLP-170-000001885 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000001931 | PLP-170-000001931 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000001934 | PLP-170-000001934 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000001936 | PLP-170-000001936 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000001938 | PLP-170-000001938 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000001985 | PLP-170-000001985 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000002050 | PLP-170-000002050 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000002811 | PLP-170-000002811 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000002865 | PLP-170-000002866 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000002874 | PLP-170-000002874 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000002975 | PLP-170-000002975 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000003093 | PLP-170-000003093 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000003491 | PLP-170-000003491 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000003930 | PLP-170-000003930 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000004108 | PLP-170-000004108 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000004256 | PLP-170-000004257 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000004261 | PLP-170-000004261 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000004263 | PLP-170-000004263 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004318 | PLP-170-000004318 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000004713 | PLP-170-000004713 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000004715 | PLP-170-000004717 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000004720 | PLP-170-000004720 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000004740 | PLP-170-000004740 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000004817 | PLP-170-000004817 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000005139 | PLP-170-000005139 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000005404 | PLP-170-000005404 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000005512 | PLP-170-000005512 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000005558 | PLP-170-000005558 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000006005 | PLP-170-000006005 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006127 | PLP-170-000006127 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000006498 | PLP-170-000006498 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000006501 | PLP-170-000006501 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000006503 | PLP-170-000006504 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000006561 | PLP-170-000006562 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000006659 | PLP-170-000006660 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000006733 | PLP-170-000006734 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000006749 | PLP-170-000006749 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000006783 | PLP-170-000006783 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000006806 | PLP-170-000006806 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000006836 | PLP-170-000006837 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006925 | PLP-170-000006926 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000007068 | PLP-170-000007068 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000007132 | PLP-170-000007135 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000007164 | PLP-170-000007164 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000007191 | PLP-170-000007191 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000007550 | PLP-170-000007550 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000007596 | PLP-170-000007596 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000008219 | PLP-170-000008219 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000008243 | PLP-170-000008243 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000008275 | PLP-170-000008275 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000008282 | PLP-170-000008282 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008336 | PLP-170-000008337 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000008446 | PLP-170-000008446 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000008693 | PLP-170-000008693 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000008710 | PLP-170-000008710 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000008715 | PLP-170-000008715 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000008841 | PLP-170-000008841 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000008844 | PLP-170-000008845 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000008955 | PLP-170-000008955 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000008970 | PLP-170-000008970 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000009070 | PLP-170-000009070 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000009087 | PLP-170-000009088 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009170 | PLP-170-000009170 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000009214 | PLP-170-000009214 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000009251 | PLP-170-000009251 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000009258 | PLP-170-000009258 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000009261 | PLP-170-000009261 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000009274 | PLP-170-000009274 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000009284 | PLP-170-000009284 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000009298 | PLP-170-000009298 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000009505 | PLP-170-000009505 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000009607 | PLP-170-000009607 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000009618 | PLP-170-000009618 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009661 | PLP-170-000009661 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000010431 | PLP-170-000010431 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000010785 | PLP-170-000010785 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000010878 | PLP-170-000010878 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000010902 | PLP-170-000010902 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000010918 | PLP-170-000010918 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000010921 | PLP-170-000010921 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000010940 | PLP-170-000010940 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000010953 | PLP-170-000010953 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000010957 | PLP-170-000010957 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000010964 | PLP-170-000010964 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011081 | PLP-170-000011081 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000011104 | PLP-170-000011104 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000011150 | PLP-170-000011151 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000011178 | PLP-170-000011178 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000011191 | PLP-170-000011191 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000011230 | PLP-170-000011230 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000011262 | PLP-170-000011262 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000011481 | PLP-170-000011481 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000011486 | PLP-170-000011486 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000011498 | PLP-170-000011498 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000011597 | PLP-170-000011597 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011720 | PLP-170-000011720 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000011838 | PLP-170-000011838 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000011897 | PLP-170-000011897 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000011906 | PLP-170-000011908 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000011921 | PLP-170-000011921 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000011991 | PLP-170-000011991 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000012070 | PLP-170-000012070 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000012077 | PLP-170-000012077 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000012085 | PLP-170-000012086 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000012157 | PLP-170-000012157 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000012196 | PLP-170-000012196 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012343 | PLP-170-000012343 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000012353 | PLP-170-000012353 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000012470 | PLP-170-000012470 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000012476 | PLP-170-000012479 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000012576 | PLP-170-000012576 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000012763 | PLP-170-000012763 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000012886 | PLP-170-000012886 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000012891 | PLP-170-000012892 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000012894 | PLP-170-000012894 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000012896 | PLP-170-000012896 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000012899 | PLP-170-000012899 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012901 | PLP-170-000012903 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000012910 | PLP-170-000012910 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000012921 | PLP-170-000012921 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000013352 | PLP-170-000013352 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000013674 | PLP-170-000013674 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000013909 | PLP-170-000013909 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000013913 | PLP-170-000013913 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000013999 | PLP-170-000013999 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014048 | PLP-170-000014048 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014109 | PLP-170-000014109 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014163 | PLP-170-000014163 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014241 | PLP-170-000014241 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014255 | PLP-170-000014255 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014268 | PLP-170-000014268 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014274 | PLP-170-000014274 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014276 | PLP-170-000014276 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014306 | PLP-170-000014307 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014309 | PLP-170-000014309 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014315 | PLP-170-000014315 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014320 | PLP-170-000014320 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014379 | PLP-170-000014379 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014384 | PLP-170-000014384 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014389 | PLP-170-000014389 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014401 | PLP-170-000014401 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014424 | PLP-170-000014424 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014427 | PLP-170-000014427 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014429 | PLP-170-000014429 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014432 | PLP-170-000014432 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014504 | PLP-170-000014504 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014506 | PLP-170-000014506 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014511 | PLP-170-000014511 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014516 | PLP-170-000014517 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014519 | PLP-170-000014519 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014641 | PLP-170-000014641 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014682 | PLP-170-000014682 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014711 | PLP-170-000014711 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014722 | PLP-170-000014722 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014725 | PLP-170-000014725 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014727 | PLP-170-000014727 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014732 | PLP-170-000014733 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014735 | PLP-170-000014735 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000014928 | PLP-170-000014928 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000015001 | PLP-170-000015001 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000015148 | PLP-170-000015149 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015375 | PLP-170-000015375 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000015382 | PLP-170-000015382 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000015387 | PLP-170-000015387 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000015453 | PLP-170-000015453 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000015555 | PLP-170-000015555 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000015707 | PLP-170-000015707 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000015839 | PLP-170-000015839 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016112 | PLP-170-000016113 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016142 | PLP-170-000016142 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016155 | PLP-170-000016156 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016165 | PLP-170-000016166 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016205 | PLP-170-000016205 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016219 | PLP-170-000016220 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016244 | PLP-170-000016244 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016247 | PLP-170-000016248 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016250 | PLP-170-000016250 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016252 | PLP-170-000016257 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016285 | PLP-170-000016285 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016294 | PLP-170-000016294 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016328 | PLP-170-000016329 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016340 | PLP-170-000016340 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016386 | PLP-170-000016387 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016474 | PLP-170-000016474 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016479 | PLP-170-000016479 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016530 | PLP-170-000016530 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016532 | PLP-170-000016532 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016644 | PLP-170-000016644 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016713 | PLP-170-000016713 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016718 | PLP-170-000016718 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016735 | PLP-170-000016735 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016737 | PLP-170-000016737 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016739 | PLP-170-000016741 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016885 | PLP-170-000016885 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016887 | PLP-170-000016891 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016916 | PLP-170-000016916 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016955 | PLP-170-000016955 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000016978 | PLP-170-000016978 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017014 | PLP-170-000017019 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017023 | PLP-170-000017023 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017045 | PLP-170-000017045 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017071 | PLP-170-000017071 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017098 | PLP-170-000017098 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017100 | PLP-170-000017101 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017104 | PLP-170-000017104 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017132 | PLP-170-000017134 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017146 | PLP-170-000017148 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017180 | PLP-170-000017181 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017204 | PLP-170-000017205 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017207 | PLP-170-000017207 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017296 | PLP-170-000017297 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017303 | PLP-170-000017304 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017318 | PLP-170-000017318 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017355 | PLP-170-000017360 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017409 | PLP-170-000017410 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017428 | PLP-170-000017428 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017430 | PLP-170-000017432 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017434 | PLP-170-000017440 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017446 | PLP-170-000017452 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017577 | PLP-170-000017579 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017645 | PLP-170-000017645 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017696 | PLP-170-000017697 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017699 | PLP-170-000017699 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017701 | PLP-170-000017701 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017703 | PLP-170-000017704 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017709 | PLP-170-000017710 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017713 | PLP-170-000017713 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017716 | PLP-170-000017718 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017745 | PLP-170-000017745 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017763 | PLP-170-000017763 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017859 | PLP-170-000017859 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017902 | PLP-170-000017902 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017904 | PLP-170-000017904 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017908 | PLP-170-000017908 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000017926 | PLP-170-000017930 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 170 | PLP-170-000018041 | PLP-170-000018041 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000000071 | PLP-171-000000071 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000000127 | PLP-171-000000127 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000000244 | PLP-171-000000244 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000000450 | PLP-171-000000450 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000000527 | PLP-171-000000527 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000000657 | PLP-171-000000657 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000000683 | PLP-171-000000683 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000000943 | PLP-171-000000943 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000000949 | PLP-171-000000949 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001191 | PLP-171-000001191 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001199 | PLP-171-000001199 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001254 | PLP-171-000001254 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001288 | PLP-171-000001289 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000001296 | PLP-171-000001296 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001395 | PLP-171-000001398 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001401 | PLP-171-000001401 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001460 | PLP-171-000001460 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001464 | PLP-171-000001464 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001471 | PLP-171-000001471 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001503 | PLP-171-000001503 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001640 | PLP-171-000001640 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001647 | PLP-171-000001647 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001683 | PLP-171-000001683 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001685 | PLP-171-000001685 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000001708 | PLP-171-000001709 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001721 | PLP-171-000001722 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001730 | PLP-171-000001730 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001735 | PLP-171-000001736 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001745 | PLP-171-000001746 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001757 | PLP-171-000001757 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001759 | PLP-171-000001759 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001764 | PLP-171-000001765 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001782 | PLP-171-000001783 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001799 | PLP-171-000001800 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001802 | PLP-171-000001803 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000001825 | PLP-171-000001825 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000001929 | PLP-171-000001929 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000002068 | PLP-171-000002069 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000002101 | PLP-171-000002102 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000002164 | PLP-171-000002167 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000002194 | PLP-171-000002194 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000002269 | PLP-171-000002269 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000002271 | PLP-171-000002271 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000002285 | PLP-171-000002286 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000002339 | PLP-171-000002340 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000002500 | PLP-171-000002501 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000002549 | PLP-171-000002550 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000002632 | PLP-171-000002633 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000002655 | PLP-171-000002655 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000002833 | PLP-171-000002834 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 171 | PLP-171-000002899 | PLP-171-000002899 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 172 | PLP-172-000000051 | PLP-172-000000051 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 172 | PLP-172-000000075 | PLP-172-000000075 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 172 | PLP-172-000000146 | PLP-172-000000146 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 172 | PLP-172-000000236 | PLP-172-000000236 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 172 | PLP-172-000000253 | PLP-172-000000253 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 172 | PLP-172-000000291 | PLP-172-000000292 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000000153 | PLP-175-000000153 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000001006 | PLP-175-000001013 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000001190 | PLP-175-000001190 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000001309 | PLP-175-000001309 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000001317 | PLP-175-000001317 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000001374 | PLP-175-000001374 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000001485 | PLP-175-000001485 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000001506 | PLP-175-000001506 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000001523 | PLP-175-000001523 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000001606 | PLP-175-000001606 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000001714 | PLP-175-000001714 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000001786 | PLP-175-000001786 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000001866 | PLP-175-000001866 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000001959 | PLP-175-000001959 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000001961 | PLP-175-000001961 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000002082 | PLP-175-000002082 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000002145 | PLP-175-000002145 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000002329 | PLP-175-000002329 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000002333 | PLP-175-000002333 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000002376 | PLP-175-000002376 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000002379 | PLP-175-000002379 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000002396 | PLP-175-000002396 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000002405 | PLP-175-000002405 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000002416 | PLP-175-000002416 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000002693 | PLP-175-000002693 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000002809 | PLP-175-000002809 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000002813 | PLP-175-000002813 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000002857 | PLP-175-000002857 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000002968 | PLP-175-000002968 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000003002 | PLP-175-000003002 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000003034 | PLP-175-000003035 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000003044 | PLP-175-000003044 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000003117 | PLP-175-000003117 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000003137 | PLP-175-000003137 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000003181 | PLP-175-000003181 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000003307 | PLP-175-000003307 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000003400 | PLP-175-000003400 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000003497 | PLP-175-000003499 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000003640 | PLP-175-000003640 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000003666 | PLP-175-000003666 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000003687 | PLP-175-000003687 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000003715 | PLP-175-000003715 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000003762 | PLP-175-000003762 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000003844 | PLP-175-000003844 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004019 | PLP-175-000004019 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004055 | PLP-175-000004055 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004095 | PLP-175-000004095 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004138 | PLP-175-000004138 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004461 | PLP-175-000004461 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004535 | PLP-175-000004535 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004537 | PLP-175-000004543 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004548 | PLP-175-000004555 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004584 | PLP-175-000004584 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004589 | PLP-175-000004589 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004605 | PLP-175-000004605 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004638 | PLP-175-000004640 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004649 | PLP-175-000004649 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004651 | PLP-175-000004652 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004692 | PLP-175-000004695 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004697 | PLP-175-000004697 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004743 | PLP-175-000004743 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004745 | PLP-175-000004745 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004758 | PLP-175-000004768 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004771 | PLP-175-000004771 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004778 | PLP-175-000004786 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004788 | PLP-175-000004794 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000004830 | PLP-175-000004830 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004836 | PLP-175-000004841 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004843 | PLP-175-000004843 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004845 | PLP-175-000004857 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004905 | PLP-175-000004907 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004926 | PLP-175-000004927 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004985 | PLP-175-000004987 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000004991 | PLP-175-000004992 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005115 | PLP-175-000005116 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005120 | PLP-175-000005120 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005125 | PLP-175-000005125 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005162 | PLP-175-000005164 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005223 | PLP-175-000005223 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005225 | PLP-175-000005225 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005277 | PLP-175-000005277 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005374 | PLP-175-000005374 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005379 | PLP-175-000005379 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005454 | PLP-175-000005454 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005458 | PLP-175-000005458 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005551 | PLP-175-000005552 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005639 | PLP-175-000005639 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005693 | PLP-175-000005694 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000005709 | PLP-175-000005710 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005729 | PLP-175-000005729 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005740 | PLP-175-000005741 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005750 | PLP-175-000005751 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005769 | PLP-175-000005773 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005796 | PLP-175-000005796 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005823 | PLP-175-000005823 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005825 | PLP-175-000005825 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005852 | PLP-175-000005852 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005855 | PLP-175-000005856 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000005874 | PLP-175-000005876 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000006111 | PLP-175-000006111 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000006210 | PLP-175-000006210 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000006222 | PLP-175-000006222 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000006245 | PLP-175-000006245 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000006297 | PLP-175-000006297 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000006331 | PLP-175-000006332 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000006352 | PLP-175-000006353 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000006388 | PLP-175-000006388 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000006391 | PLP-175-000006393 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000006424 | PLP-175-000006426 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000006428 | PLP-175-000006431 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 175 | PLP-175-000006433 | PLP-175-000006438 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000006445 | PLP-175-000006446 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000006449 | PLP-175-000006450 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 175 | PLP-175-000006454 | PLP-175-000006455 | USACE; MVD; MVN; CEMVN-PM | Edward R Watford | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000000194 | PLP-176-000000194 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000000288 | PLP-176-000000288 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000000763 | PLP-176-000000763 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000000833 | PLP-176-000000833 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000000912 | PLP-176-000000912 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000000921 | PLP-176-000000921 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000001018 | PLP-176-000001018 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000001041 | PLP-176-000001041 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000001691 | PLP-176-000001691 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000001920 | PLP-176-000001920 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000001933 | PLP-176-000001933 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000002458 | PLP-176-000002458 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000002540 | PLP-176-000002540 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000003369 | PLP-176-000003369 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000003527 | PLP-176-000003527 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000003803 | PLP-176-000003806 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000003931 | PLP-176-000003931 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000004228 | PLP-176-000004228 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000004326 | PLP-176-000004326 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000004402 | PLP-176-000004402 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000004435 | PLP-176-000004436 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000004548 | PLP-176-000004548 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000004782 | PLP-176-000004783 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000005012 | PLP-176-000005012 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000005161 | PLP-176-000005163 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000005499 | PLP-176-000005499 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000005523 | PLP-176-000005523 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000006045 | PLP-176-000006045 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000006080 | PLP-176-000006080 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000007021 | PLP-176-000007021 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000007038 | PLP-176-000007038 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000007616 | PLP-176-000007616 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000008258 | PLP-176-000008258 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000008442 | PLP-176-000008443 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000008738 | PLP-176-000008738 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000008781 | PLP-176-000008781 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000008814 | PLP-176-000008814 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000009205 | PLP-176-000009205 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000009327 | PLP-176-000009327 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000009334 | PLP-176-000009334 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000009541 | PLP-176-000009541 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000009579 | PLP-176-000009580 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000010518 | PLP-176-000010518 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000010525 | PLP-176-000010525 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000011194 | PLP-176-000011194 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000011406 | PLP-176-000011406 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000011408 | PLP-176-000011408 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000011413 | PLP-176-000011415 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000011479 | PLP-176-000011479 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000011924 | PLP-176-000011924 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000012144 | PLP-176-000012144 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 176 | PLP-176-000012355 | PLP-176-000012355 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000012468 | PLP-176-000012468 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000012841 | PLP-176-000012842 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000013386 | PLP-176-000013386 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000013420 | PLP-176-000013422 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000013485 | PLP-176-000013485 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 176 | PLP-176-000013552 | PLP-176-000013553 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000087 | PLP-177-000000087 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000099 | PLP-177-000000099 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000119 | PLP-177-000000119 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000165 | PLP-177-000000165 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000210 | PLP-177-000000210 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000291 | PLP-177-000000291 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000295 | PLP-177-000000295 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000343 | PLP-177-000000343 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000358 | PLP-177-000000358 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000360 | PLP-177-000000360 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000362 | PLP-177-000000364 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000369 | PLP-177-000000369 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000381 | PLP-177-000000381 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000391 | PLP-177-000000391 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000443 | PLP-177-000000443 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000458 | PLP-177-000000458 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000472 | PLP-177-000000472 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000476 | PLP-177-000000476 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000485 | PLP-177-000000485 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000496 | PLP-177-000000496 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000565 | PLP-177-000000565 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000642 | PLP-177-000000642 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000655 | PLP-177-000000656 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000665 | PLP-177-000000665 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000674 | PLP-177-000000674 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000697 | PLP-177-000000697 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000000718 | PLP-177-000000718 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000726 | PLP-177-000000726 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000815 | PLP-177-000000815 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000000919 | PLP-177-000000919 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001025 | PLP-177-000001025 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001074 | PLP-177-000001074 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001118 | PLP-177-000001118 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001135 | PLP-177-000001136 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001138 | PLP-177-000001138 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001165 | PLP-177-000001165 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001186 | PLP-177-000001186 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001201 | PLP-177-000001201 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001219 | PLP-177-000001219 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001221 | PLP-177-000001221 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001239 | PLP-177-000001239 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001243 | PLP-177-000001243 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001251 | PLP-177-000001251 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001386 | PLP-177-000001386 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001418 | PLP-177-000001418 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001459 | PLP-177-000001461 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001474 | PLP-177-000001474 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001498 | PLP-177-000001506 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001538 | PLP-177-000001540 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001574 | PLP-177-000001578 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001581 | PLP-177-000001581 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001590 | PLP-177-000001593 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001595 | PLP-177-000001600 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001607 | PLP-177-000001607 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001622 | PLP-177-000001622 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001632 | PLP-177-000001632 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001636 | PLP-177-000001636 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001656 | PLP-177-000001656 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001680 | PLP-177-000001683 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001761 | PLP-177-000001761 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001767 | PLP-177-000001767 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001771 | PLP-177-000001771 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001777 | PLP-177-000001777 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001809 | PLP-177-000001810 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001822 | PLP-177-000001822 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001835 | PLP-177-000001838 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001850 | PLP-177-000001850 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001876 | PLP-177-000001876 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001884 | PLP-177-000001884 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001887 | PLP-177-000001890 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000001934 | PLP-177-000001934 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001943 | PLP-177-000001943 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001957 | PLP-177-000001958 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001965 | PLP-177-000001965 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001968 | PLP-177-000001968 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001990 | PLP-177-000001990 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000001997 | PLP-177-000001999 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002009 | PLP-177-000002009 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002014 | PLP-177-000002014 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002052 | PLP-177-000002052 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002063 | PLP-177-000002063 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002182 | PLP-177-000002183 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002202 | PLP-177-000002202 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002213 | PLP-177-000002215 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002217 | PLP-177-000002219 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002221 | PLP-177-000002222 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002224 | PLP-177-000002227 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002236 | PLP-177-000002237 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002276 | PLP-177-000002277 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002302 | PLP-177-000002302 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002333 | PLP-177-000002337 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002345 | PLP-177-000002345 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002471 | PLP-177-000002471 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002478 | PLP-177-000002478 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002486 | PLP-177-000002486 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002490 | PLP-177-000002491 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002511 | PLP-177-000002511 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002531 | PLP-177-000002531 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002542 | PLP-177-000002543 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002583 | PLP-177-000002583 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002603 | PLP-177-000002606 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002608 | PLP-177-000002608 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002610 | PLP-177-000002610 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000002636 | PLP-177-000002636 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002639 | PLP-177-000002639 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002667 | PLP-177-000002667 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002675 | PLP-177-000002675 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002700 | PLP-177-000002700 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002711 | PLP-177-000002711 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002731 | PLP-177-000002731 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002817 | PLP-177-000002817 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002895 | PLP-177-000002895 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000002968 | PLP-177-000002968 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003001 | PLP-177-000003001 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000003008 | PLP-177-000003009 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003011 | PLP-177-000003016 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003022 | PLP-177-000003023 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003032 | PLP-177-000003032 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003061 | PLP-177-000003062 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003068 | PLP-177-000003068 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003070 | PLP-177-000003071 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003082 | PLP-177-000003083 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003088 | PLP-177-000003089 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003094 | PLP-177-000003095 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003116 | PLP-177-000003117 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000003121 | PLP-177-000003121 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003151 | PLP-177-000003151 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003212 | PLP-177-000003213 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003229 | PLP-177-000003235 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003237 | PLP-177-000003240 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003244 | PLP-177-000003244 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003248 | PLP-177-000003248 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003254 | PLP-177-000003255 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003290 | PLP-177-000003292 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003326 | PLP-177-000003326 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003332 | PLP-177-000003332 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 177 | PLP-177-000003343 | PLP-177-000003343 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003348 | PLP-177-000003348 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003359 | PLP-177-000003359 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003366 | PLP-177-000003366 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003383 | PLP-177-000003385 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 177 | PLP-177-000003388 | PLP-177-000003388 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000000134 | PLP-178-000000134 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000000170 | PLP-178-000000170 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000000173 | PLP-178-000000173 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000000255 | PLP-178-000000255 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000000512 | PLP-178-000000513 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000000555 | PLP-178-000000556 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000000577 | PLP-178-000000577 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000000579 | PLP-178-000000579 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000000581 | PLP-178-000000581 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000000805 | PLP-178-000000806 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000000853 | PLP-178-000000853 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000000871 | PLP-178-000000872 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000000875 | PLP-178-000000875 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000000908 | PLP-178-000000908 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000001142 | PLP-178-000001142 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000001232 | PLP-178-000001232 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000001883 | PLP-178-000001883 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000001915 | PLP-178-000001915 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000001927 | PLP-178-000001927 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000001977 | PLP-178-000001977 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000001987 | PLP-178-000001987 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000001989 | PLP-178-000001989 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000002110 | PLP-178-000002110 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000002324 | PLP-178-000002325 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000002327 | PLP-178-000002328 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000002445 | PLP-178-000002446 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000002489 | PLP-178-000002489 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002723 | PLP-178-000002723 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000002740 | PLP-178-000002742 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000002850 | PLP-178-000002850 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000002867 | PLP-178-000002867 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000002873 | PLP-178-000002873 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000002927 | PLP-178-000002927 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000002957 | PLP-178-000002957 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000002964 | PLP-178-000002964 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000002974 | PLP-178-000002974 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000003123 | PLP-178-000003123 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000003147 | PLP-178-000003148 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003150 | PLP-178-000003151 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000003165 | PLP-178-000003165 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000003171 | PLP-178-000003171 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000003173 | PLP-178-000003173 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000003179 | PLP-178-000003179 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000003181 | PLP-178-000003181 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000003183 | PLP-178-000003183 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000003185 | PLP-178-000003186 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000003484 | PLP-178-000003488 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000003696 | PLP-178-000003697 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000003718 | PLP-178-000003718 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000003937 | PLP-178-000003937 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000003989 | PLP-178-000003990 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000004012 | PLP-178-000004012 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000004027 | PLP-178-000004028 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000004069 | PLP-178-000004069 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 178 | PLP-178-000004101 | PLP-178-000004101 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 179 | PLP-179-000001245 | PLP-179-000001245 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 179 | PLP-179-000001294 | PLP-179-000001294 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 179 | PLP-179-000001334 | PLP-179-000001334 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 179 | PLP-179-000001349 | PLP-179-000001349 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 179 | PLP-179-000001385 | PLP-179-000001385 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000001410 | PLP-179-000001410 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 179 | PLP-179-000001459 | PLP-179-000001459 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 179 | PLP-179-000001546 | PLP-179-000001546 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 179 | PLP-179-000001608 | PLP-179-000001608 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 179 | PLP-179-000001943 | PLP-179-000001943 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 179 | PLP-179-000002601 | PLP-179-000002603 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 179 | PLP-179-000002618 | PLP-179-000002620 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 179 | PLP-179-000002832 | PLP-179-000002834 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 179 | PLP-179-000002999 | PLP-179-000003000 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 179 | PLP-179-000003142 | PLP-179-000003143 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 179 | PLP-179-000003875 | PLP-179-000003875 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 179 | PLP-179-000003883 | PLP-179-000003885 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 179 | PLP-179-000004088 | PLP-179-000004094 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 179 | PLP-179-000004199 | PLP-179-000004200 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 179 | PLP-179-000004237 | PLP-179-000004238 | USACE; MVD; MVN; CEMVN-PM-P | Susan Diehl | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 180 | PLP-180-000000240 | PLP-180-000000240 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 180 | PLP-180-000000394 | PLP-180-000000394 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 180 | PLP-180-000000402 | PLP-180-000000402 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 180 | PLP-180-000000779 | PLP-180-000000779 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 180 | PLP-180-000000861 | PLP-180-000000862 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 180 | PLP-180-000000971 | PLP-180-000000971 | USACE; MVD; MVN; CEMVN-PM-RN | Joan M Exnicios | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 181 | PLP-181-000000278 | PLP-181-000000278 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 181 | PLP-181-000000772 | PLP-181-000000772 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 181 | PLP-181-000000888 | PLP-181-000000888 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 181 | PLP-181-000001430 | PLP-181-000001431 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 181 | PLP-181-000001944 | PLP-181-000001944 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 181 | PLP-181-000002220 | PLP-181-000002220 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000000102 | PLP-182-000000102 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000000165 | PLP-182-000000165 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000001009 | PLP-182-000001010 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000001289 | PLP-182-000001289 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000001385 | PLP-182-000001385 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000001418 | PLP-182-000001418 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000001644 | PLP-182-000001644 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000001832 | PLP-182-000001832 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000001894 | PLP-182-000001895 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000002167 | PLP-182-000002169 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000002179 | PLP-182-000002181 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000002327 | PLP-182-000002330 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000002635 | PLP-182-000002635 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000002711 | PLP-182-000002711 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000002822 | PLP-182-000002822 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000003742 | PLP-182-000003742 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000003770 | PLP-182-000003770 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000003874 | PLP-182-000003874 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000003912 | PLP-182-000003912 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000003931 | PLP-182-000003931 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000004002 | PLP-182-000004002 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000004075 | PLP-182-000004075 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000004218 | PLP-182-000004218 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000004226 | PLP-182-000004226 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000004378 | PLP-182-000004378 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000004409 | PLP-182-000004409 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000004444 | PLP-182-000004444 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000004448 | PLP-182-000004448 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000004840 | PLP-182-000004840 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000004903 | PLP-182-000004903 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000005146 | PLP-182-000005146 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000005168 | PLP-182-000005168 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000005376 | PLP-182-000005376 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000005421 | PLP-182-000005422 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000005424 | PLP-182-000005424 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000005426 | PLP-182-000005426 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000005428 | PLP-182-000005431 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000005434 | PLP-182-000005434 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000005436 | PLP-182-000005436 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 182 | PLP-182-000005731 | PLP-182-000005734 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000006166 | PLP-182-000006175 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000006202 | PLP-182-000006202 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000006341 | PLP-182-000006341 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000006363 | PLP-182-000006365 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000006580 | PLP-182-000006580 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000006592 | PLP-182-000006592 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000006639 | PLP-182-000006640 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 182 | PLP-182-000006660 | PLP-182-000006662 | USACE; MVD; MVN; CEMVN-PM-E | Antoine L Jackson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000000179 | PLP-183-000000179 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000000431 | PLP-183-000000431 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000000623 | PLP-183-000000623 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000000645 | PLP-183-000000645 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000000674 | PLP-183-000000675 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000001007 | PLP-183-000001007 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000001036 | PLP-183-000001036 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000001100 | PLP-183-000001100 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000001269 | PLP-183-000001269 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000001294 | PLP-183-000001294 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000001572 | PLP-183-000001572 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000002146 | PLP-183-000002146 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000002200 | PLP-183-000002200 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000002205 | PLP-183-000002205 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000002239 | PLP-183-000002239 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000002293 | PLP-183-000002293 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000002333 | PLP-183-000002333 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000002695 | PLP-183-000002696 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000002782 | PLP-183-000002782 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000002920 | PLP-183-000002921 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000003234 | PLP-183-000003234 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000003312 | PLP-183-000003312 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000003751 | PLP-183-000003751 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000004475 | PLP-183-000004476 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000004693 | PLP-183-000004697 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000004703 | PLP-183-000004705 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000005339 | PLP-183-000005340 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000005649 | PLP-183-000005649 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000006040 | PLP-183-000006041 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000006076 | PLP-183-000006077 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000006172 | PLP-183-000006172 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000006475 | PLP-183-000006475 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000006694 | PLP-183-000006694 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000006729 | PLP-183-000006729 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 183 | PLP-183-000007409 | PLP-183-000007419 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 183 | PLP-183-000007738 | PLP-183-000007738 | USACE; MVD; MVN; CEMVN-PM-P | Gerald J Barbe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000104 | PLP-184-000000104 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000154 | PLP-184-000000154 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000164 | PLP-184-000000164 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000170 | PLP-184-000000170 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000189 | PLP-184-000000189 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000220 | PLP-184-000000220 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000252 | PLP-184-000000252 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000259 | PLP-184-000000259 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000304 | PLP-184-000000305 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000368 | PLP-184-000000368 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000376 | PLP-184-000000376 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000378 | PLP-184-000000378 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000385 | PLP-184-000000385 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000394 | PLP-184-000000395 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000413 | PLP-184-000000413 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000421 | PLP-184-000000421 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000426 | PLP-184-000000426 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000431 | PLP-184-000000431 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000433 | PLP-184-000000434 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000436 | PLP-184-000000436 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000439 | PLP-184-000000439 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000445 | PLP-184-000000445 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000449 | PLP-184-000000449 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000463 | PLP-184-000000463 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000465 | PLP-184-000000465 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000470 | PLP-184-000000470 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000473 | PLP-184-000000473 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000483 | PLP-184-000000483 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000496 | PLP-184-000000496 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000504 | PLP-184-000000504 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000514 | PLP-184-000000514 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000518 | PLP-184-000000518 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000557 | PLP-184-000000558 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000571 | PLP-184-000000571 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000573 | PLP-184-000000573 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000589 | PLP-184-000000589 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000592 | PLP-184-000000592 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000598 | PLP-184-000000598 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000613 | PLP-184-000000613 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000628 | PLP-184-000000628 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000672 | PLP-184-000000673 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000677 | PLP-184-000000677 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000708 | PLP-184-000000708 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000000729 | PLP-184-000000730 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000734 | PLP-184-000000734 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000786 | PLP-184-000000786 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000830 | PLP-184-000000830 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000852 | PLP-184-000000853 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000880 | PLP-184-000000880 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000882 | PLP-184-000000882 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000915 | PLP-184-000000915 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000924 | PLP-184-000000924 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000000928 | PLP-184-000000928 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001193 | PLP-184-000001193 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001238 | PLP-184-000001238 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001428 | PLP-184-000001428 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001484 | PLP-184-000001484 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001513 | PLP-184-000001513 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001531 | PLP-184-000001531 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001535 | PLP-184-000001535 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001538 | PLP-184-000001538 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001553 | PLP-184-000001553 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001556 | PLP-184-000001557 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001560 | PLP-184-000001560 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001569 | PLP-184-000001569 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001571 | PLP-184-000001573 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001575 | PLP-184-000001575 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001579 | PLP-184-000001580 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001624 | PLP-184-000001624 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001628 | PLP-184-000001629 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001647 | PLP-184-000001647 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001650 | PLP-184-000001650 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001722 | PLP-184-000001722 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001724 | PLP-184-000001724 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001737 | PLP-184-000001737 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001796 | PLP-184-000001796 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000001834 | PLP-184-000001834 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001966 | PLP-184-000001971 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001977 | PLP-184-000001977 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000001980 | PLP-184-000001980 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002003 | PLP-184-000002003 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002126 | PLP-184-000002126 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002138 | PLP-184-000002138 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002202 | PLP-184-000002202 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002208 | PLP-184-000002208 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002235 | PLP-184-000002241 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002255 | PLP-184-000002255 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002259 | PLP-184-000002259 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002265 | PLP-184-000002265 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002270 | PLP-184-000002270 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002272 | PLP-184-000002272 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002274 | PLP-184-000002274 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002280 | PLP-184-000002280 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002282 | PLP-184-000002283 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002295 | PLP-184-000002296 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002303 | PLP-184-000002306 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002309 | PLP-184-000002309 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002311 | PLP-184-000002315 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002320 | PLP-184-000002320 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002330 | PLP-184-000002330 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002333 | PLP-184-000002334 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002359 | PLP-184-000002359 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002362 | PLP-184-000002362 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002369 | PLP-184-000002370 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002382 | PLP-184-000002382 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002396 | PLP-184-000002396 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002406 | PLP-184-000002406 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002412 | PLP-184-000002412 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002420 | PLP-184-000002420 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002427 | PLP-184-000002427 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002441 | PLP-184-000002443 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002453 | PLP-184-000002453 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002508 | PLP-184-000002508 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002553 | PLP-184-000002555 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002570 | PLP-184-000002570 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002640 | PLP-184-000002640 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002696 | PLP-184-000002696 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002699 | PLP-184-000002699 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002732 | PLP-184-000002732 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002739 | PLP-184-000002739 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002779 | PLP-184-000002782 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000002952 | PLP-184-000002952 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003054 | PLP-184-000003054 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003056 | PLP-184-000003056 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003097 | PLP-184-000003097 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003100 | PLP-184-000003100 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003102 | PLP-184-000003102 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003104 | PLP-184-000003104 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003150 | PLP-184-000003150 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003277 | PLP-184-000003277 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003280 | PLP-184-000003280 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003282 | PLP-184-000003282 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003284 | PLP-184-000003284 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003365 | PLP-184-000003366 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003495 | PLP-184-000003495 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003628 | PLP-184-000003629 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003701 | PLP-184-000003701 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003703 | PLP-184-000003704 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003706 | PLP-184-000003706 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003708 | PLP-184-000003708 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003710 | PLP-184-000003710 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003712 | PLP-184-000003712 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000003721 | PLP-184-000003721 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003765 | PLP-184-000003765 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000003783 | PLP-184-000003783 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004001 | PLP-184-000004002 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004006 | PLP-184-000004006 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004009 | PLP-184-000004009 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004012 | PLP-184-000004014 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004031 | PLP-184-000004031 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004133 | PLP-184-000004133 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004137 | PLP-184-000004137 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004139 | PLP-184-000004139 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004150 | PLP-184-000004150 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004159 | PLP-184-000004161 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004212 | PLP-184-000004212 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004225 | PLP-184-000004225 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004304 | PLP-184-000004304 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004423 | PLP-184-000004423 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004432 | PLP-184-000004432 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004797 | PLP-184-000004797 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004821 | PLP-184-000004822 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004837 | PLP-184-000004837 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004859 | PLP-184-000004859 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004883 | PLP-184-000004883 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004906 | PLP-184-000004906 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004908 | PLP-184-000004908 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004910 | PLP-184-000004910 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004913 | PLP-184-000004913 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004915 | PLP-184-000004915 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004918 | PLP-184-000004918 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004920 | PLP-184-000004920 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004928 | PLP-184-000004928 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004935 | PLP-184-000004935 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004964 | PLP-184-000004965 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000004969 | PLP-184-000004970 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000004972 | PLP-184-000004972 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005098 | PLP-184-000005098 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005110 | PLP-184-000005110 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005115 | PLP-184-000005115 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005117 | PLP-184-000005117 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005121 | PLP-184-000005121 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005123 | PLP-184-000005123 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005127 | PLP-184-000005127 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005143 | PLP-184-000005144 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005154 | PLP-184-000005154 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005378 | PLP-184-000005381 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005436 | PLP-184-000005438 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005441 | PLP-184-000005442 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005444 | PLP-184-000005444 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005454 | PLP-184-000005455 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005459 | PLP-184-000005459 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005463 | PLP-184-000005463 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005467 | PLP-184-000005467 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005504 | PLP-184-000005506 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005521 | PLP-184-000005521 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005532 | PLP-184-000005532 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005538 | PLP-184-000005539 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005553 | PLP-184-000005553 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005555 | PLP-184-000005555 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005560 | PLP-184-000005563 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005572 | PLP-184-000005572 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005612 | PLP-184-000005614 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005652 | PLP-184-000005652 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005654 | PLP-184-000005654 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005658 | PLP-184-000005659 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005666 | PLP-184-000005667 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005675 | PLP-184-000005681 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000005683 | PLP-184-000005683 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005702 | PLP-184-000005702 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005729 | PLP-184-000005730 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005759 | PLP-184-000005759 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005847 | PLP-184-000005847 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005850 | PLP-184-000005850 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005852 | PLP-184-000005852 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005929 | PLP-184-000005929 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005934 | PLP-184-000005934 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005952 | PLP-184-000005952 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000005967 | PLP-184-000005968 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006029 | PLP-184-000006029 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000006098 | PLP-184-000006098 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000006192 | PLP-184-000006192 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000006198 | PLP-184-000006201 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000006260 | PLP-184-000006261 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000006326 | PLP-184-000006326 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000006393 | PLP-184-000006394 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000006454 | PLP-184-000006454 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000006646 | PLP-184-000006646 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000006662 | PLP-184-000006662 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000006825 | PLP-184-000006826 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000006876 | PLP-184-000006878 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000006897 | PLP-184-000006899 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000006959 | PLP-184-000006960 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007072 | PLP-184-000007074 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007076 | PLP-184-000007076 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007159 | PLP-184-000007159 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007200 | PLP-184-000007201 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007303 | PLP-184-000007303 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007329 | PLP-184-000007331 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007361 | PLP-184-000007362 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007364 | PLP-184-000007370 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007392 | PLP-184-000007392 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007406 | PLP-184-000007406 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007436 | PLP-184-000007436 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007441 | PLP-184-000007441 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007458 | PLP-184-000007458 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007520 | PLP-184-000007521 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007524 | PLP-184-000007526 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007531 | PLP-184-000007542 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007544 | PLP-184-000007545 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007550 | PLP-184-000007556 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007587 | PLP-184-000007588 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000007613 | PLP-184-000007613 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007624 | PLP-184-000007624 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007750 | PLP-184-000007753 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007785 | PLP-184-000007785 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007832 | PLP-184-000007833 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007837 | PLP-184-000007838 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007892 | PLP-184-000007892 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000007897 | PLP-184-000007897 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000008484 | PLP-184-000008484 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000008831 | PLP-184-000008831 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 184 | PLP-184-000008833 | PLP-184-000008833 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000008835 | PLP-184-000008835 | USACE; MVD; MVN; CEMVN-PM-OR | Fay V Lachney | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000000045 | PLP-185-000000045 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000000051 | PLP-185-000000051 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000000079 | PLP-185-000000079 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000000107 | PLP-185-000000107 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000000196 | PLP-185-000000196 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000000204 | PLP-185-000000204 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000000217 | PLP-185-000000217 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000000270 | PLP-185-000000270 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000000282 | PLP-185-000000282 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000000291 | PLP-185-000000291 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000000301 | PLP-185-000000301 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000000303 | PLP-185-000000303 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000000305 | PLP-185-000000305 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000000430 | PLP-185-000000430 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000000719 | PLP-185-000000719 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000000880 | PLP-185-000000880 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000000888 | PLP-185-000000888 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000000960 | PLP-185-000000960 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000000963 | PLP-185-000000963 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000001047 | PLP-185-000001047 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000002147 | PLP-185-000002147 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000002417 | PLP-185-000002417 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000002448 | PLP-185-000002448 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000002468 | PLP-185-000002468 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000002471 | PLP-185-000002472 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000002849 | PLP-185-000002849 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000003005 | PLP-185-000003005 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000003680 | PLP-185-000003680 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000004097 | PLP-185-000004097 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000004124 | PLP-185-000004124 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000004316 | PLP-185-000004316 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000004322 | PLP-185-000004322 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000004324 | PLP-185-000004325 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000004407 | PLP-185-000004408 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000004464 | PLP-185-000004464 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000004975 | PLP-185-000004975 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000004979 | PLP-185-000004979 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000004991 | PLP-185-000004991 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000005183 | PLP-185-000005183 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000005349 | PLP-185-000005349 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000005367 | PLP-185-000005367 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000005386 | PLP-185-000005386 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000005562 | PLP-185-000005562 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000005595 | PLP-185-000005595 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000005603 | PLP-185-000005603 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000005605 | PLP-185-000005605 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000005611 | PLP-185-000005611 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000005616 | PLP-185-000005616 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000005619 | PLP-185-000005619 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000005660 | PLP-185-000005660 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000005733 | PLP-185-000005733 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000005763 | PLP-185-000005765 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000005809 | PLP-185-000005809 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000005895 | PLP-185-000005895 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006170 | PLP-185-000006170 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000006178 | PLP-185-000006181 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000006194 | PLP-185-000006196 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000006285 | PLP-185-000006287 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000006363 | PLP-185-000006363 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000006420 | PLP-185-000006420 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000006466 | PLP-185-000006466 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000006514 | PLP-185-000006515 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000006537 | PLP-185-000006537 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000006539 | PLP-185-000006539 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000006618 | PLP-185-000006619 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006773 | PLP-185-000006773 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000006877 | PLP-185-000006878 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000007442 | PLP-185-000007442 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000007444 | PLP-185-000007444 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000007447 | PLP-185-000007447 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000007452 | PLP-185-000007453 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000007499 | PLP-185-000007499 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000007873 | PLP-185-000007879 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000009138 | PLP-185-000009138 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000009663 | PLP-185-000009663 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000009741 | PLP-185-000009741 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000010503 | PLP-185-000010503 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000010543 | PLP-185-000010543 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000010589 | PLP-185-000010593 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000010801 | PLP-185-000010801 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000010918 | PLP-185-000010918 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000010971 | PLP-185-000010972 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000010998 | PLP-185-000010999 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000011039 | PLP-185-000011039 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000011151 | PLP-185-000011151 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000011285 | PLP-185-000011285 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000011907 | PLP-185-000011907 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000012001 | PLP-185-000012001 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000012035 | PLP-185-000012040 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000012153 | PLP-185-000012153 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000012477 | PLP-185-000012478 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000012545 | PLP-185-000012545 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000012571 | PLP-185-000012571 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000012612 | PLP-185-000012612 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000012690 | PLP-185-000012690 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000012775 | PLP-185-000012777 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000013082 | PLP-185-000013082 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000013133 | PLP-185-000013133 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000013398 | PLP-185-000013398 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000013438 | PLP-185-000013438 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000013460 | PLP-185-000013460 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000013470 | PLP-185-000013472 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000013480 | PLP-185-000013480 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000013487 | PLP-185-000013501 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000013503 | PLP-185-000013503 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000013507 | PLP-185-000013507 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000013553 | PLP-185-000013553 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000013595 | PLP-185-000013597 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000013599 | PLP-185-000013600 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000013850 | PLP-185-000013850 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000013896 | PLP-185-000013900 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000013919 | PLP-185-000013919 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000013967 | PLP-185-000013967 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 185 | PLP-185-000014077 | PLP-185-000014078 | USACE; MVD; MVN; CEMVN-PM-RS | Elizabeth H Behrens | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000000188 | PLP-186-000000188 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000000667 | PLP-186-000000667 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000001001 | PLP-186-000001002 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000001182 | PLP-186-000001182 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000001685 | PLP-186-000001685 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000001729 | PLP-186-000001729 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000001739 | PLP-186-000001739 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000001746 | PLP-186-000001746 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000001748 | PLP-186-000001748 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000001833 | PLP-186-000001833 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000001889 | PLP-186-000001889 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000001975 | PLP-186-000001975 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000002037 | PLP-186-000002037 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000002192 | PLP-186-000002192 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000002311 | PLP-186-000002311 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000002471 | PLP-186-000002471 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000002616 | PLP-186-000002616 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000002620 | PLP-186-000002620 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000002626 | PLP-186-000002626 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000002829 | PLP-186-000002833 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000002882 | PLP-186-000002882 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000002965 | PLP-186-000002966 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000003169 | PLP-186-000003170 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000003214 | PLP-186-000003218 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000003429 | PLP-186-000003432 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000003685 | PLP-186-000003685 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000003721 | PLP-186-000003723 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000003756 | PLP-186-000003757 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 186 | PLP-186-000003826 | PLP-186-000003827 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000003887 | PLP-186-000003888 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000003902 | PLP-186-000003903 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000003915 | PLP-186-000003915 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000004057 | PLP-186-000004058 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 186 | PLP-186-000004108 | PLP-186-000004109 | USACE; MVD; MVN; CEMVN-PM-AW | Lisa G Leonard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000000274 | PLP-187-000000275 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000000895 | PLP-187-000000895 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000000972 | PLP-187-000000972 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000000986 | PLP-187-000000986 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000001075 | PLP-187-000001075 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000001103 | PLP-187-000001103 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000001262 | PLP-187-000001262 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000001303 | PLP-187-000001303 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000001310 | PLP-187-000001311 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000001363 | PLP-187-000001363 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000001365 | PLP-187-000001365 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000001658 | PLP-187-000001658 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000001668 | PLP-187-000001671 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000002087 | PLP-187-000002087 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000002338 | PLP-187-000002338 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000002366 | PLP-187-000002366 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000002457 | PLP-187-000002460 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000002496 | PLP-187-000002496 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000002742 | PLP-187-000002742 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000002763 | PLP-187-000002763 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000002899 | PLP-187-000002899 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000003175 | PLP-187-000003175 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000003196 | PLP-187-000003196 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000003423 | PLP-187-000003424 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000003479 | PLP-187-000003479 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000003503 | PLP-187-000003504 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000003557 | PLP-187-000003557 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000003805 | PLP-187-000003805 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000004109 | PLP-187-000004110 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000004362 | PLP-187-000004362 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000004499 | PLP-187-000004499 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000004773 | PLP-187-000004773 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000005469 | PLP-187-000005469 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000005619 | PLP-187-000005619 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000005637 | PLP-187-000005637 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000005796 | PLP-187-000005796 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000005890 | PLP-187-000005897 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000005909 | PLP-187-000005909 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 187 | PLP-187-000006038 | PLP-187-000006038 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000006516 | PLP-187-000006517 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000006526 | PLP-187-000006526 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000006564 | PLP-187-000006564 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000006661 | PLP-187-000006664 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 187 | PLP-187-000006666 | PLP-187-000006678 | USACE; MVD; MVN; CEMVN-PM-RN | Edwin A Lyon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 190 | PLP-190-000000274 | PLP-190-000000274 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 190 | PLP-190-000000301 | PLP-190-000000301 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 190 | PLP-190-000000306 | PLP-190-000000306 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 190 | PLP-190-000000719 | PLP-190-000000719 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 190 | PLP-190-000001117 | PLP-190-000001117 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000001127 | PLP-190-000001127 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 190 | PLP-190-000001155 | PLP-190-000001155 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 190 | PLP-190-000002228 | PLP-190-000002229 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 190 | PLP-190-000002234 | PLP-190-000002234 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 190 | PLP-190-000002608 | PLP-190-000002609 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 190 | PLP-190-000002829 | PLP-190-000002829 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 190 | PLP-190-000003012 | PLP-190-000003013 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 190 | PLP-190-000003020 | PLP-190-000003020 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 190 | PLP-190-000003063 | PLP-190-000003063 | USACE; MVD; MVN; CEMVN-PM-O | Gabrielle B Bodin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000000036 | PLP-194-000000036 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000000045 | PLP-194-000000045 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000000079 | PLP-194-000000079 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000000114 | PLP-194-000000114 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000000146 | PLP-194-000000149 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000000166 | PLP-194-000000166 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000000172 | PLP-194-000000172 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000000194 | PLP-194-000000194 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000000200 | PLP-194-000000200 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000000441 | PLP-194-000000441 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000000495 | PLP-194-000000495 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000001480 | PLP-194-000001480 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000001530 | PLP-194-000001530 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000001544 | PLP-194-000001544 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000001639 | PLP-194-000001639 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000001697 | PLP-194-000001697 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000001721 | PLP-194-000001721 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000001734 | PLP-194-000001734 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000001742 | PLP-194-000001742 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000001789 | PLP-194-000001789 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000001795 | PLP-194-000001795 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000001806 | PLP-194-000001807 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000001871 | PLP-194-000001871 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000002034 | PLP-194-000002035 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000002041 | PLP-194-000002042 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000002104 | PLP-194-000002104 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000002167 | PLP-194-000002171 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000002368 | PLP-194-000002370 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000002467 | PLP-194-000002467 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000002469 | PLP-194-000002469 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000002471 | PLP-194-000002471 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000002514 | PLP-194-000002516 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000002520 | PLP-194-000002529 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000002562 | PLP-194-000002562 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000002566 | PLP-194-000002566 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000003278 | PLP-194-000003278 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000003447 | PLP-194-000003447 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000003535 | PLP-194-000003536 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000003699 | PLP-194-000003700 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000003775 | PLP-194-000003775 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000003849 | PLP-194-000003850 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000003959 | PLP-194-000003961 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000003993 | PLP-194-000003994 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000004115 | PLP-194-000004115 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000004317 | PLP-194-000004317 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000004428 | PLP-194-000004429 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000004447 | PLP-194-000004448 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000004470 | PLP-194-000004470 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 194 | PLP-194-000004487 | PLP-194-000004489 | USACE; MVD; MVN; CEMVN-PM-OR | Cenceria L Dalcourt | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 195 | PLP-195-000000108 | PLP-195-000000108 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 195 | PLP-195-000000130 | PLP-195-000000130 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 195 | PLP-195-000000282 | PLP-195-000000282 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 195 | PLP-195-000000338 | PLP-195-000000338 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 195 | PLP-195-000000348 | PLP-195-000000348 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 195 | PLP-195-000000350 | PLP-195-000000350 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 195 | PLP-195-000000355 | PLP-195-000000355 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 195 | PLP-195-000000357 | PLP-195-000000357 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 195 | PLP-195-000000376 | PLP-195-000000376 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 195 | PLP-195-000000407 | PLP-195-000000407 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 195 | PLP-195-000000523 | PLP-195-000000523 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 195 | PLP-195-000000579 | PLP-195-000000579 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 195 | PLP-195-000000805 | PLP-195-000000805 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 195 | PLP-195-000000810 | PLP-195-000000811 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 195 | PLP-195-000000824 | PLP-195-000000824 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 195 | PLP-195-000000929 | PLP-195-000000929 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 195 | PLP-195-000000938 | PLP-195-000000939 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 195 | PLP-195-000000947 | PLP-195-000000947 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 195 | PLP-195-000000979 | PLP-195-000000979 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Gary B Demarcay | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000003 | PLP-198-000000003 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000093 | PLP-198-000000093 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000121 | PLP-198-000000121 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000146 | PLP-198-000000146 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000148 | PLP-198-000000148 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000158 | PLP-198-000000159 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000168 | PLP-198-000000168 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000175 | PLP-198-000000176 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000179 | PLP-198-000000179 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000187 | PLP-198-000000187 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000194 | PLP-198-000000194 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000000197 | PLP-198-000000197 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000202 | PLP-198-000000202 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000205 | PLP-198-000000205 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000218 | PLP-198-000000218 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000301 | PLP-198-000000301 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000484 | PLP-198-000000484 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000610 | PLP-198-000000610 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000638 | PLP-198-000000638 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000744 | PLP-198-000000744 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000911 | PLP-198-000000911 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000000994 | PLP-198-000000994 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001001 | PLP-198-000001001 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001106 | PLP-198-000001107 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001121 | PLP-198-000001122 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001131 | PLP-198-000001131 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001181 | PLP-198-000001181 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001184 | PLP-198-000001184 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001294 | PLP-198-000001294 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001420 | PLP-198-000001420 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001533 | PLP-198-000001533 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001563 | PLP-198-000001563 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001576 | PLP-198-000001576 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000001614 | PLP-198-000001614 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001625 | PLP-198-000001625 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001650 | PLP-198-000001650 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001721 | PLP-198-000001721 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001729 | PLP-198-000001729 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001804 | PLP-198-000001804 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001852 | PLP-198-000001852 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001951 | PLP-198-000001951 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001954 | PLP-198-000001954 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001959 | PLP-198-000001960 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000001968 | PLP-198-000001968 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002048 | PLP-198-000002048 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002052 | PLP-198-000002052 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002054 | PLP-198-000002055 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002060 | PLP-198-000002060 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002120 | PLP-198-000002120 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002131 | PLP-198-000002131 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002152 | PLP-198-000002152 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002157 | PLP-198-000002157 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002178 | PLP-198-000002178 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002199 | PLP-198-000002200 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002240 | PLP-198-000002240 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002254 | PLP-198-000002254 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002260 | PLP-198-000002260 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002262 | PLP-198-000002262 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002264 | PLP-198-000002264 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002267 | PLP-198-000002268 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002363 | PLP-198-000002363 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002365 | PLP-198-000002365 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002378 | PLP-198-000002378 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002380 | PLP-198-000002380 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002425 | PLP-198-000002425 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002436 | PLP-198-000002436 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002515 | PLP-198-000002515 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002526 | PLP-198-000002526 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002528 | PLP-198-000002528 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002543 | PLP-198-000002543 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002561 | PLP-198-000002561 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002635 | PLP-198-000002635 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002710 | PLP-198-000002710 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002747 | PLP-198-000002747 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002812 | PLP-198-000002812 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002814 | PLP-198-000002815 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002826 | PLP-198-000002826 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000002872 | PLP-198-000002872 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002886 | PLP-198-000002886 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002906 | PLP-198-000002907 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002911 | PLP-198-000002911 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002914 | PLP-198-000002914 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002917 | PLP-198-000002917 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000002987 | PLP-198-000002987 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003042 | PLP-198-000003042 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003052 | PLP-198-000003052 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003058 | PLP-198-000003059 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003097 | PLP-198-000003097 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003118 | PLP-198-000003118 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003124 | PLP-198-000003124 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003132 | PLP-198-000003132 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003244 | PLP-198-000003244 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003359 | PLP-198-000003359 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003410 | PLP-198-000003410 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003437 | PLP-198-000003437 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003524 | PLP-198-000003524 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003535 | PLP-198-000003535 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003607 | PLP-198-000003607 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003616 | PLP-198-000003616 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000003627 | PLP-198-000003627 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003632 | PLP-198-000003633 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003725 | PLP-198-000003725 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003756 | PLP-198-000003756 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003870 | PLP-198-000003870 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003935 | PLP-198-000003935 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000003937 | PLP-198-000003937 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000004027 | PLP-198-000004027 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000004081 | PLP-198-000004081 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000004094 | PLP-198-000004094 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000004176 | PLP-198-000004176 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004237 | PLP-198-000004237 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000004293 | PLP-198-000004293 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000004345 | PLP-198-000004345 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000004357 | PLP-198-000004357 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000004461 | PLP-198-000004461 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000004588 | PLP-198-000004588 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000004610 | PLP-198-000004610 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000004614 | PLP-198-000004614 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000004619 | PLP-198-000004619 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000004631 | PLP-198-000004631 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000004685 | PLP-198-000004685 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000004853 | PLP-198-000004853 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000004864 | PLP-198-000004865 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000004884 | PLP-198-000004884 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000005127 | PLP-198-000005127 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000005217 | PLP-198-000005217 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000005504 | PLP-198-000005504 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000006247 | PLP-198-000006247 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000007028 | PLP-198-000007028 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000007052 | PLP-198-000007052 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000007118 | PLP-198-000007118 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000007139 | PLP-198-000007139 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000007316 | PLP-198-000007316 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000007328 | PLP-198-000007328 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000007376 | PLP-198-000007376 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000007798 | PLP-198-000007798 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000007818 | PLP-198-000007818 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008150 | PLP-198-000008152 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008216 | PLP-198-000008216 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008305 | PLP-198-000008305 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008320 | PLP-198-000008320 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008363 | PLP-198-000008363 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008456 | PLP-198-000008457 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000008498 | PLP-198-000008498 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008501 | PLP-198-000008501 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008513 | PLP-198-000008518 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008531 | PLP-198-000008532 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008534 | PLP-198-000008534 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008537 | PLP-198-000008537 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008539 | PLP-198-000008539 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008541 | PLP-198-000008541 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008556 | PLP-198-000008557 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008562 | PLP-198-000008564 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008699 | PLP-198-000008700 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000008716 | PLP-198-000008716 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008718 | PLP-198-000008718 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008777 | PLP-198-000008782 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008806 | PLP-198-000008810 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008863 | PLP-198-000008863 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008866 | PLP-198-000008866 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008882 | PLP-198-000008882 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008910 | PLP-198-000008910 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000008991 | PLP-198-000008991 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009059 | PLP-198-000009059 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009112 | PLP-198-000009112 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009354 | PLP-198-000009354 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009356 | PLP-198-000009356 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009392 | PLP-198-000009392 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009400 | PLP-198-000009401 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009404 | PLP-198-000009404 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009407 | PLP-198-000009407 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009409 | PLP-198-000009410 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009523 | PLP-198-000009524 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009528 | PLP-198-000009528 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009531 | PLP-198-000009531 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009536 | PLP-198-000009536 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009538 | PLP-198-000009538 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009576 | PLP-198-000009576 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009765 | PLP-198-000009770 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009772 | PLP-198-000009772 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009774 | PLP-198-000009774 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009776 | PLP-198-000009776 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009778 | PLP-198-000009778 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009815 | PLP-198-000009815 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009873 | PLP-198-000009873 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009880 | PLP-198-000009880 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000009887 | PLP-198-000009900 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000009902 | PLP-198-000009905 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000010034 | PLP-198-000010039 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000010041 | PLP-198-000010042 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000010050 | PLP-198-000010057 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000010108 | PLP-198-000010108 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000010198 | PLP-198-000010199 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000010380 | PLP-198-000010382 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000010448 | PLP-198-000010448 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000010538 | PLP-198-000010538 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000010593 | PLP-198-000010594 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000010596 | PLP-198-000010597 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000010696 | PLP-198-000010697 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000010715 | PLP-198-000010715 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011008 | PLP-198-000011008 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011057 | PLP-198-000011057 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011113 | PLP-198-000011113 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011122 | PLP-198-000011123 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011144 | PLP-198-000011144 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011194 | PLP-198-000011195 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011239 | PLP-198-000011240 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011267 | PLP-198-000011267 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011315 | PLP-198-000011315 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011318 | PLP-198-000011318 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011323 | PLP-198-000011323 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011326 | PLP-198-000011326 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011333 | PLP-198-000011333 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011366 | PLP-198-000011366 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011388 | PLP-198-000011388 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011511 | PLP-198-000011511 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011516 | PLP-198-000011517 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011604 | PLP-198-000011604 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011609 | PLP-198-000011609 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011616 | PLP-198-000011617 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000011638 | PLP-198-000011638 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011720 | PLP-198-000011720 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011728 | PLP-198-000011728 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011751 | PLP-198-000011751 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011779 | PLP-198-000011779 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011834 | PLP-198-000011834 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011836 | PLP-198-000011838 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011893 | PLP-198-000011893 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011902 | PLP-198-000011903 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000011998 | PLP-198-000011999 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012011 | PLP-198-000012011 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012013 | PLP-198-000012013 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012059 | PLP-198-000012059 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012209 | PLP-198-000012211 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012213 | PLP-198-000012213 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012216 | PLP-198-000012216 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012394 | PLP-198-000012394 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012403 | PLP-198-000012405 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012418 | PLP-198-000012425 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012455 | PLP-198-000012455 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012493 | PLP-198-000012493 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012540 | PLP-198-000012545 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000012547 | PLP-198-000012548 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012550 | PLP-198-000012550 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012697 | PLP-198-000012697 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012770 | PLP-198-000012770 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012772 | PLP-198-000012772 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012774 | PLP-198-000012774 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012776 | PLP-198-000012776 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012831 | PLP-198-000012831 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012887 | PLP-198-000012887 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012940 | PLP-198-000012940 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000012996 | PLP-198-000012997 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013004 | PLP-198-000013004 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013110 | PLP-198-000013110 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013113 | PLP-198-000013113 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013142 | PLP-198-000013146 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013149 | PLP-198-000013150 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013152 | PLP-198-000013153 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013250 | PLP-198-000013250 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013321 | PLP-198-000013322 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013364 | PLP-198-000013364 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013467 | PLP-198-000013468 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013477 | PLP-198-000013478 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013527 | PLP-198-000013527 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013578 | PLP-198-000013581 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013655 | PLP-198-000013655 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013657 | PLP-198-000013657 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013659 | PLP-198-000013659 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013661 | PLP-198-000013661 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013663 | PLP-198-000013663 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013665 | PLP-198-000013665 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013667 | PLP-198-000013667 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013669 | PLP-198-000013672 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013757 | PLP-198-000013758 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000013787 | PLP-198-000013787 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013796 | PLP-198-000013796 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013798 | PLP-198-000013798 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013918 | PLP-198-000013918 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000013966 | PLP-198-000013966 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000014268 | PLP-198-000014268 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000014379 | PLP-198-000014379 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000014507 | PLP-198-000014507 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000014556 | PLP-198-000014556 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000014788 | PLP-198-000014788 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000014949 | PLP-198-000014950 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000014955 | PLP-198-000014958 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000015002 | PLP-198-000015002 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000015005 | PLP-198-000015005 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000015137 | PLP-198-000015137 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000015139 | PLP-198-000015139 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000015141 | PLP-198-000015141 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000015203 | PLP-198-000015203 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000015214 | PLP-198-000015215 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000015747 | PLP-198-000015747 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000015848 | PLP-198-000015849 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000015854 | PLP-198-000015854 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000016266 | PLP-198-000016266 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000016268 | PLP-198-000016268 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000016396 | PLP-198-000016397 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000016614 | PLP-198-000016616 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000016661 | PLP-198-000016661 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000017074 | PLP-198-000017074 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000017309 | PLP-198-000017310 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000017531 | PLP-198-000017533 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000017567 | PLP-198-000017568 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000017651 | PLP-198-000017651 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000017767 | PLP-198-000017769 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000017855 | PLP-198-000017855 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000017857 | PLP-198-000017857 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000017859 | PLP-198-000017860 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000018088 | PLP-198-000018088 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000018090 | PLP-198-000018091 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000018247 | PLP-198-000018247 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000018327 | PLP-198-000018327 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000018563 | PLP-198-000018564 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000018587 | PLP-198-000018587 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000018599 | PLP-198-000018599 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000018601 | PLP-198-000018602 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000018604 | PLP-198-000018606 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000018608 | PLP-198-000018608 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000018611 | PLP-198-000018611 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000018613 | PLP-198-000018613 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000018616 | PLP-198-000018616 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000018685 | PLP-198-000018685 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000018964 | PLP-198-000018964 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000018966 | PLP-198-000018968 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000018987 | PLP-198-000018989 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000019075 | PLP-198-000019076 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000019098 | PLP-198-000019099 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000019104 | PLP-198-000019104 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000019213 | PLP-198-000019213 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000019242 | PLP-198-000019244 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000019386 | PLP-198-000019386 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000019454 | PLP-198-000019454 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000019609 | PLP-198-000019609 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000019685 | PLP-198-000019685 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000019760 | PLP-198-000019761 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000019799 | PLP-198-000019799 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000019888 | PLP-198-000019890 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000019932 | PLP-198-000019933 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000019962 | PLP-198-000019962 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000019976 | PLP-198-000019976 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000019983 | PLP-198-000019986 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000020006 | PLP-198-000020006 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000020016 | PLP-198-000020016 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000020037 | PLP-198-000020037 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000020073 | PLP-198-000020073 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000020131 | PLP-198-000020132 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000020254 | PLP-198-000020254 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000020270 | PLP-198-000020276 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000020285 | PLP-198-000020287 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 198 | PLP-198-000020289 | PLP-198-000020290 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000020296 | PLP-198-000020297 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000020333 | PLP-198-000020333 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000020391 | PLP-198-000020392 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000020399 | PLP-198-000020399 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000020406 | PLP-198-000020407 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000020420 | PLP-198-000020421 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 198 | PLP-198-000020423 | PLP-198-000020426 | USACE; MVD; MVN; CEMVN-PM-P | Joseph R Giardina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000000026 | PLP-199-000000026 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000000030 | PLP-199-000000030 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000000033 | PLP-199-000000033 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000000240 | PLP-199-000000240 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000000338 | PLP-199-000000338 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000000408 | PLP-199-000000408 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000000413 | PLP-199-000000413 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000000436 | PLP-199-000000436 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000000572 | PLP-199-000000572 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000000629 | PLP-199-000000629 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000000814 | PLP-199-000000814 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000000854 | PLP-199-000000854 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000001007 | PLP-199-000001007 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000001106 | PLP-199-000001106 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000001311 | PLP-199-000001311 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000001333 | PLP-199-000001333 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000001447 | PLP-199-000001447 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000001616 | PLP-199-000001616 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000001619 | PLP-199-000001619 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000001721 | PLP-199-000001721 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000002025 | PLP-199-000002025 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000002043 | PLP-199-000002044 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000002056 | PLP-199-000002057 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000002112 | PLP-199-000002112 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000002286 | PLP-199-000002287 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000002414 | PLP-199-000002415 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000002457 | PLP-199-000002457 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000002463 | PLP-199-000002475 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000002683 | PLP-199-000002683 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000002781 | PLP-199-000002784 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000002976 | PLP-199-000002977 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000003044 | PLP-199-000003045 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000003210 | PLP-199-000003211 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000003288 | PLP-199-000003288 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000003332 | PLP-199-000003332 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000003495 | PLP-199-000003495 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003739 | PLP-199-000003739 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000003749 | PLP-199-000003749 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000003795 | PLP-199-000003795 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000003891 | PLP-199-000003891 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000004344 | PLP-199-000004345 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 199 | PLP-199-000004347 | PLP-199-000004349 | USACE; MVD; MVN; CEMVN-PM-AW | Robert D Lacy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000000260 | PLP-200-000000260 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000000298 | PLP-200-000000298 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000000463 | PLP-200-000000463 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000000491 | PLP-200-000000491 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000000608 | PLP-200-000000608 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000000611 | PLP-200-000000611 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000000613 | PLP-200-000000613 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000000996 | PLP-200-000000996 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000001268 | PLP-200-000001268 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000001275 | PLP-200-000001275 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000001298 | PLP-200-000001298 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000001372 | PLP-200-000001372 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000001406 | PLP-200-000001406 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000001422 | PLP-200-000001422 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000001445 | PLP-200-000001445 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000001740 | PLP-200-000001740 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000001917 | PLP-200-000001917 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000002031 | PLP-200-000002031 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000002096 | PLP-200-000002096 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000002098 | PLP-200-000002098 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000002144 | PLP-200-000002144 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000002147 | PLP-200-000002147 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000002163 | PLP-200-000002163 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000002455 | PLP-200-000002456 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000002547 | PLP-200-000002547 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000002816 | PLP-200-000002825 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000002878 | PLP-200-000002878 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000003022 | PLP-200-000003023 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000003071 | PLP-200-000003072 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000003257 | PLP-200-000003258 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000003263 | PLP-200-000003264 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000003267 | PLP-200-000003268 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000003927 | PLP-200-000003927 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000003941 | PLP-200-000003941 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000004071 | PLP-200-000004076 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000004100 | PLP-200-000004103 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000004205 | PLP-200-000004205 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000004209 | PLP-200-000004209 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000004451 | PLP-200-000004451 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000004558 | PLP-200-000004560 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000004590 | PLP-200-000004590 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000004677 | PLP-200-000004677 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000004829 | PLP-200-000004832 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000004915 | PLP-200-000004916 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000005245 | PLP-200-000005245 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000005251 | PLP-200-000005252 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000005301 | PLP-200-000005302 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000005304 | PLP-200-000005305 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000005315 | PLP-200-000005315 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 200 | PLP-200-000005345 | PLP-200-000005345 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 200 | PLP-200-000005353 | PLP-200-000005353 | USACE; MVD; MVN; CEMVN-PM-OR | Joan R Lanier | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 208 | PLP-208-000000066 | PLP-208-000000066 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 208 | PLP-208-000000515 | PLP-208-000000515 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 208 | PLP-208-000000913 | PLP-208-000000913 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 208 | PLP-208-000002188 | PLP-208-000002188 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 208 | PLP-208-000002335 | PLP-208-000002337 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 208 | PLP-208-000002964 | PLP-208-000002964 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 208 | PLP-208-000005467 | PLP-208-000005467 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 208 | PLP-208-000005476 | PLP-208-000005476 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 208 | PLP-208-000005768 | PLP-208-000005768 | USACE; MVD; MVN; CEMVN-PM-P | Kelly L Danton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000000216 | PLP-209-000000216 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000000410 | PLP-209-000000410 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000000419 | PLP-209-000000419 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000000516 | PLP-209-000000516 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000000539 | PLP-209-000000539 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000001534 | PLP-209-000001534 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000001693 | PLP-209-000001693 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000002223 | PLP-209-000002223 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000002240 | PLP-209-000002240 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000003073 | PLP-209-000003073 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000003302 | PLP-209-000003302 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000003315 | PLP-209-000003315 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000003840 | PLP-209-000003840 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000003922 | PLP-209-000003922 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000004751 | PLP-209-000004751 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000004909 | PLP-209-000004909 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000005223 | PLP-209-000005223 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000005266 | PLP-209-000005266 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000005299 | PLP-209-000005299 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000005690 | PLP-209-000005690 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000005812 | PLP-209-000005812 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000005819 | PLP-209-000005819 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000006026 | PLP-209-000006026 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000006064 | PLP-209-000006065 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000007003 | PLP-209-000007003 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000007010 | PLP-209-000007010 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000007679 | PLP-209-000007679 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000008141 | PLP-209-000008141 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000008193 | PLP-209-000008193 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000008271 | PLP-209-000008272 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000008504 | PLP-209-000008504 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000008796 | PLP-209-000008796 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000008968 | PLP-209-000008968 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000009378 | PLP-209-000009379 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000009381 | PLP-209-000009382 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000009419 | PLP-209-000009419 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000009599 | PLP-209-000009599 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000009604 | PLP-209-000009604 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000010106 | PLP-209-000010106 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000010109 | PLP-209-000010109 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000010209 | PLP-209-000010209 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000010211 | PLP-209-000010211 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000010565 | PLP-209-000010565 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000010826 | PLP-209-000010826 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000010829 | PLP-209-000010829 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000010833 | PLP-209-000010833 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000010955 | PLP-209-000010955 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000011105 | PLP-209-000011105 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000011401 | PLP-209-000011401 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000011649 | PLP-209-000011649 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000011651 | PLP-209-000011651 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000011653 | PLP-209-000011653 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000011784 | PLP-209-000011784 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000011810 | PLP-209-000011812 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000012471 | PLP-209-000012471 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 209 | PLP-209-000012658 | PLP-209-000012658 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000012923 | PLP-209-000012924 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000012986 | PLP-209-000012987 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000012989 | PLP-209-000012989 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000013028 | PLP-209-000013028 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000013049 | PLP-209-000013050 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000013234 | PLP-209-000013234 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 209 | PLP-209-000013585 | PLP-209-000013585 | USACE; MVD; MVN; CEMVN-PM-OR | Susan M Hennington | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000000288 | PLP-210-000000288 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000000317 | PLP-210-000000317 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000001476 | PLP-210-000001476 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000002113 | PLP-210-000002113 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000002209 | PLP-210-000002210 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000002288 | PLP-210-000002289 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000002407 | PLP-210-000002407 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000002413 | PLP-210-000002413 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000002526 | PLP-210-000002526 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000002584 | PLP-210-000002584 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000002588 | PLP-210-000002588 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000002640 | PLP-210-000002640 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000002676 | PLP-210-000002677 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000002704 | PLP-210-000002704 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000002879 | PLP-210-000002879 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000002905 | PLP-210-000002908 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000002956 | PLP-210-000002956 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000002981 | PLP-210-000002981 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000002983 | PLP-210-000002983 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000002997 | PLP-210-000002997 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000002999 | PLP-210-000003000 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000003033 | PLP-210-000003036 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000003097 | PLP-210-000003097 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000003115 | PLP-210-000003115 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000003181 | PLP-210-000003181 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000003203 | PLP-210-000003203 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000003212 | PLP-210-000003212 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000003247 | PLP-210-000003248 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000003351 | PLP-210-000003351 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000005100 | PLP-210-000005100 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000005932 | PLP-210-000005932 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000006594 | PLP-210-000006594 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000007157 | PLP-210-000007157 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000007206 | PLP-210-000007206 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000007299 | PLP-210-000007299 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009279 | PLP-210-000009279 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000009414 | PLP-210-000009414 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009427 | PLP-210-000009427 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009616 | PLP-210-000009616 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009639 | PLP-210-000009639 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009658 | PLP-210-000009658 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009708 | PLP-210-000009708 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009715 | PLP-210-000009715 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009719 | PLP-210-000009719 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009764 | PLP-210-000009764 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009771 | PLP-210-000009772 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009774 | PLP-210-000009779 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000009781 | PLP-210-000009781 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009783 | PLP-210-000009783 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009835 | PLP-210-000009835 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009838 | PLP-210-000009838 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009840 | PLP-210-000009840 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009842 | PLP-210-000009842 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009899 | PLP-210-000009899 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009962 | PLP-210-000009963 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009972 | PLP-210-000009972 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000009975 | PLP-210-000009975 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010015 | PLP-210-000010016 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000010035 | PLP-210-000010035 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010043 | PLP-210-000010043 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010057 | PLP-210-000010057 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010060 | PLP-210-000010063 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010092 | PLP-210-000010092 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010094 | PLP-210-000010094 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010099 | PLP-210-000010099 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010165 | PLP-210-000010166 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010168 | PLP-210-000010168 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010170 | PLP-210-000010170 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010181 | PLP-210-000010181 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000010184 | PLP-210-000010184 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010224 | PLP-210-000010224 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010226 | PLP-210-000010226 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010228 | PLP-210-000010230 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010232 | PLP-210-000010233 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010235 | PLP-210-000010235 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010237 | PLP-210-000010238 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010268 | PLP-210-000010268 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010292 | PLP-210-000010292 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010401 | PLP-210-000010401 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010574 | PLP-210-000010574 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000010579 | PLP-210-000010579 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010858 | PLP-210-000010858 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010901 | PLP-210-000010901 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000010967 | PLP-210-000010967 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000011010 | PLP-210-000011010 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000011083 | PLP-210-000011083 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000011187 | PLP-210-000011187 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000011267 | PLP-210-000011267 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000011283 | PLP-210-000011283 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000011313 | PLP-210-000011313 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000011388 | PLP-210-000011388 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000011437 | PLP-210-000011437 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000011497 | PLP-210-000011497 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000011616 | PLP-210-000011616 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000011685 | PLP-210-000011685 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000011765 | PLP-210-000011765 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000011940 | PLP-210-000011940 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000012157 | PLP-210-000012157 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000012197 | PLP-210-000012198 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000012487 | PLP-210-000012487 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000012962 | PLP-210-000012962 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000012986 | PLP-210-000012986 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000013014 | PLP-210-000013014 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000013018 | PLP-210-000013018 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000013045 | PLP-210-000013045 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000013145 | PLP-210-000013145 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000013183 | PLP-210-000013183 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000013269 | PLP-210-000013276 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000013345 | PLP-210-000013345 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000013381 | PLP-210-000013382 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000013541 | PLP-210-000013542 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000013622 | PLP-210-000013624 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000013659 | PLP-210-000013659 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 210 | PLP-210-000013695 | PLP-210-000013695 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000014029 | PLP-210-000014031 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000014038 | PLP-210-000014041 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 210 | PLP-210-000014050 | PLP-210-000014054 | USACE; MVD; MVN; CEMVN-PM-OP | Martha M Lucore | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000000012 | PLP-211-000000012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000000440 | PLP-211-000000440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000000525 | PLP-211-000000525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000000610 | PLP-211-000000610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000000671 | PLP-211-000000671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000000798 | PLP-211-000000798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000000814 | PLP-211-000000814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000001044 | PLP-211-000001044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001047 | PLP-211-000001047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001179 | PLP-211-000001179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001181 | PLP-211-000001181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001187 | PLP-211-000001187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001189 | PLP-211-000001189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001209 | PLP-211-000001209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001221 | PLP-211-000001221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001226 | PLP-211-000001226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001228 | PLP-211-000001229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001231 | PLP-211-000001231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000001241 | PLP-211-000001241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001248 | PLP-211-000001248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001250 | PLP-211-000001250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001265 | PLP-211-000001265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001280 | PLP-211-000001280 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001283 | PLP-211-000001284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001346 | PLP-211-000001346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001401 | PLP-211-000001401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001421 | PLP-211-000001421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001442 | PLP-211-000001442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001455 | PLP-211-000001455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000001475 | PLP-211-000001475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001553 | PLP-211-000001553 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001557 | PLP-211-000001558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001562 | PLP-211-000001562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001574 | PLP-211-000001575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001577 | PLP-211-000001577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001618 | PLP-211-000001618 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001622 | PLP-211-000001622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001663 | PLP-211-000001663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001697 | PLP-211-000001697 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001712 | PLP-211-000001712 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000001714 | PLP-211-000001714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001849 | PLP-211-000001849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000001976 | PLP-211-000001976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000002074 | PLP-211-000002074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000002131 | PLP-211-000002131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000002173 | PLP-211-000002173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000002180 | PLP-211-000002180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000002213 | PLP-211-000002213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000002220 | PLP-211-000002221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000002225 | PLP-211-000002225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000002259 | PLP-211-000002259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000002272 | PLP-211-000002273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000002278 | PLP-211-000002278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000002304 | PLP-211-000002304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000002397 | PLP-211-000002397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000002664 | PLP-211-000002664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000002710 | PLP-211-000002710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000002740 | PLP-211-000002740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000002861 | PLP-211-000002861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000002871 | PLP-211-000002871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000002904 | PLP-211-000002904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000002926 | PLP-211-000002926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000003073 | PLP-211-000003073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000003300 | PLP-211-000003300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000003333 | PLP-211-000003333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000003893 | PLP-211-000003893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000004053 | PLP-211-000004053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000004216 | PLP-211-000004216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000004521 | PLP-211-000004521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000004550 | PLP-211-000004550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000004764 | PLP-211-000004765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000004809 | PLP-211-000004809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000004852 | PLP-211-000004852 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000004891 | PLP-211-000004891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000004909 | PLP-211-000004909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000004948 | PLP-211-000004948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000004989 | PLP-211-000004989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000005032 | PLP-211-000005032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000005040 | PLP-211-000005040 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000005117 | PLP-211-000005117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000005158 | PLP-211-000005158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000005166 | PLP-211-000005166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000005200 | PLP-211-000005200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000005241 | PLP-211-000005241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000005282 | PLP-211-000005282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000005371 | PLP-211-000005371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000005402 | PLP-211-000005402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000005532 | PLP-211-000005532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000005580 | PLP-211-000005580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000005688 | PLP-211-000005688 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000005708 | PLP-211-000005708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000005721 | PLP-211-000005721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000005760 | PLP-211-000005760 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000005841 | PLP-211-000005841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000005878 | PLP-211-000005878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000005984 | PLP-211-000005984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000006086 | PLP-211-000006086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000006115 | PLP-211-000006115 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000006131 | PLP-211-000006131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000006219 | PLP-211-000006220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000006224 | PLP-211-000006224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000006241 | PLP-211-000006241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000006352 | PLP-211-000006352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000006416 | PLP-211-000006416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000006435 | PLP-211-000006435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000006460 | PLP-211-000006460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000006503 | PLP-211-000006503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000006694 | PLP-211-000006694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000006796 | PLP-211-000006796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000006831 | PLP-211-000006831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000006883 | PLP-211-000006883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000006935 | PLP-211-000006935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000007045 | PLP-211-000007045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000007082 | PLP-211-000007082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000007133 | PLP-211-000007133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000007256 | PLP-211-000007256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000007370 | PLP-211-000007370 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000007377 | PLP-211-000007377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000007379 | PLP-211-000007379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000007424 | PLP-211-000007424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000007479 | PLP-211-000007479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000007518 | PLP-211-000007518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000007620 | PLP-211-000007620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000007625 | PLP-211-000007625 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000007660 | PLP-211-000007660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000007679 | PLP-211-000007679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000007692 | PLP-211-000007692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000007874 | PLP-211-000007874 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000007927 | PLP-211-000007927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000007948 | PLP-211-000007948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000007984 | PLP-211-000007984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000008005 | PLP-211-000008005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000008008 | PLP-211-000008008 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000008027 | PLP-211-000008027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000008038 | PLP-211-000008038 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000008081 | PLP-211-000008081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000008084 | PLP-211-000008084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000008234 | PLP-211-000008234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000008267 | PLP-211-000008267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000008449 | PLP-211-000008449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000008558 | PLP-211-000008558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000008585 | PLP-211-000008585 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000008674 | PLP-211-000008674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000008875 | PLP-211-000008876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000008885 | PLP-211-000008885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000008931 | PLP-211-000008931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000008943 | PLP-211-000008943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000008993 | PLP-211-000008993 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000009382 | PLP-211-000009382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000009513 | PLP-211-000009513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000009551 | PLP-211-000009552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000009554 | PLP-211-000009554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000009556 | PLP-211-000009556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000009574 | PLP-211-000009574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000009580 | PLP-211-000009580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000009598 | PLP-211-000009598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000009643 | PLP-211-000009643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000009813 | PLP-211-000009813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000009956 | PLP-211-000009958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000009996 | PLP-211-000009996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000010081 | PLP-211-000010081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000010122 | PLP-211-000010122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000010153 | PLP-211-000010154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000010158 | PLP-211-000010158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000010182 | PLP-211-000010182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000010230 | PLP-211-000010230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000010238 | PLP-211-000010238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000010253 | PLP-211-000010253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000010285 | PLP-211-000010285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000010386 | PLP-211-000010386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000010478 | PLP-211-000010478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000010570 | PLP-211-000010570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000010635 | PLP-211-000010635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000010766 | PLP-211-000010766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000010784 | PLP-211-000010784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011029 | PLP-211-000011029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011033 | PLP-211-000011033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011174 | PLP-211-000011174 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011176 | PLP-211-000011176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011182 | PLP-211-000011182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011184 | PLP-211-000011184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011205 | PLP-211-000011205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011218 | PLP-211-000011218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000011223 | PLP-211-000011223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011225 | PLP-211-000011226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011228 | PLP-211-000011228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011245 | PLP-211-000011245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011247 | PLP-211-000011247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011263 | PLP-211-000011263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011279 | PLP-211-000011279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011282 | PLP-211-000011283 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011351 | PLP-211-000011351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011409 | PLP-211-000011409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011430 | PLP-211-000011430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000011452 | PLP-211-000011452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011466 | PLP-211-000011466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011492 | PLP-211-000011492 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011659 | PLP-211-000011659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011699 | PLP-211-000011699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011755 | PLP-211-000011755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011843 | PLP-211-000011843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000011878 | PLP-211-000011878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000013108 | PLP-211-000013108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000013285 | PLP-211-000013285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000013331 | PLP-211-000013331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000013374 | PLP-211-000013374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000013376 | PLP-211-000013376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000013420 | PLP-211-000013420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000013425 | PLP-211-000013426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000013565 | PLP-211-000013565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000013567 | PLP-211-000013567 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000013652 | PLP-211-000013652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000013681 | PLP-211-000013681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000013769 | PLP-211-000013769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000013812 | PLP-211-000013812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000013845 | PLP-211-000013845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000013928 | PLP-211-000013928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000013945 | PLP-211-000013945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000013977 | PLP-211-000013977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000014279 | PLP-211-000014279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000014344 | PLP-211-000014344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000014548 | PLP-211-000014548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000014943 | PLP-211-000014943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000015094 | PLP-211-000015094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000015253 | PLP-211-000015253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000015433 | PLP-211-000015433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000015450 | PLP-211-000015450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000015455 | PLP-211-000015455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000015488 | PLP-211-000015488 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000015492 | PLP-211-000015493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000015504 | PLP-211-000015504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000015548 | PLP-211-000015548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000015685 | PLP-211-000015685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000016190 | PLP-211-000016190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000016694 | PLP-211-000016694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000016748 | PLP-211-000016748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000016751 | PLP-211-000016751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000016774 | PLP-211-000016774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000016866 | PLP-211-000016866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000016869 | PLP-211-000016869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000017073 | PLP-211-000017073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000017111 | PLP-211-000017111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000017137 | PLP-211-000017137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000017166 | PLP-211-000017166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000017643 | PLP-211-000017644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000017649 | PLP-211-000017649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000017952 | PLP-211-000017952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000018203 | PLP-211-000018203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000018769 | PLP-211-000018769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000019577 | PLP-211-000019577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000019589 | PLP-211-000019589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000019614 | PLP-211-000019614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000019665 | PLP-211-000019665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000019781 | PLP-211-000019781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000019799 | PLP-211-000019801 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000019813 | PLP-211-000019813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000019817 | PLP-211-000019817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000019839 | PLP-211-000019839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000020313 | PLP-211-000020313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000020431 | PLP-211-000020431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000020702 | PLP-211-000020702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000020710 | PLP-211-000020710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000020730 | PLP-211-000020731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000020798 | PLP-211-000020798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000020819 | PLP-211-000020819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000020840 | PLP-211-000020840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000020846 | PLP-211-000020846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000020897 | PLP-211-000020897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000020912 | PLP-211-000020912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000020937 | PLP-211-000020937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021056 | PLP-211-000021056 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000021072 | PLP-211-000021073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021085 | PLP-211-000021085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021131 | PLP-211-000021131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021140 | PLP-211-000021140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021143 | PLP-211-000021143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021165 | PLP-211-000021165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021170 | PLP-211-000021170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021222 | PLP-211-000021222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021252 | PLP-211-000021253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021262 | PLP-211-000021262 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021338 | PLP-211-000021338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000021344 | PLP-211-000021344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021380 | PLP-211-000021380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021382 | PLP-211-000021382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021410 | PLP-211-000021410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021425 | PLP-211-000021425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021451 | PLP-211-000021451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021479 | PLP-211-000021479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021518 | PLP-211-000021518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021547 | PLP-211-000021547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021573 | PLP-211-000021575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000021605 | PLP-211-000021606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000021752 | PLP-211-000021752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000022055 | PLP-211-000022055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000022318 | PLP-211-000022318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000022335 | PLP-211-000022335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000022337 | PLP-211-000022339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000022343 | PLP-211-000022343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000022345 | PLP-211-000022345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000022352 | PLP-211-000022352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000022510 | PLP-211-000022510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000022539 | PLP-211-000022539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000022746 | PLP-211-000022747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000022987 | PLP-211-000022987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023051 | PLP-211-000023051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023059 | PLP-211-000023059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023088 | PLP-211-000023088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023170 | PLP-211-000023173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023224 | PLP-211-000023224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023231 | PLP-211-000023231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023238 | PLP-211-000023238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023269 | PLP-211-000023269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023306 | PLP-211-000023306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023308 | PLP-211-000023308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000023321 | PLP-211-000023322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023324 | PLP-211-000023324 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023330 | PLP-211-000023330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023351 | PLP-211-000023351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023372 | PLP-211-000023372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023379 | PLP-211-000023381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023408 | PLP-211-000023411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023413 | PLP-211-000023413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023415 | PLP-211-000023419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023593 | PLP-211-000023593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023675 | PLP-211-000023675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000023711 | PLP-211-000023713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023743 | PLP-211-000023743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023769 | PLP-211-000023769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023863 | PLP-211-000023866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023870 | PLP-211-000023872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023901 | PLP-211-000023902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023912 | PLP-211-000023912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023933 | PLP-211-000023933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023943 | PLP-211-000023943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000023992 | PLP-211-000023992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024018 | PLP-211-000024021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000024147 | PLP-211-000024147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024284 | PLP-211-000024284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024352 | PLP-211-000024352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024367 | PLP-211-000024369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024371 | PLP-211-000024371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024373 | PLP-211-000024373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024375 | PLP-211-000024375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024382 | PLP-211-000024382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024384 | PLP-211-000024384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024386 | PLP-211-000024386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024388 | PLP-211-000024388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000024390 | PLP-211-000024390 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024406 | PLP-211-000024434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024436 | PLP-211-000024437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024439 | PLP-211-000024444 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024446 | PLP-211-000024449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024451 | PLP-211-000024451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024453 | PLP-211-000024453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024455 | PLP-211-000024456 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024497 | PLP-211-000024497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024520 | PLP-211-000024520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024523 | PLP-211-000024533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000024538 | PLP-211-000024538 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024585 | PLP-211-000024586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024745 | PLP-211-000024753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024806 | PLP-211-000024806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024848 | PLP-211-000024850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000024909 | PLP-211-000024910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000025087 | PLP-211-000025087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000025089 | PLP-211-000025089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000025151 | PLP-211-000025151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000025154 | PLP-211-000025154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000025156 | PLP-211-000025156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000025292 | PLP-211-000025292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000025373 | PLP-211-000025374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000025403 | PLP-211-000025403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000025504 | PLP-211-000025505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000025576 | PLP-211-000025576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000025578 | PLP-211-000025578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000025634 | PLP-211-000025634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000025708 | PLP-211-000025709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000025848 | PLP-211-000025848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000025868 | PLP-211-000025868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000025967 | PLP-211-000025968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000026129 | PLP-211-000026129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000026219 | PLP-211-000026221 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000026420 | PLP-211-000026420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000026423 | PLP-211-000026423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000026542 | PLP-211-000026543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000026732 | PLP-211-000026736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000026755 | PLP-211-000026758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000026783 | PLP-211-000026783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000026822 | PLP-211-000026822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000026973 | PLP-211-000026973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000027026 | PLP-211-000027027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000027053 | PLP-211-000027053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000027108 | PLP-211-000027108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000027275 | PLP-211-000027275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000027300 | PLP-211-000027300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000027385 | PLP-211-000027386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000027496 | PLP-211-000027496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000027498 | PLP-211-000027498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000027526 | PLP-211-000027527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000027533 | PLP-211-000027533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000027563 | PLP-211-000027563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000027629 | PLP-211-000027629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000027671 | PLP-211-000027672 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000027699 | PLP-211-000027699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000027823 | PLP-211-000027823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000027825 | PLP-211-000027825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000027926 | PLP-211-000027926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000027928 | PLP-211-000027928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000027930 | PLP-211-000027930 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000028100 | PLP-211-000028100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000028160 | PLP-211-000028161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000028174 | PLP-211-000028174 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000028223 | PLP-211-000028225 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000028397 | PLP-211-000028402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000028501 | PLP-211-000028501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000028517 | PLP-211-000028518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000028603 | PLP-211-000028603 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000028818 | PLP-211-000028818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000028826 | PLP-211-000028829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000028866 | PLP-211-000028867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000028910 | PLP-211-000028910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000028934 | PLP-211-000028934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029046 | PLP-211-000029046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029078 | PLP-211-000029079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000029163 | PLP-211-000029163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029231 | PLP-211-000029231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029242 | PLP-211-000029243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029320 | PLP-211-000029320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029332 | PLP-211-000029333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029426 | PLP-211-000029426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029519 | PLP-211-000029519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029606 | PLP-211-000029608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029687 | PLP-211-000029689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029705 | PLP-211-000029710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029718 | PLP-211-000029718 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000029768 | PLP-211-000029768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029790 | PLP-211-000029790 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029802 | PLP-211-000029802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029811 | PLP-211-000029811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029814 | PLP-211-000029814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029839 | PLP-211-000029839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029857 | PLP-211-000029868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029872 | PLP-211-000029872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000029910 | PLP-211-000029910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000030135 | PLP-211-000030136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000030496 | PLP-211-000030496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000030643 | PLP-211-000030643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000030680 | PLP-211-000030681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000030769 | PLP-211-000030771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000030788 | PLP-211-000030788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000030793 | PLP-211-000030793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000030972 | PLP-211-000030973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000031194 | PLP-211-000031194 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000031242 | PLP-211-000031243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000031284 | PLP-211-000031286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000031354 | PLP-211-000031356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000031441 | PLP-211-000031442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000031636 | PLP-211-000031637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000031643 | PLP-211-000031644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000031707 | PLP-211-000031707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000031713 | PLP-211-000031714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000031756 | PLP-211-000031756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000031861 | PLP-211-000031861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000031879 | PLP-211-000031881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000031964 | PLP-211-000031964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000032051 | PLP-211-000032053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000032095 | PLP-211-000032095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000032098 | PLP-211-000032098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000032160 | PLP-211-000032160 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000032163 | PLP-211-000032164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000032217 | PLP-211-000032219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000032402 | PLP-211-000032403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000032454 | PLP-211-000032454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000032514 | PLP-211-000032514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000032617 | PLP-211-000032617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000032742 | PLP-211-000032742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000032744 | PLP-211-000032744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000032768 | PLP-211-000032769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000032797 | PLP-211-000032797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000032845 | PLP-211-000032845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000032859 | PLP-211-000032860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033121 | PLP-211-000033121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033123 | PLP-211-000033123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033139 | PLP-211-000033142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033144 | PLP-211-000033144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033242 | PLP-211-000033242 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033247 | PLP-211-000033247 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033363 | PLP-211-000033364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033461 | PLP-211-000033466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033470 | PLP-211-000033471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000033474 | PLP-211-000033474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033553 | PLP-211-000033554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033714 | PLP-211-000033716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033727 | PLP-211-000033728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033739 | PLP-211-000033739 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033743 | PLP-211-000033744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033785 | PLP-211-000033785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033815 | PLP-211-000033815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033817 | PLP-211-000033819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033823 | PLP-211-000033824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033878 | PLP-211-000033880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000033889 | PLP-211-000033889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033915 | PLP-211-000033915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033932 | PLP-211-000033932 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000033944 | PLP-211-000033944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034026 | PLP-211-000034026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034065 | PLP-211-000034067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034136 | PLP-211-000034136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034145 | PLP-211-000034148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034157 | PLP-211-000034157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034159 | PLP-211-000034159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034169 | PLP-211-000034174 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000034316 | PLP-211-000034318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034324 | PLP-211-000034327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034339 | PLP-211-000034341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034343 | PLP-211-000034343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034350 | PLP-211-000034350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034426 | PLP-211-000034426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034433 | PLP-211-000034444 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034446 | PLP-211-000034453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034455 | PLP-211-000034464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034468 | PLP-211-000034469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034471 | PLP-211-000034471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000034473 | PLP-211-000034473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034476 | PLP-211-000034476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034478 | PLP-211-000034478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034480 | PLP-211-000034488 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034506 | PLP-211-000034507 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034511 | PLP-211-000034511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034587 | PLP-211-000034587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034604 | PLP-211-000034605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034614 | PLP-211-000034614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034648 | PLP-211-000034649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034661 | PLP-211-000034662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000034667 | PLP-211-000034667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034698 | PLP-211-000034699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034926 | PLP-211-000034926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000034933 | PLP-211-000034933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000035079 | PLP-211-000035079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000035122 | PLP-211-000035122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000035228 | PLP-211-000035228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000035247 | PLP-211-000035249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000035380 | PLP-211-000035380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000035462 | PLP-211-000035462 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000035481 | PLP-211-000035481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000035535 | PLP-211-000035535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000035540 | PLP-211-000035540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000035591 | PLP-211-000035591 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000035660 | PLP-211-000035660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000035734 | PLP-211-000035734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000035755 | PLP-211-000035755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000035842 | PLP-211-000035842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000035919 | PLP-211-000035919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000035947 | PLP-211-000035947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000036182 | PLP-211-000036182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000036305 | PLP-211-000036305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000036454 | PLP-211-000036454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000036456 | PLP-211-000036456 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000036650 | PLP-211-000036650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000036709 | PLP-211-000036710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000037000 | PLP-211-000037000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000037002 | PLP-211-000037002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000037190 | PLP-211-000037190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000037288 | PLP-211-000037289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000037500 | PLP-211-000037500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000038292 | PLP-211-000038295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000038423 | PLP-211-000038423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000038506 | PLP-211-000038506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000038515 | PLP-211-000038516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000038619 | PLP-211-000038619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000038710 | PLP-211-000038710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000038716 | PLP-211-000038719 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000038794 | PLP-211-000038796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000039021 | PLP-211-000039021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000039067 | PLP-211-000039067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000039089 | PLP-211-000039089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000039125 | PLP-211-000039126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000039185 | PLP-211-000039185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000039289 | PLP-211-000039289 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000039291 | PLP-211-000039291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000039294 | PLP-211-000039294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000039332 | PLP-211-000039332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000039575 | PLP-211-000039575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000039596 | PLP-211-000039598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000039613 | PLP-211-000039613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000039674 | PLP-211-000039674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000039715 | PLP-211-000039715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000039727 | PLP-211-000039727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000039803 | PLP-211-000039804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000039815 | PLP-211-000039815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000040263 | PLP-211-000040266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000040334 | PLP-211-000040334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000040651 | PLP-211-000040651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000041163 | PLP-211-000041163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000041655 | PLP-211-000041655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000042234 | PLP-211-000042234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000042246 | PLP-211-000042246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000042273 | PLP-211-000042275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000042445 | PLP-211-000042445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000042497 | PLP-211-000042499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000042514 | PLP-211-000042514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000042516 | PLP-211-000042516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000042518 | PLP-211-000042518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000042556 | PLP-211-000042557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000042586 | PLP-211-000042586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000042604 | PLP-211-000042608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000042769 | PLP-211-000042769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000042872 | PLP-211-000042875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000042886 | PLP-211-000042889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000042945 | PLP-211-000042948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000043039 | PLP-211-000043039 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000043117 | PLP-211-000043119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000043244 | PLP-211-000043244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000043266 | PLP-211-000043267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000043287 | PLP-211-000043287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000043305 | PLP-211-000043305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000043403 | PLP-211-000043403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000043442 | PLP-211-000043442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000043484 | PLP-211-000043484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000043540 | PLP-211-000043540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000043584 | PLP-211-000043584 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000043643 | PLP-211-000043645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000043647 | PLP-211-000043647 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000043649 | PLP-211-000043649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000043674 | PLP-211-000043675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000043739 | PLP-211-000043740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000043921 | PLP-211-000043922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000043951 | PLP-211-000043951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000043955 | PLP-211-000043956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000043989 | PLP-211-000043989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000044048 | PLP-211-000044052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000044127 | PLP-211-000044127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000044137 | PLP-211-000044138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000044234 | PLP-211-000044235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000044430 | PLP-211-000044430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000044433 | PLP-211-000044433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000044513 | PLP-211-000044519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000044521 | PLP-211-000044523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000044711 | PLP-211-000044711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000044746 | PLP-211-000044746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000044778 | PLP-211-000044778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000044810 | PLP-211-000044810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000044817 | PLP-211-000044817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000044976 | PLP-211-000044976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000044993 | PLP-211-000044994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000045035 | PLP-211-000045035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000045073 | PLP-211-000045075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000045211 | PLP-211-000045212 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000045360 | PLP-211-000045360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000045403 | PLP-211-000045404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000045575 | PLP-211-000045575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000046097 | PLP-211-000046097 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000046183 | PLP-211-000046183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000046337 | PLP-211-000046337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000046363 | PLP-211-000046364 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000046403 | PLP-211-000046403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000046407 | PLP-211-000046407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000046621 | PLP-211-000046621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000047127 | PLP-211-000047127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000047182 | PLP-211-000047183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000047448 | PLP-211-000047448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000047478 | PLP-211-000047478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000047676 | PLP-211-000047677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000047768 | PLP-211-000047768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000047841 | PLP-211-000047843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048112 | PLP-211-000048118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000048142 | PLP-211-000048142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048149 | PLP-211-000048151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048232 | PLP-211-000048232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048266 | PLP-211-000048267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048288 | PLP-211-000048290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048427 | PLP-211-000048427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048438 | PLP-211-000048440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048451 | PLP-211-000048453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048500 | PLP-211-000048502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048659 | PLP-211-000048659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048702 | PLP-211-000048702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000048705 | PLP-211-000048708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048711 | PLP-211-000048714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048732 | PLP-211-000048732 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048736 | PLP-211-000048736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048738 | PLP-211-000048738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048742 | PLP-211-000048743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048747 | PLP-211-000048747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048751 | PLP-211-000048751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048782 | PLP-211-000048782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048806 | PLP-211-000048808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048814 | PLP-211-000048815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000048822 | PLP-211-000048826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048830 | PLP-211-000048830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048853 | PLP-211-000048857 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048868 | PLP-211-000048869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048892 | PLP-211-000048892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048897 | PLP-211-000048897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048908 | PLP-211-000048908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048958 | PLP-211-000048958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000048962 | PLP-211-000048962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000049028 | PLP-211-000049029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000049050 | PLP-211-000049050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 211 | PLP-211-000049147 | PLP-211-000049148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000049172 | PLP-211-000049172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000049675 | PLP-211-000049675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000049682 | PLP-211-000049682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000050010 | PLP-211-000050010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000050512 | PLP-211-000050512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000050519 | PLP-211-000050519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 211 | PLP-211-000050609 | PLP-211-000050609 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000061 | PLP-212-000000061 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000087 | PLP-212-000000087 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000119 | PLP-212-000000119 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000122 | PLP-212-000000122 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000165 | PLP-212-000000165 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000210 | PLP-212-000000210 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000226 | PLP-212-000000226 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000257 | PLP-212-000000261 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000269 | PLP-212-000000269 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000395 | PLP-212-000000395 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000402 | PLP-212-000000402 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000410 | PLP-212-000000410 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000414 | PLP-212-000000415 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000435 | PLP-212-000000435 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000453 | PLP-212-000000453 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000455 | PLP-212-000000455 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000466 | PLP-212-000000467 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000507 | PLP-212-000000507 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000512 | PLP-212-000000512 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000527 | PLP-212-000000530 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000532 | PLP-212-000000532 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000534 | PLP-212-000000534 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000560 | PLP-212-000000560 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000563 | PLP-212-000000563 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000591 | PLP-212-000000591 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000599 | PLP-212-000000599 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000635 | PLP-212-000000635 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000655 | PLP-212-000000655 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000741 | PLP-212-000000741 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000871 | PLP-212-000000871 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000875 | PLP-212-000000875 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000917 | PLP-212-000000917 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000923 | PLP-212-000000924 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000926 | PLP-212-000000926 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000938 | PLP-212-000000938 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000942 | PLP-212-000000944 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000000949 | PLP-212-000000949 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000961 | PLP-212-000000961 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000971 | PLP-212-000000971 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000977 | PLP-212-000000977 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000995 | PLP-212-000000995 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000000998 | PLP-212-000000998 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001009 | PLP-212-000001009 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001023 | PLP-212-000001023 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001038 | PLP-212-000001038 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001052 | PLP-212-000001052 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001056 | PLP-212-000001056 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001065 | PLP-212-000001065 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001076 | PLP-212-000001076 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001145 | PLP-212-000001145 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001222 | PLP-212-000001222 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001235 | PLP-212-000001236 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001245 | PLP-212-000001245 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001254 | PLP-212-000001254 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001277 | PLP-212-000001277 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001395 | PLP-212-000001395 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001499 | PLP-212-000001499 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001605 | PLP-212-000001605 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001654 | PLP-212-000001654 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001698 | PLP-212-000001698 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001715 | PLP-212-000001716 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001718 | PLP-212-000001718 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001745 | PLP-212-000001745 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001766 | PLP-212-000001766 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001774 | PLP-212-000001774 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001781 | PLP-212-000001781 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001799 | PLP-212-000001799 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001801 | PLP-212-000001801 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001819 | PLP-212-000001819 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000001823 | PLP-212-000001823 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001831 | PLP-212-000001831 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001885 | PLP-212-000001885 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001917 | PLP-212-000001917 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001938 | PLP-212-000001938 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001978 | PLP-212-000001985 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000001988 | PLP-212-000001991 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002025 | PLP-212-000002026 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002081 | PLP-212-000002081 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002096 | PLP-212-000002096 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002106 | PLP-212-000002108 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002115 | PLP-212-000002115 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002122 | PLP-212-000002122 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002133 | PLP-212-000002133 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002138 | PLP-212-000002139 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002143 | PLP-212-000002143 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002147 | PLP-212-000002147 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002181 | PLP-212-000002181 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002190 | PLP-212-000002190 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002193 | PLP-212-000002195 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002199 | PLP-212-000002200 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002215 | PLP-212-000002215 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002245 | PLP-212-000002247 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002261 | PLP-212-000002261 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002282 | PLP-212-000002283 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002289 | PLP-212-000002289 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002301 | PLP-212-000002301 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002309 | PLP-212-000002310 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002317 | PLP-212-000002318 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002324 | PLP-212-000002324 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002331 | PLP-212-000002332 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002353 | PLP-212-000002353 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002355 | PLP-212-000002355 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002454 | PLP-212-000002454 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002458 | PLP-212-000002458 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002460 | PLP-212-000002467 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002521 | PLP-212-000002521 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002535 | PLP-212-000002537 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002583 | PLP-212-000002584 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002608 | PLP-212-000002614 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002639 | PLP-212-000002639 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002647 | PLP-212-000002647 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002697 | PLP-212-000002700 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002702 | PLP-212-000002702 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002724 | PLP-212-000002725 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002752 | PLP-212-000002754 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002765 | PLP-212-000002765 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002773 | PLP-212-000002774 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002810 | PLP-212-000002810 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002833 | PLP-212-000002837 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002842 | PLP-212-000002842 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002845 | PLP-212-000002847 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002859 | PLP-212-000002859 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002861 | PLP-212-000002861 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002876 | PLP-212-000002878 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000002880 | PLP-212-000002881 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002914 | PLP-212-000002914 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002916 | PLP-212-000002918 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002931 | PLP-212-000002931 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002958 | PLP-212-000002959 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002964 | PLP-212-000002964 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002972 | PLP-212-000002973 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002983 | PLP-212-000002984 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000002999 | PLP-212-000002999 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003014 | PLP-212-000003014 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003027 | PLP-212-000003027 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000003037 | PLP-212-000003037 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003046 | PLP-212-000003052 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003056 | PLP-212-000003056 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003072 | PLP-212-000003072 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003082 | PLP-212-000003082 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003084 | PLP-212-000003084 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003086 | PLP-212-000003086 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003094 | PLP-212-000003094 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003096 | PLP-212-000003100 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003102 | PLP-212-000003105 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003108 | PLP-212-000003109 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000003159 | PLP-212-000003159 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003199 | PLP-212-000003199 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003203 | PLP-212-000003205 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003207 | PLP-212-000003210 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003212 | PLP-212-000003212 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003238 | PLP-212-000003239 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003260 | PLP-212-000003260 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003279 | PLP-212-000003279 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003320 | PLP-212-000003320 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003335 | PLP-212-000003335 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 212 | PLP-212-000003356 | PLP-212-000003356 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 212 | PLP-212-000003402 | PLP-212-000003402 | USACE; MVD; MVN; CEMVN-PM-OR | Angela E Minton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000001026 | PLP-213-000001026 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000001088 | PLP-213-000001088 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000001159 | PLP-213-000001159 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000001225 | PLP-213-000001225 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000001443 | PLP-213-000001443 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000001450 | PLP-213-000001450 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000001534 | PLP-213-000001534 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000001592 | PLP-213-000001592 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000001594 | PLP-213-000001594 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000001689 | PLP-213-000001689 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000001692 | PLP-213-000001692 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000001704 | PLP-213-000001704 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000001709 | PLP-213-000001709 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000001818 | PLP-213-000001818 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000003118 | PLP-213-000003118 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000003272 | PLP-213-000003272 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000003492 | PLP-213-000003492 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000003646 | PLP-213-000003646 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000003648 | PLP-213-000003648 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000003767 | PLP-213-000003769 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000003784 | PLP-213-000003785 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000003866 | PLP-213-000003866 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000003969 | PLP-213-000003970 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000003972 | PLP-213-000003972 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000004017 | PLP-213-000004020 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000004244 | PLP-213-000004244 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000004247 | PLP-213-000004248 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000004252 | PLP-213-000004252 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000004293 | PLP-213-000004293 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000004387 | PLP-213-000004387 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000004518 | PLP-213-000004518 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000004587 | PLP-213-000004587 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000004608 | PLP-213-000004608 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000004614 | PLP-213-000004615 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000004619 | PLP-213-000004620 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000004652 | PLP-213-000004652 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000004693 | PLP-213-000004694 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000004826 | PLP-213-000004826 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000004959 | PLP-213-000004959 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005080 | PLP-213-000005080 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005136 | PLP-213-000005137 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005196 | PLP-213-000005196 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005199 | PLP-213-000005199 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000005207 | PLP-213-000005207 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005211 | PLP-213-000005211 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005215 | PLP-213-000005217 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005241 | PLP-213-000005241 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005245 | PLP-213-000005246 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005332 | PLP-213-000005332 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005336 | PLP-213-000005337 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005342 | PLP-213-000005342 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005350 | PLP-213-000005350 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005362 | PLP-213-000005362 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005643 | PLP-213-000005643 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000005667 | PLP-213-000005667 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005728 | PLP-213-000005728 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005754 | PLP-213-000005754 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005757 | PLP-213-000005757 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005768 | PLP-213-000005768 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005794 | PLP-213-000005795 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005799 | PLP-213-000005799 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005805 | PLP-213-000005805 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005808 | PLP-213-000005808 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000005850 | PLP-213-000005850 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006001 | PLP-213-000006001 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000006016 | PLP-213-000006016 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006033 | PLP-213-000006033 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006092 | PLP-213-000006093 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006175 | PLP-213-000006175 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006246 | PLP-213-000006246 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006278 | PLP-213-000006279 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006337 | PLP-213-000006340 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006342 | PLP-213-000006342 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006344 | PLP-213-000006346 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006376 | PLP-213-000006378 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006436 | PLP-213-000006441 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000006443 | PLP-213-000006443 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006485 | PLP-213-000006488 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006495 | PLP-213-000006495 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006500 | PLP-213-000006500 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006603 | PLP-213-000006603 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006607 | PLP-213-000006607 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006636 | PLP-213-000006636 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006640 | PLP-213-000006644 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006671 | PLP-213-000006672 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006778 | PLP-213-000006778 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006807 | PLP-213-000006807 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000006890 | PLP-213-000006890 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006924 | PLP-213-000006927 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000006961 | PLP-213-000006961 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007022 | PLP-213-000007022 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007032 | PLP-213-000007032 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007040 | PLP-213-000007040 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007049 | PLP-213-000007049 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007057 | PLP-213-000007057 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007066 | PLP-213-000007069 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007080 | PLP-213-000007080 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007135 | PLP-213-000007140 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000007173 | PLP-213-000007174 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007192 | PLP-213-000007192 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007202 | PLP-213-000007204 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007221 | PLP-213-000007226 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007295 | PLP-213-000007325 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007327 | PLP-213-000007332 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007334 | PLP-213-000007334 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007336 | PLP-213-000007336 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007339 | PLP-213-000007339 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007341 | PLP-213-000007342 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007344 | PLP-213-000007344 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000007346 | PLP-213-000007347 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007364 | PLP-213-000007364 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007373 | PLP-213-000007374 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007521 | PLP-213-000007521 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007523 | PLP-213-000007523 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007575 | PLP-213-000007576 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000007899 | PLP-213-000007899 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000008102 | PLP-213-000008102 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000008104 | PLP-213-000008104 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000008148 | PLP-213-000008148 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000008295 | PLP-213-000008295 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000008297 | PLP-213-000008297 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000008300 | PLP-213-000008304 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000008306 | PLP-213-000008306 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000008333 | PLP-213-000008335 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000008342 | PLP-213-000008343 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000008372 | PLP-213-000008374 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000008376 | PLP-213-000008376 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000008461 | PLP-213-000008461 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000008518 | PLP-213-000008518 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000008566 | PLP-213-000008566 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000008581 | PLP-213-000008581 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 213 | PLP-213-000008663 | PLP-213-000008663 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000008665 | PLP-213-000008665 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000008667 | PLP-213-000008669 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000008680 | PLP-213-000008685 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000008728 | PLP-213-000008728 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 213 | PLP-213-000008734 | PLP-213-000008735 | USACE; MVD; MVN; CEMVN-PM-RN | Hope L Pollmann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000000126 | PLP-214-000000126 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000000179 | PLP-214-000000179 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000000584 | PLP-214-000000584 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000000674 | PLP-214-000000674 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000001862 | PLP-214-000001862 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000001878 | PLP-214-000001878 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000001921 | PLP-214-000001921 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000002202 | PLP-214-000002202 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000002244 | PLP-214-000002244 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000002414 | PLP-214-000002414 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000002441 | PLP-214-000002441 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000002461 | PLP-214-000002461 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000002648 | PLP-214-000002648 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000002923 | PLP-214-000002923 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000002938 | PLP-214-000002938 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000002940 | PLP-214-000002941 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000002944 | PLP-214-000002944 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000003076 | PLP-214-000003076 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000003327 | PLP-214-000003327 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000003796 | PLP-214-000003796 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000005154 | PLP-214-000005155 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000005157 | PLP-214-000005157 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000005161 | PLP-214-000005161 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000005287 | PLP-214-000005287 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000005311 | PLP-214-000005311 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000005590 | PLP-214-000005590 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000005862 | PLP-214-000005862 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000005865 | PLP-214-000005865 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000005952 | PLP-214-000005952 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000005959 | PLP-214-000005959 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000005992 | PLP-214-000005992 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000006032 | PLP-214-000006032 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000006172 | PLP-214-000006172 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000006209 | PLP-214-000006209 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000006223 | PLP-214-000006223 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000006304 | PLP-214-000006304 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000006546 | PLP-214-000006547 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000006690 | PLP-214-000006690 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000006695 | PLP-214-000006695 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000006766 | PLP-214-000006766 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000006861 | PLP-214-000006862 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000006874 | PLP-214-000006874 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000006930 | PLP-214-000006930 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000007087 | PLP-214-000007090 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000007431 | PLP-214-000007431 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000007452 | PLP-214-000007453 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000007509 | PLP-214-000007509 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000007885 | PLP-214-000007886 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000007975 | PLP-214-000007976 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000008005 | PLP-214-000008006 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000008117 | PLP-214-000008120 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000008136 | PLP-214-000008137 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000009580 | PLP-214-000009584 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000010117 | PLP-214-000010117 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000010632 | PLP-214-000010636 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000010751 | PLP-214-000010752 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000010767 | PLP-214-000010768 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000010771 | PLP-214-000010771 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000011029 | PLP-214-000011029 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000011627 | PLP-214-000011627 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000011765 | PLP-214-000011769 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000011894 | PLP-214-000011894 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000011924 | PLP-214-000011929 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000011931 | PLP-214-000011931 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000011940 | PLP-214-000011940 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000012016 | PLP-214-000012016 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000012019 | PLP-214-000012022 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000012375 | PLP-214-000012375 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000012390 | PLP-214-000012393 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000012407 | PLP-214-000012408 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000012457 | PLP-214-000012459 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000012560 | PLP-214-000012561 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000012605 | PLP-214-000012606 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000012608 | PLP-214-000012609 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000012616 | PLP-214-000012617 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000013088 | PLP-214-000013088 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000013122 | PLP-214-000013122 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000013314 | PLP-214-000013314 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000013334 | PLP-214-000013335 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000013341 | PLP-214-000013345 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000013535 | PLP-214-000013535 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000013544 | PLP-214-000013545 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 214 | PLP-214-000013810 | PLP-214-000013810 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000013853 | PLP-214-000013853 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000013858 | PLP-214-000013858 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000013863 | PLP-214-000013864 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000014016 | PLP-214-000014016 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000014125 | PLP-214-000014129 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 214 | PLP-214-000014160 | PLP-214-000014170 | USACE; MVD; MVN; CEMVN-PM-A | Richard J Manguno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000000076 | PLP-215-000000076 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000000207 | PLP-215-000000208 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000000549 | PLP-215-000000550 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000000693 | PLP-215-000000693 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000000705 | PLP-215-000000705 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000000755 | PLP-215-000000755 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000000767 | PLP-215-000000767 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000001853 | PLP-215-000001853 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000001908 | PLP-215-000001908 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000002142 | PLP-215-000002142 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000002232 | PLP-215-000002232 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000002325 | PLP-215-000002325 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000002377 | PLP-215-000002377 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000002810 | PLP-215-000002810 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000002817 | PLP-215-000002818 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 215 | PLP-215-000002903 | PLP-215-000002904 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000002965 | PLP-215-000002965 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000003257 | PLP-215-000003258 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000003293 | PLP-215-000003293 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000003349 | PLP-215-000003349 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000003776 | PLP-215-000003776 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000003806 | PLP-215-000003807 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000003938 | PLP-215-000003938 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 215 | PLP-215-000003992 | PLP-215-000003994 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 216 | PLP-216-000000140 | PLP-216-000000140 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 216 | PLP-216-000000347 | PLP-216-000000347 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 216 | PLP-216-000000575 | PLP-216-000000576 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 216 | PLP-216-000001824 | PLP-216-000001824 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 216 | PLP-216-000002037 | PLP-216-000002037 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 216 | PLP-216-000003247 | PLP-216-000003247 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 216 | PLP-216-000003249 | PLP-216-000003249 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 218 | PLP-218-000000265 | PLP-218-000000265 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 218 | PLP-218-000000875 | PLP-218-000000875 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 218 | PLP-218-000001918 | PLP-218-000001918 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 218 | PLP-218-000002188 | PLP-218-000002188 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000000197 | PLP-219-000000197 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000000302 | PLP-219-000000302 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000000428 | PLP-219-000000428 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000000456 | PLP-219-000000456 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000000562 | PLP-219-000000562 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000000729 | PLP-219-000000729 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000000812 | PLP-219-000000812 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000000819 | PLP-219-000000819 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000000924 | PLP-219-000000925 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000000939 | PLP-219-000000940 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000000949 | PLP-219-000000949 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000000999 | PLP-219-000000999 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000001002 | PLP-219-000001002 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000001112 | PLP-219-000001112 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000001238 | PLP-219-000001238 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000001377 | PLP-219-000001377 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000001447 | PLP-219-000001447 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000001597 | PLP-219-000001597 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000001788 | PLP-219-000001788 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000001790 | PLP-219-000001792 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000001861 | PLP-219-000001861 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000001879 | PLP-219-000001879 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000001963 | PLP-219-000001963 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000001988 | PLP-219-000001988 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002021 | PLP-219-000002021 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000002034 | PLP-219-000002034 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000002072 | PLP-219-000002072 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000002083 | PLP-219-000002083 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000002087 | PLP-219-000002087 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000002108 | PLP-219-000002108 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000002179 | PLP-219-000002179 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000002187 | PLP-219-000002187 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000002262 | PLP-219-000002262 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000002310 | PLP-219-000002310 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000002412 | PLP-219-000002412 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000002415 | PLP-219-000002415 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000002420 | PLP-219-000002421 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000002430 | PLP-219-000002430 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000002510 | PLP-219-000002510 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000002514 | PLP-219-000002514 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000002516 | PLP-219-000002517 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000002522 | PLP-219-000002522 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000002979 | PLP-219-000002979 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000002988 | PLP-219-000002989 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003007 | PLP-219-000003008 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003054 | PLP-219-000003054 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003108 | PLP-219-000003108 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003117 | PLP-219-000003117 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003121 | PLP-219-000003121 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003123 | PLP-219-000003123 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003131 | PLP-219-000003131 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003180 | PLP-219-000003180 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003253 | PLP-219-000003256 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003307 | PLP-219-000003307 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003357 | PLP-219-000003357 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003408 | PLP-219-000003409 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003487 | PLP-219-000003487 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003533 | PLP-219-000003533 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003542 | PLP-219-000003542 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003576 | PLP-219-000003577 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003602 | PLP-219-000003605 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003697 | PLP-219-000003697 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003784 | PLP-219-000003786 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003805 | PLP-219-000003805 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003819 | PLP-219-000003819 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003906 | PLP-219-000003907 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003935 | PLP-219-000003935 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003970 | PLP-219-000003970 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000003980 | PLP-219-000003980 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003993 | PLP-219-000003994 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000003996 | PLP-219-000003996 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000004007 | PLP-219-000004007 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000004009 | PLP-219-000004015 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000004078 | PLP-219-000004078 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000004108 | PLP-219-000004108 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000004181 | PLP-219-000004191 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000004251 | PLP-219-000004251 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000004269 | PLP-219-000004269 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000004292 | PLP-219-000004292 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000004381 | PLP-219-000004381 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000004465 | PLP-219-000004465 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000004589 | PLP-219-000004589 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000004641 | PLP-219-000004641 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000004728 | PLP-219-000004736 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000004746 | PLP-219-000004752 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000004845 | PLP-219-000004846 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000004939 | PLP-219-000004942 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000005185 | PLP-219-000005185 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000005266 | PLP-219-000005266 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000005274 | PLP-219-000005277 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 219 | PLP-219-000005284 | PLP-219-000005285 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000005332 | PLP-219-000005339 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000005413 | PLP-219-000005418 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000005442 | PLP-219-000005442 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000005444 | PLP-219-000005452 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 219 | PLP-219-000005455 | PLP-219-000005456 | USACE; MVD; MVN; CEMVN-PM-P | Pamela G Lee | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000031 | PLP-220-000000031 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000044 | PLP-220-000000044 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000076 | PLP-220-000000076 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000089 | PLP-220-000000089 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000199 | PLP-220-000000199 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000293 | PLP-220-000000294 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000299 | PLP-220-000000300 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000385 | PLP-220-000000385 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000411 | PLP-220-000000411 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000422 | PLP-220-000000422 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000448 | PLP-220-000000448 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000452 | PLP-220-000000452 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000458 | PLP-220-000000458 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000469 | PLP-220-000000469 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000484 | PLP-220-000000484 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000487 | PLP-220-000000487 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000000575 | PLP-220-000000575 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000602 | PLP-220-000000602 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000606 | PLP-220-000000606 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000609 | PLP-220-000000609 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000669 | PLP-220-000000669 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000672 | PLP-220-000000673 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000000689 | PLP-220-000000689 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001048 | PLP-220-000001048 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001140 | PLP-220-000001140 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001146 | PLP-220-000001146 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001188 | PLP-220-000001188 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001190 | PLP-220-000001190 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001210 | PLP-220-000001210 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001229 | PLP-220-000001230 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001298 | PLP-220-000001298 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001327 | PLP-220-000001328 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001506 | PLP-220-000001506 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001512 | PLP-220-000001512 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001517 | PLP-220-000001517 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001534 | PLP-220-000001534 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001539 | PLP-220-000001539 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001602 | PLP-220-000001602 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000001633 | PLP-220-000001633 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001648 | PLP-220-000001648 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001659 | PLP-220-000001659 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001661 | PLP-220-000001661 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001687 | PLP-220-000001687 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001692 | PLP-220-000001693 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001699 | PLP-220-000001699 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001738 | PLP-220-000001738 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001935 | PLP-220-000001935 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001959 | PLP-220-000001961 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000001987 | PLP-220-000001988 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002033 | PLP-220-000002033 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000002134 | PLP-220-000002134 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000002144 | PLP-220-000002145 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000002175 | PLP-220-000002175 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000002242 | PLP-220-000002242 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000002265 | PLP-220-000002265 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000002334 | PLP-220-000002334 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000002336 | PLP-220-000002338 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000002344 | PLP-220-000002344 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000002431 | PLP-220-000002431 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000002500 | PLP-220-000002500 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000002760 | PLP-220-000002760 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000002765 | PLP-220-000002765 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000002775 | PLP-220-000002775 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000002832 | PLP-220-000002832 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000002850 | PLP-220-000002851 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000002887 | PLP-220-000002887 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000002893 | PLP-220-000002893 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000003163 | PLP-220-000003163 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000003186 | PLP-220-000003186 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000003318 | PLP-220-000003318 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000003386 | PLP-220-000003387 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003402 | PLP-220-000003403 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000003559 | PLP-220-000003562 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000003641 | PLP-220-000003643 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000003660 | PLP-220-000003661 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000003734 | PLP-220-000003734 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000003797 | PLP-220-000003797 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000003835 | PLP-220-000003835 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000003838 | PLP-220-000003840 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000003847 | PLP-220-000003848 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000003853 | PLP-220-000003856 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000003858 | PLP-220-000003858 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000003886 | PLP-220-000003886 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000003923 | PLP-220-000003923 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000003940 | PLP-220-000003940 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000004070 | PLP-220-000004070 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000004222 | PLP-220-000004222 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000004234 | PLP-220-000004234 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000004249 | PLP-220-000004249 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000004351 | PLP-220-000004351 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000004379 | PLP-220-000004379 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000004612 | PLP-220-000004612 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000004700 | PLP-220-000004700 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000004999 | PLP-220-000004999 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000005075 | PLP-220-000005075 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000005177 | PLP-220-000005177 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000005196 | PLP-220-000005196 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000005345 | PLP-220-000005345 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000005797 | PLP-220-000005799 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000005806 | PLP-220-000005808 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000005816 | PLP-220-000005816 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000005818 | PLP-220-000005818 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000005820 | PLP-220-000005820 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000005824 | PLP-220-000005824 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000005833 | PLP-220-000005834 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000005839 | PLP-220-000005839 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000005844 | PLP-220-000005844 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000005871 | PLP-220-000005873 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000006037 | PLP-220-000006037 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000006051 | PLP-220-000006053 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000006079 | PLP-220-000006079 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000006081 | PLP-220-000006081 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000006084 | PLP-220-000006084 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000006121 | PLP-220-000006121 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000006190 | PLP-220-000006191 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000006193 | PLP-220-000006193 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000006249 | PLP-220-000006252 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000006270 | PLP-220-000006275 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000006365 | PLP-220-000006365 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000006625 | PLP-220-000006629 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000006677 | PLP-220-000006677 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000006709 | PLP-220-000006711 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000006927 | PLP-220-000006928 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007006 | PLP-220-000007007 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007035 | PLP-220-000007040 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007072 | PLP-220-000007072 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007103 | PLP-220-000007104 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007112 | PLP-220-000007114 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007122 | PLP-220-000007122 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007136 | PLP-220-000007138 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007143 | PLP-220-000007143 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007145 | PLP-220-000007145 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007147 | PLP-220-000007151 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007154 | PLP-220-000007154 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007197 | PLP-220-000007197 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007211 | PLP-220-000007211 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007246 | PLP-220-000007246 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007251 | PLP-220-000007251 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007285 | PLP-220-000007285 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007299 | PLP-220-000007299 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007314 | PLP-220-000007314 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007343 | PLP-220-000007343 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007382 | PLP-220-000007383 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007508 | PLP-220-000007508 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007518 | PLP-220-000007518 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007685 | PLP-220-000007686 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007698 | PLP-220-000007698 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007744 | PLP-220-000007746 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000007788 | PLP-220-000007788 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007850 | PLP-220-000007852 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007854 | PLP-220-000007854 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007857 | PLP-220-000007863 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000007995 | PLP-220-000007996 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000008151 | PLP-220-000008152 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000008492 | PLP-220-000008492 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000008737 | PLP-220-000008737 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000008758 | PLP-220-000008758 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000008818 | PLP-220-000008818 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000008911 | PLP-220-000008911 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000008998 | PLP-220-000008998 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009005 | PLP-220-000009005 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009021 | PLP-220-000009022 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009060 | PLP-220-000009060 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009078 | PLP-220-000009078 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009100 | PLP-220-000009101 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009107 | PLP-220-000009107 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009110 | PLP-220-000009110 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009222 | PLP-220-000009222 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009315 | PLP-220-000009315 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009339 | PLP-220-000009339 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009394 | PLP-220-000009394 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009396 | PLP-220-000009396 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009416 | PLP-220-000009416 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009608 | PLP-220-000009608 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009781 | PLP-220-000009781 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009783 | PLP-220-000009783 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009822 | PLP-220-000009822 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009842 | PLP-220-000009842 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009865 | PLP-220-000009865 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009873 | PLP-220-000009873 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000009947 | PLP-220-000009947 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000009954 | PLP-220-000009954 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000010235 | PLP-220-000010235 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000010346 | PLP-220-000010346 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000010377 | PLP-220-000010377 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000010398 | PLP-220-000010398 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000010404 | PLP-220-000010405 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000010434 | PLP-220-000010434 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000010448 | PLP-220-000010448 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000010450 | PLP-220-000010450 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000010459 | PLP-220-000010459 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000010490 | PLP-220-000010490 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000010572 | PLP-220-000010572 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000010688 | PLP-220-000010688 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000010690 | PLP-220-000010690 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000010852 | PLP-220-000010852 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000010915 | PLP-220-000010915 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000010921 | PLP-220-000010921 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000010937 | PLP-220-000010937 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000010958 | PLP-220-000010958 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011038 | PLP-220-000011038 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011304 | PLP-220-000011304 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011313 | PLP-220-000011313 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011510 | PLP-220-000011510 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011513 | PLP-220-000011513 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011555 | PLP-220-000011555 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011562 | PLP-220-000011562 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011622 | PLP-220-000011622 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011642 | PLP-220-000011642 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011650 | PLP-220-000011650 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011696 | PLP-220-000011696 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011703 | PLP-220-000011703 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011706 | PLP-220-000011706 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011715 | PLP-220-000011715 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011722 | PLP-220-000011722 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011729 | PLP-220-000011729 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011731 | PLP-220-000011731 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011768 | PLP-220-000011768 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011771 | PLP-220-000011771 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011780 | PLP-220-000011780 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011788 | PLP-220-000011788 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011804 | PLP-220-000011804 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011811 | PLP-220-000011811 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011817 | PLP-220-000011817 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011821 | PLP-220-000011821 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000011867 | PLP-220-000011868 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011877 | PLP-220-000011877 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011885 | PLP-220-000011885 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000011961 | PLP-220-000011961 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000012100 | PLP-220-000012100 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000012132 | PLP-220-000012132 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000012164 | PLP-220-000012164 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000012170 | PLP-220-000012170 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000012200 | PLP-220-000012200 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000012514 | PLP-220-000012517 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000012528 | PLP-220-000012528 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000012553 | PLP-220-000012554 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000012572 | PLP-220-000012572 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000012681 | PLP-220-000012681 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000012741 | PLP-220-000012741 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000012743 | PLP-220-000012744 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000012805 | PLP-220-000012805 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000012814 | PLP-220-000012814 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000012900 | PLP-220-000012901 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000012935 | PLP-220-000012938 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000012945 | PLP-220-000012945 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000012980 | PLP-220-000012980 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013000 | PLP-220-000013000 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013047 | PLP-220-000013048 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013052 | PLP-220-000013052 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013055 | PLP-220-000013056 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013152 | PLP-220-000013152 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013242 | PLP-220-000013251 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013322 | PLP-220-000013322 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013330 | PLP-220-000013330 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013367 | PLP-220-000013367 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013369 | PLP-220-000013372 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013378 | PLP-220-000013378 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013533 | PLP-220-000013536 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013552 | PLP-220-000013552 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013597 | PLP-220-000013597 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013634 | PLP-220-000013636 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013795 | PLP-220-000013795 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013882 | PLP-220-000013882 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013884 | PLP-220-000013890 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013894 | PLP-220-000013894 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013900 | PLP-220-000013900 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013931 | PLP-220-000013931 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013939 | PLP-220-000013939 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000013942 | PLP-220-000013942 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013965 | PLP-220-000013966 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013970 | PLP-220-000013970 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013978 | PLP-220-000013979 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000013993 | PLP-220-000013994 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014012 | PLP-220-000014012 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014040 | PLP-220-000014045 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014048 | PLP-220-000014051 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014163 | PLP-220-000014163 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014186 | PLP-220-000014186 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014192 | PLP-220-000014192 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014226 | PLP-220-000014227 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014263 | PLP-220-000014263 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014362 | PLP-220-000014362 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014479 | PLP-220-000014480 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014494 | PLP-220-000014499 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014509 | PLP-220-000014509 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014545 | PLP-220-000014545 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014584 | PLP-220-000014584 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014590 | PLP-220-000014590 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014596 | PLP-220-000014599 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014607 | PLP-220-000014609 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000014654 | PLP-220-000014654 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014661 | PLP-220-000014664 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014666 | PLP-220-000014666 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014720 | PLP-220-000014720 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014758 | PLP-220-000014758 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014764 | PLP-220-000014764 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014941 | PLP-220-000014941 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014978 | PLP-220-000014978 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000014983 | PLP-220-000014983 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000015117 | PLP-220-000015118 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000015178 | PLP-220-000015179 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000015285 | PLP-220-000015286 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000015308 | PLP-220-000015309 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000015337 | PLP-220-000015337 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000015350 | PLP-220-000015351 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000015387 | PLP-220-000015394 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000015403 | PLP-220-000015403 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000015493 | PLP-220-000015493 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000015508 | PLP-220-000015508 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000015540 | PLP-220-000015541 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000015567 | PLP-220-000015567 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000015569 | PLP-220-000015569 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 220 | PLP-220-000015571 | PLP-220-000015571 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000015618 | PLP-220-000015619 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000015621 | PLP-220-000015621 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000015662 | PLP-220-000015664 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000015704 | PLP-220-000015704 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000015706 | PLP-220-000015706 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 220 | PLP-220-000015747 | PLP-220-000015756 | USACE; MVD; MVN; CEMVN-PM-RP | Richard E Boe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000000028 | PLP-221-000000028 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000000050 | PLP-221-000000050 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000000116 | PLP-221-000000116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000000210 | PLP-221-000000210 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000000342 | PLP-221-000000342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000000475 | PLP-221-000000475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000000911 | PLP-221-000000912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000000920 | PLP-221-000000920 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000000926 | PLP-221-000000926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000000928 | PLP-221-000000928 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000000941 | PLP-221-000000942 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000000960 | PLP-221-000000960 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000000964 | PLP-221-000000964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000000980 | PLP-221-000000980 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000001060 | PLP-221-000001060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001096 | PLP-221-000001096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000001108 | PLP-221-000001108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000001119 | PLP-221-000001119 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000001131 | PLP-221-000001131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000001165 | PLP-221-000001165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000001286 | PLP-221-000001286 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000001307 | PLP-221-000001307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000001397 | PLP-221-000001397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000001401 | PLP-221-000001401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000001403 | PLP-221-000001403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000001424 | PLP-221-000001424 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000001435 | PLP-221-000001435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000001441 | PLP-221-000001441 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000001465 | PLP-221-000001465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000001790 | PLP-221-000001790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000001931 | PLP-221-000001931 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000001963 | PLP-221-000001963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000001989 | PLP-221-000001989 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000002139 | PLP-221-000002139 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000002417 | PLP-221-000002417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000002471 | PLP-221-000002471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000002576 | PLP-221-000002576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002642 | PLP-221-000002642 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000002680 | PLP-221-000002680 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000002705 | PLP-221-000002705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000002728 | PLP-221-000002728 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000002751 | PLP-221-000002751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000002760 | PLP-221-000002760 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000002769 | PLP-221-000002769 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000002772 | PLP-221-000002772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000002775 | PLP-221-000002775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000002777 | PLP-221-000002777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000002787 | PLP-221-000002787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000002792 | PLP-221-000002793 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000002797 | PLP-221-000002797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003045 | PLP-221-000003045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003051 | PLP-221-000003051 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003130 | PLP-221-000003130 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003138 | PLP-221-000003138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003140 | PLP-221-000003140 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003146 | PLP-221-000003146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003148 | PLP-221-000003148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003154 | PLP-221-000003154 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003158 | PLP-221-000003158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003160 | PLP-221-000003161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003175 | PLP-221-000003176 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003180 | PLP-221-000003183 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003202 | PLP-221-000003202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003226 | PLP-221-000003226 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003233 | PLP-221-000003233 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003235 | PLP-221-000003235 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003239 | PLP-221-000003240 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003247 | PLP-221-000003247 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003260 | PLP-221-000003260 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003262 | PLP-221-000003263 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003266 | PLP-221-000003269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003275 | PLP-221-000003275 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003303 | PLP-221-000003303 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003306 | PLP-221-000003307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003313 | PLP-221-000003313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003316 | PLP-221-000003316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003351 | PLP-221-000003351 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003361 | PLP-221-000003361 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003373 | PLP-221-000003373 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003390 | PLP-221-000003390 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003393 | PLP-221-000003393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003398 | PLP-221-000003398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003404 | PLP-221-000003404 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003407 | PLP-221-000003407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003421 | PLP-221-000003421 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003426 | PLP-221-000003426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003428 | PLP-221-000003428 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003431 | PLP-221-000003431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003433 | PLP-221-000003433 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003443 | PLP-221-000003444 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003671 | PLP-221-000003671 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003865 | PLP-221-000003865 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000003868 | PLP-221-000003868 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003871 | PLP-221-000003875 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003925 | PLP-221-000003925 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003934 | PLP-221-000003934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003936 | PLP-221-000003936 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003951 | PLP-221-000003951 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000003953 | PLP-221-000003953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004053 | PLP-221-000004054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004057 | PLP-221-000004057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004059 | PLP-221-000004060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004063 | PLP-221-000004064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004071 | PLP-221-000004071 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004073 | PLP-221-000004074 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004104 | PLP-221-000004104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004108 | PLP-221-000004108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004112 | PLP-221-000004112 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004114 | PLP-221-000004114 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004164 | PLP-221-000004165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004178 | PLP-221-000004179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004204 | PLP-221-000004205 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004214 | PLP-221-000004214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004216 | PLP-221-000004216 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004581 | PLP-221-000004581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004650 | PLP-221-000004650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004701 | PLP-221-000004705 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004730 | PLP-221-000004730 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004747 | PLP-221-000004749 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004756 | PLP-221-000004757 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004764 | PLP-221-000004764 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004766 | PLP-221-000004766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004768 | PLP-221-000004770 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004821 | PLP-221-000004821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004848 | PLP-221-000004848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000004852 | PLP-221-000004852 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004870 | PLP-221-000004870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004962 | PLP-221-000004963 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004973 | PLP-221-000004976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000004985 | PLP-221-000004988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005047 | PLP-221-000005052 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005059 | PLP-221-000005059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005177 | PLP-221-000005177 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005226 | PLP-221-000005229 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005288 | PLP-221-000005291 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005301 | PLP-221-000005301 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005303 | PLP-221-000005303 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005313 | PLP-221-000005314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005317 | PLP-221-000005317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005319 | PLP-221-000005320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005354 | PLP-221-000005354 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005375 | PLP-221-000005382 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005389 | PLP-221-000005389 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005391 | PLP-221-000005391 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005426 | PLP-221-000005426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005432 | PLP-221-000005435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005437 | PLP-221-000005437 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005445 | PLP-221-000005446 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005452 | PLP-221-000005455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005464 | PLP-221-000005464 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005485 | PLP-221-000005489 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005546 | PLP-221-000005546 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005574 | PLP-221-000005575 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005609 | PLP-221-000005609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005616 | PLP-221-000005616 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005623 | PLP-221-000005625 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005627 | PLP-221-000005628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005683 | PLP-221-000005684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000005693 | PLP-221-000005693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005697 | PLP-221-000005704 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005706 | PLP-221-000005709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005753 | PLP-221-000005755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005768 | PLP-221-000005768 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005857 | PLP-221-000005858 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005864 | PLP-221-000005864 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005891 | PLP-221-000005891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005948 | PLP-221-000005950 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005953 | PLP-221-000005954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000005967 | PLP-221-000005968 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006000 | PLP-221-000006003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006012 | PLP-221-000006013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006017 | PLP-221-000006022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006062 | PLP-221-000006063 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006067 | PLP-221-000006073 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006076 | PLP-221-000006076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006078 | PLP-221-000006079 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006081 | PLP-221-000006081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006086 | PLP-221-000006087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006089 | PLP-221-000006092 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006108 | PLP-221-000006109 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006111 | PLP-221-000006112 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006136 | PLP-221-000006137 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006191 | PLP-221-000006192 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006194 | PLP-221-000006194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006196 | PLP-221-000006197 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006208 | PLP-221-000006209 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006275 | PLP-221-000006276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006297 | PLP-221-000006298 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006340 | PLP-221-000006341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006373 | PLP-221-000006374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006393 | PLP-221-000006394 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006433 | PLP-221-000006436 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006445 | PLP-221-000006446 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006449 | PLP-221-000006449 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006460 | PLP-221-000006465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006476 | PLP-221-000006477 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006490 | PLP-221-000006490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006492 | PLP-221-000006493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006496 | PLP-221-000006496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006507 | PLP-221-000006507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006520 | PLP-221-000006520 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006527 | PLP-221-000006527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006542 | PLP-221-000006542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006568 | PLP-221-000006569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006596 | PLP-221-000006597 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006618 | PLP-221-000006619 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006621 | PLP-221-000006621 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006641 | PLP-221-000006641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006644 | PLP-221-000006644 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006654 | PLP-221-000006654 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006683 | PLP-221-000006688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006712 | PLP-221-000006714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006722 | PLP-221-000006722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000006740 | PLP-221-000006740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006808 | PLP-221-000006808 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006831 | PLP-221-000006833 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006837 | PLP-221-000006839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006899 | PLP-221-000006899 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006931 | PLP-221-000006932 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000006955 | PLP-221-000006956 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007003 | PLP-221-000007003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007012 | PLP-221-000007013 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007028 | PLP-221-000007028 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007031 | PLP-221-000007031 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007033 | PLP-221-000007037 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007051 | PLP-221-000007053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007061 | PLP-221-000007064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007132 | PLP-221-000007132 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007135 | PLP-221-000007135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007140 | PLP-221-000007140 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007239 | PLP-221-000007239 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007320 | PLP-221-000007320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007323 | PLP-221-000007323 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007353 | PLP-221-000007353 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007410 | PLP-221-000007410 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007418 | PLP-221-000007418 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007448 | PLP-221-000007448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007483 | PLP-221-000007483 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007515 | PLP-221-000007515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007548 | PLP-221-000007548 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007653 | PLP-221-000007653 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007688 | PLP-221-000007688 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007697 | PLP-221-000007697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007703 | PLP-221-000007703 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007773 | PLP-221-000007773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007871 | PLP-221-000007871 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000007874 | PLP-221-000007875 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007909 | PLP-221-000007909 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007912 | PLP-221-000007912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007953 | PLP-221-000007953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000007974 | PLP-221-000007974 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008033 | PLP-221-000008033 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008069 | PLP-221-000008069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008075 | PLP-221-000008075 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008104 | PLP-221-000008104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008161 | PLP-221-000008161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008174 | PLP-221-000008174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008272 | PLP-221-000008272 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008288 | PLP-221-000008288 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008304 | PLP-221-000008304 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008306 | PLP-221-000008307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008349 | PLP-221-000008349 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008391 | PLP-221-000008391 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008394 | PLP-221-000008394 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008411 | PLP-221-000008411 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008414 | PLP-221-000008414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008421 | PLP-221-000008421 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008474 | PLP-221-000008474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000008484 | PLP-221-000008485 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008507 | PLP-221-000008507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008524 | PLP-221-000008524 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008561 | PLP-221-000008561 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008611 | PLP-221-000008611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008805 | PLP-221-000008805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008869 | PLP-221-000008869 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008924 | PLP-221-000008924 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008971 | PLP-221-000008971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008982 | PLP-221-000008982 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000008987 | PLP-221-000008987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009005 | PLP-221-000009005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000009058 | PLP-221-000009058 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000009219 | PLP-221-000009219 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000009225 | PLP-221-000009225 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000009228 | PLP-221-000009228 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000009236 | PLP-221-000009236 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000009255 | PLP-221-000009255 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000009274 | PLP-221-000009274 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000009321 | PLP-221-000009321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000009382 | PLP-221-000009382 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000009415 | PLP-221-000009415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000009433 | PLP-221-000009433 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000009532 | PLP-221-000009532 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000009574 | PLP-221-000009574 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000009731 | PLP-221-000009731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000009745 | PLP-221-000009745 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000009762 | PLP-221-000009762 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000009853 | PLP-221-000009853 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000009892 | PLP-221-000009892 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000009898 | PLP-221-000009899 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000009912 | PLP-221-000009912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010051 | PLP-221-000010052 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010219 | PLP-221-000010219 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010252 | PLP-221-000010252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010319 | PLP-221-000010319 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010332 | PLP-221-000010332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010396 | PLP-221-000010396 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010398 | PLP-221-000010398 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010402 | PLP-221-000010402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010405 | PLP-221-000010405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010411 | PLP-221-000010411 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010413 | PLP-221-000010414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010417 | PLP-221-000010417 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010422 | PLP-221-000010422 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010426 | PLP-221-000010426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010441 | PLP-221-000010441 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010458 | PLP-221-000010458 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010468 | PLP-221-000010468 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010471 | PLP-221-000010471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010481 | PLP-221-000010481 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010487 | PLP-221-000010488 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010490 | PLP-221-000010490 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010529 | PLP-221-000010529 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010554 | PLP-221-000010554 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000010576 | PLP-221-000010576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010625 | PLP-221-000010626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010661 | PLP-221-000010661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010766 | PLP-221-000010766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000010791 | PLP-221-000010791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000011422 | PLP-221-000011422 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000011435 | PLP-221-000011435 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000011507 | PLP-221-000011507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000011530 | PLP-221-000011530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000011533 | PLP-221-000011533 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000011579 | PLP-221-000011579 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000011663 | PLP-221-000011663 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000011884 | PLP-221-000011884 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000011908 | PLP-221-000011908 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000011921 | PLP-221-000011921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000011970 | PLP-221-000011970 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000012168 | PLP-221-000012168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000012211 | PLP-221-000012212 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000012277 | PLP-221-000012278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000012294 | PLP-221-000012294 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000012347 | PLP-221-000012347 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000012414 | PLP-221-000012414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000012453 | PLP-221-000012453 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000012465 | PLP-221-000012465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000012643 | PLP-221-000012643 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000012645 | PLP-221-000012645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000012796 | PLP-221-000012796 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000013131 | PLP-221-000013131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000013252 | PLP-221-000013252 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000013278 | PLP-221-000013278 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000013363 | PLP-221-000013363 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000013375 | PLP-221-000013375 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000013438 | PLP-221-000013438 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000013526 | PLP-221-000013526 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000013557 | PLP-221-000013557 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000013569 | PLP-221-000013569 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000013676 | PLP-221-000013676 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000013803 | PLP-221-000013803 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000013870 | PLP-221-000013872 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000014848 | PLP-221-000014848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000014961 | PLP-221-000014961 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000015378 | PLP-221-000015378 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000015412 | PLP-221-000015412 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000015459 | PLP-221-000015459 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000015506 | PLP-221-000015506 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000016342 | PLP-221-000016342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000016346 | PLP-221-000016346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000016348 | PLP-221-000016348 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000016379 | PLP-221-000016379 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000016407 | PLP-221-000016407 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000016419 | PLP-221-000016419 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000016782 | PLP-221-000016782 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000016786 | PLP-221-000016786 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000016996 | PLP-221-000016996 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000017003 | PLP-221-000017003 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017221 | PLP-221-000017221 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000017315 | PLP-221-000017315 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000017326 | PLP-221-000017326 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000017329 | PLP-221-000017330 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000017336 | PLP-221-000017336 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000017501 | PLP-221-000017501 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000017505 | PLP-221-000017505 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000017539 | PLP-221-000017539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000017668 | PLP-221-000017668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000017693 | PLP-221-000017693 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000017696 | PLP-221-000017696 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000017700 | PLP-221-000017700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000017816 | PLP-221-000017816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000017827 | PLP-221-000017827 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000017830 | PLP-221-000017830 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000017845 | PLP-221-000017845 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000017858 | PLP-221-000017858 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000017987 | PLP-221-000017987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000017996 | PLP-221-000017996 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018000 | PLP-221-000018000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018012 | PLP-221-000018012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018025 | PLP-221-000018025 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018042 | PLP-221-000018042 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018060 | PLP-221-000018060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018068 | PLP-221-000018068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018077 | PLP-221-000018078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018090 | PLP-221-000018091 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018095 | PLP-221-000018095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018136 | PLP-221-000018136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018261 | PLP-221-000018261 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018387 | PLP-221-000018387 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018431 | PLP-221-000018431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018462 | PLP-221-000018462 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018511 | PLP-221-000018511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018628 | PLP-221-000018628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018659 | PLP-221-000018659 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018669 | PLP-221-000018669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018700 | PLP-221-000018700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018739 | PLP-221-000018739 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018750 | PLP-221-000018750 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018766 | PLP-221-000018766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018905 | PLP-221-000018905 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018947 | PLP-221-000018947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018954 | PLP-221-000018954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000018972 | PLP-221-000018972 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000018982 | PLP-221-000018982 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000019034 | PLP-221-000019034 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000019056 | PLP-221-000019056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000019078 | PLP-221-000019078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000019250 | PLP-221-000019250 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000019263 | PLP-221-000019263 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000019266 | PLP-221-000019266 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000019371 | PLP-221-000019371 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000019465 | PLP-221-000019465 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000019507 | PLP-221-000019507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000019596 | PLP-221-000019596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000019616 | PLP-221-000019616 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000019708 | PLP-221-000019708 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000019819 | PLP-221-000019819 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000019870 | PLP-221-000019870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000019930 | PLP-221-000019930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000019933 | PLP-221-000019933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000020005 | PLP-221-000020005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000020075 | PLP-221-000020075 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000020146 | PLP-221-000020146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000020306 | PLP-221-000020306 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000020332 | PLP-221-000020332 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000020524 | PLP-221-000020524 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000020551 | PLP-221-000020551 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000020576 | PLP-221-000020576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000020658 | PLP-221-000020658 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000020750 | PLP-221-000020750 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000020759 | PLP-221-000020759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000020776 | PLP-221-000020776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000020798 | PLP-221-000020798 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000020835 | PLP-221-000020835 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021042 | PLP-221-000021042 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021068 | PLP-221-000021068 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021093 | PLP-221-000021093 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021148 | PLP-221-000021148 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021161 | PLP-221-000021161 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021178 | PLP-221-000021178 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021180 | PLP-221-000021180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021259 | PLP-221-000021259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021282 | PLP-221-000021282 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021292 | PLP-221-000021292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021318 | PLP-221-000021318 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021320 | PLP-221-000021320 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021330 | PLP-221-000021330 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021342 | PLP-221-000021342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021392 | PLP-221-000021393 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021400 | PLP-221-000021400 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021501 | PLP-221-000021501 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021503 | PLP-221-000021503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021515 | PLP-221-000021515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021539 | PLP-221-000021539 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021617 | PLP-221-000021618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021626 | PLP-221-000021627 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021682 | PLP-221-000021682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000021758 | PLP-221-000021758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021773 | PLP-221-000021773 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021778 | PLP-221-000021779 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021797 | PLP-221-000021797 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000021837 | PLP-221-000021837 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000022017 | PLP-221-000022017 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000022021 | PLP-221-000022021 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000022053 | PLP-221-000022054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000022073 | PLP-221-000022073 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000022106 | PLP-221-000022106 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000022182 | PLP-221-000022182 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000022697 | PLP-221-000022697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000022716 | PLP-221-000022716 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000022732 | PLP-221-000022732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000022781 | PLP-221-000022781 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000022791 | PLP-221-000022791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000022999 | PLP-221-000022999 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000023208 | PLP-221-000023209 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000023230 | PLP-221-000023230 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000023251 | PLP-221-000023251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000023256 | PLP-221-000023256 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000023277 | PLP-221-000023277 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000023315 | PLP-221-000023315 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000023455 | PLP-221-000023455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000023475 | PLP-221-000023475 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000023631 | PLP-221-000023631 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000023684 | PLP-221-000023684 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000023736 | PLP-221-000023736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000023744 | PLP-221-000023744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000023792 | PLP-221-000023792 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000023863 | PLP-221-000023863 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000023877 | PLP-221-000023877 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000023916 | PLP-221-000023916 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024039 | PLP-221-000024039 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000024091 | PLP-221-000024091 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000024107 | PLP-221-000024107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000024113 | PLP-221-000024114 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000024160 | PLP-221-000024160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000024165 | PLP-221-000024165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000024359 | PLP-221-000024359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000024434 | PLP-221-000024434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000024537 | PLP-221-000024537 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000024597 | PLP-221-000024597 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000024606 | PLP-221-000024606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000024673 | PLP-221-000024673 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000024809 | PLP-221-000024809 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000024891 | PLP-221-000024891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000024893 | PLP-221-000024893 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000024915 | PLP-221-000024915 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000025001 | PLP-221-000025001 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000025108 | PLP-221-000025108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000025138 | PLP-221-000025138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000025185 | PLP-221-000025185 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000025251 | PLP-221-000025251 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000025408 | PLP-221-000025408 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000025497 | PLP-221-000025497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000025563 | PLP-221-000025563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000025654 | PLP-221-000025654 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000025658 | PLP-221-000025659 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000025702 | PLP-221-000025702 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000025714 | PLP-221-000025714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000025761 | PLP-221-000025761 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000025954 | PLP-221-000025954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000026004 | PLP-221-000026004 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000026010 | PLP-221-000026010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000026051 | PLP-221-000026051 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000026101 | PLP-221-000026101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000026123 | PLP-221-000026123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000026299 | PLP-221-000026300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000026305 | PLP-221-000026305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000026500 | PLP-221-000026500 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000026608 | PLP-221-000026608 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000026634 | PLP-221-000026634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000026780 | PLP-221-000026780 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000026926 | PLP-221-000026926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027045 | PLP-221-000027045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027127 | PLP-221-000027129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027138 | PLP-221-000027138 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027146 | PLP-221-000027147 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027263 | PLP-221-000027263 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027279 | PLP-221-000027279 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027333 | PLP-221-000027333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027335 | PLP-221-000027335 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027342 | PLP-221-000027342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027345 | PLP-221-000027346 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027359 | PLP-221-000027359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027441 | PLP-221-000027441 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027451 | PLP-221-000027451 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027527 | PLP-221-000027527 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027535 | PLP-221-000027535 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027632 | PLP-221-000027632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027661 | PLP-221-000027661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027668 | PLP-221-000027668 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027672 | PLP-221-000027672 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027699 | PLP-221-000027699 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027723 | PLP-221-000027723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027752 | PLP-221-000027752 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027755 | PLP-221-000027755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027778 | PLP-221-000027778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000027921 | PLP-221-000027921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000027993 | PLP-221-000027993 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028090 | PLP-221-000028090 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028170 | PLP-221-000028170 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028189 | PLP-221-000028189 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028244 | PLP-221-000028244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028254 | PLP-221-000028254 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028542 | PLP-221-000028542 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028544 | PLP-221-000028544 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028546 | PLP-221-000028546 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028556 | PLP-221-000028556 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028588 | PLP-221-000028588 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028611 | PLP-221-000028611 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028632 | PLP-221-000028632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028636 | PLP-221-000028636 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028639 | PLP-221-000028640 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028723 | PLP-221-000028723 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028727 | PLP-221-000028729 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028756 | PLP-221-000028756 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028766 | PLP-221-000028766 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028794 | PLP-221-000028794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028847 | PLP-221-000028847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028858 | PLP-221-000028858 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028861 | PLP-221-000028861 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028866 | PLP-221-000028866 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028936 | PLP-221-000028936 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028938 | PLP-221-000028938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028944 | PLP-221-000028944 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028947 | PLP-221-000028947 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028954 | PLP-221-000028954 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028958 | PLP-221-000028958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028964 | PLP-221-000028964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028968 | PLP-221-000028968 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000028971 | PLP-221-000028971 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028985 | PLP-221-000028985 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028987 | PLP-221-000028988 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000028997 | PLP-221-000028997 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029001 | PLP-221-000029001 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029006 | PLP-221-000029006 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029014 | PLP-221-000029014 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029016 | PLP-221-000029016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029022 | PLP-221-000029022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029027 | PLP-221-000029027 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029035 | PLP-221-000029035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029040 | PLP-221-000029040 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029044 | PLP-221-000029044 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029049 | PLP-221-000029049 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029053 | PLP-221-000029053 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029060 | PLP-221-000029060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029066 | PLP-221-000029066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029069 | PLP-221-000029069 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029077 | PLP-221-000029077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029080 | PLP-221-000029080 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029083 | PLP-221-000029083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029087 | PLP-221-000029087 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029091 | PLP-221-000029091 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029093 | PLP-221-000029093 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029097 | PLP-221-000029097 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029101 | PLP-221-000029101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029104 | PLP-221-000029104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029108 | PLP-221-000029108 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029110 | PLP-221-000029110 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029114 | PLP-221-000029114 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029118 | PLP-221-000029118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029121 | PLP-221-000029121 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029123 | PLP-221-000029123 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029129 | PLP-221-000029129 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029131 | PLP-221-000029131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029133 | PLP-221-000029133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029136 | PLP-221-000029136 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029213 | PLP-221-000029213 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029325 | PLP-221-000029325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029457 | PLP-221-000029457 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029618 | PLP-221-000029618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029650 | PLP-221-000029650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029697 | PLP-221-000029697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029732 | PLP-221-000029732 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000029735 | PLP-221-000029736 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029748 | PLP-221-000029748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029752 | PLP-221-000029752 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029759 | PLP-221-000029759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029765 | PLP-221-000029765 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029775 | PLP-221-000029776 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000029870 | PLP-221-000029870 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030046 | PLP-221-000030046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030062 | PLP-221-000030063 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030075 | PLP-221-000030075 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030078 | PLP-221-000030078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030084 | PLP-221-000030084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030143 | PLP-221-000030143 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030229 | PLP-221-000030229 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030257 | PLP-221-000030257 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030299 | PLP-221-000030300 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030397 | PLP-221-000030397 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030403 | PLP-221-000030403 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030411 | PLP-221-000030411 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030424 | PLP-221-000030424 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030431 | PLP-221-000030431 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030530 | PLP-221-000030530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030534 | PLP-221-000030534 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030552 | PLP-221-000030552 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030573 | PLP-221-000030573 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030576 | PLP-221-000030576 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030626 | PLP-221-000030626 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030628 | PLP-221-000030628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030638 | PLP-221-000030639 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030646 | PLP-221-000030646 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030652 | PLP-221-000030652 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030672 | PLP-221-000030675 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030682 | PLP-221-000030682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000030694 | PLP-221-000030697 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030701 | PLP-221-000030703 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030726 | PLP-221-000030726 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030790 | PLP-221-000030790 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030842 | PLP-221-000030842 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000030958 | PLP-221-000030977 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031005 | PLP-221-000031005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031024 | PLP-221-000031043 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031046 | PLP-221-000031046 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031060 | PLP-221-000031060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031074 | PLP-221-000031078 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031120 | PLP-221-000031122 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031157 | PLP-221-000031157 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031159 | PLP-221-000031163 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031165 | PLP-221-000031165 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031167 | PLP-221-000031177 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031194 | PLP-221-000031194 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031262 | PLP-221-000031265 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031273 | PLP-221-000031273 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031301 | PLP-221-000031302 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031402 | PLP-221-000031405 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031432 | PLP-221-000031432 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031448 | PLP-221-000031450 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031657 | PLP-221-000031657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031698 | PLP-221-000031698 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031722 | PLP-221-000031722 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031751 | PLP-221-000031751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031759 | PLP-221-000031759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031810 | PLP-221-000031811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031874 | PLP-221-000031875 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031888 | PLP-221-000031890 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031893 | PLP-221-000031893 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031900 | PLP-221-000031901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000031912 | PLP-221-000031912 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031927 | PLP-221-000031927 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031933 | PLP-221-000031933 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000031968 | PLP-221-000031968 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032053 | PLP-221-000032054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032081 | PLP-221-000032081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032125 | PLP-221-000032126 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032185 | PLP-221-000032186 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032246 | PLP-221-000032246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032263 | PLP-221-000032263 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032267 | PLP-221-000032267 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032285 | PLP-221-000032288 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032294 | PLP-221-000032295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032317 | PLP-221-000032317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032327 | PLP-221-000032330 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032343 | PLP-221-000032343 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032350 | PLP-221-000032350 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032367 | PLP-221-000032369 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032389 | PLP-221-000032389 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032443 | PLP-221-000032443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032454 | PLP-221-000032455 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032457 | PLP-221-000032463 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032487 | PLP-221-000032487 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032503 | PLP-221-000032503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032508 | PLP-221-000032508 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032510 | PLP-221-000032511 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032535 | PLP-221-000032536 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032549 | PLP-221-000032549 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032558 | PLP-221-000032558 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032562 | PLP-221-000032563 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032579 | PLP-221-000032582 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032595 | PLP-221-000032596 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032653 | PLP-221-000032654 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032661 | PLP-221-000032661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032718 | PLP-221-000032718 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032724 | PLP-221-000032724 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032736 | PLP-221-000032737 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032740 | PLP-221-000032740 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032743 | PLP-221-000032743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032777 | PLP-221-000032777 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032815 | PLP-221-000032815 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032822 | PLP-221-000032823 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032829 | PLP-221-000032830 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032862 | PLP-221-000032862 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000032880 | PLP-221-000032880 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032895 | PLP-221-000032895 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032900 | PLP-221-000032905 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032921 | PLP-221-000032921 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032945 | PLP-221-000032948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000032982 | PLP-221-000032983 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000033095 | PLP-221-000033095 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000033101 | PLP-221-000033101 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000033107 | PLP-221-000033107 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000033116 | PLP-221-000033116 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000033171 | PLP-221-000033171 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033187 | PLP-221-000033187 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000033241 | PLP-221-000033241 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000033243 | PLP-221-000033244 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000033292 | PLP-221-000033295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000033299 | PLP-221-000033299 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000033302 | PLP-221-000033302 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000033306 | PLP-221-000033307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000033452 | PLP-221-000033454 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000033473 | PLP-221-000033473 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000033648 | PLP-221-000033648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000033689 | PLP-221-000033689 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000033719 | PLP-221-000033719 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000033778 | PLP-221-000033778 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000033941 | PLP-221-000033942 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000034120 | PLP-221-000034121 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000034167 | PLP-221-000034169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000034244 | PLP-221-000034245 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000034376 | PLP-221-000034376 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000034391 | PLP-221-000034391 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000034441 | PLP-221-000034441 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000034443 | PLP-221-000034443 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000034609 | PLP-221-000034610 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000034671 | PLP-221-000034672 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000034759 | PLP-221-000034759 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000034880 | PLP-221-000034880 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000034887 | PLP-221-000034889 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000034925 | PLP-221-000034926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035066 | PLP-221-000035066 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035185 | PLP-221-000035186 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035234 | PLP-221-000035236 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035256 | PLP-221-000035258 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035260 | PLP-221-000035260 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035295 | PLP-221-000035295 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035301 | PLP-221-000035303 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035315 | PLP-221-000035317 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035332 | PLP-221-000035333 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035354 | PLP-221-000035354 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035358 | PLP-221-000035358 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035419 | PLP-221-000035420 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035445 | PLP-221-000035445 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035491 | PLP-221-000035491 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035591 | PLP-221-000035591 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035605 | PLP-221-000035605 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035632 | PLP-221-000035632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000035645 | PLP-221-000035645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035795 | PLP-221-000035811 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035813 | PLP-221-000035813 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035847 | PLP-221-000035847 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035885 | PLP-221-000035885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000035980 | PLP-221-000035981 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036015 | PLP-221-000036015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036060 | PLP-221-000036060 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036074 | PLP-221-000036077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036092 | PLP-221-000036093 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036145 | PLP-221-000036146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036158 | PLP-221-000036158 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036230 | PLP-221-000036231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036269 | PLP-221-000036269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036363 | PLP-221-000036363 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036422 | PLP-221-000036422 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036508 | PLP-221-000036508 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036578 | PLP-221-000036578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036589 | PLP-221-000036591 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036618 | PLP-221-000036618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036634 | PLP-221-000036634 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036751 | PLP-221-000036751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000036753 | PLP-221-000036753 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036757 | PLP-221-000036758 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036768 | PLP-221-000036768 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036779 | PLP-221-000036779 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036835 | PLP-221-000036836 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036841 | PLP-221-000036841 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036882 | PLP-221-000036883 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000036917 | PLP-221-000036918 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037026 | PLP-221-000037026 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037090 | PLP-221-000037091 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037103 | PLP-221-000037104 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037135 | PLP-221-000037135 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037139 | PLP-221-000037140 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037151 | PLP-221-000037151 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037165 | PLP-221-000037166 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037180 | PLP-221-000037180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037214 | PLP-221-000037215 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037217 | PLP-221-000037217 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037221 | PLP-221-000037222 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037256 | PLP-221-000037259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037291 | PLP-221-000037292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037366 | PLP-221-000037366 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037405 | PLP-221-000037406 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037425 | PLP-221-000037426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037439 | PLP-221-000037439 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037504 | PLP-221-000037504 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037517 | PLP-221-000037526 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037528 | PLP-221-000037530 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037561 | PLP-221-000037562 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037585 | PLP-221-000037594 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037608 | PLP-221-000037608 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037618 | PLP-221-000037618 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037655 | PLP-221-000037657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037687 | PLP-221-000037687 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037720 | PLP-221-000037731 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037789 | PLP-221-000037789 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037815 | PLP-221-000037816 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037818 | PLP-221-000037822 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037874 | PLP-221-000037874 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037901 | PLP-221-000037901 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037903 | PLP-221-000037903 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037938 | PLP-221-000037938 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000037947 | PLP-221-000037953 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038063 | PLP-221-000038064 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038070 | PLP-221-000038070 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038078 | PLP-221-000038084 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038092 | PLP-221-000038092 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038139 | PLP-221-000038142 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038188 | PLP-221-000038188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038202 | PLP-221-000038202 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038304 | PLP-221-000038305 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038308 | PLP-221-000038309 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038341 | PLP-221-000038341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038344 | PLP-221-000038345 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038351 | PLP-221-000038352 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038423 | PLP-221-000038426 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038461 | PLP-221-000038461 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038467 | PLP-221-000038469 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038471 | PLP-221-000038471 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038496 | PLP-221-000038496 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038579 | PLP-221-000038581 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038589 | PLP-221-000038589 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038591 | PLP-221-000038592 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038874 | PLP-221-000038879 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038883 | PLP-221-000038883 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038901 | PLP-221-000038916 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000038926 | PLP-221-000038926 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038950 | PLP-221-000038950 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000038965 | PLP-221-000038965 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039028 | PLP-221-000039028 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039212 | PLP-221-000039212 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039214 | PLP-221-000039214 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039280 | PLP-221-000039280 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039290 | PLP-221-000039292 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039310 | PLP-221-000039310 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039318 | PLP-221-000039321 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039331 | PLP-221-000039331 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039493 | PLP-221-000039493 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039515 | PLP-221-000039515 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039592 | PLP-221-000039593 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039600 | PLP-221-000039602 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039609 | PLP-221-000039609 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039615 | PLP-221-000039615 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039624 | PLP-221-000039624 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039632 | PLP-221-000039632 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039649 | PLP-221-000039650 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039655 | PLP-221-000039657 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039659 | PLP-221-000039661 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039711 | PLP-221-000039711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039744 | PLP-221-000039744 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039787 | PLP-221-000039787 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039790 | PLP-221-000039794 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039796 | PLP-221-000039801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039805 | PLP-221-000039806 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039826 | PLP-221-000039826 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039890 | PLP-221-000039893 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039904 | PLP-221-000039904 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039919 | PLP-221-000039919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000039933 | PLP-221-000039934 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039990 | PLP-221-000039990 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040032 | PLP-221-000040032 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040048 | PLP-221-000040048 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040060 | PLP-221-000040061 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040074 | PLP-221-000040076 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040160 | PLP-221-000040160 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040169 | PLP-221-000040169 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040188 | PLP-221-000040188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040199 | PLP-221-000040200 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040246 | PLP-221-000040246 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040258 | PLP-221-000040258 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040339 | PLP-221-000040341 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040356 | PLP-221-000040356 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040359 | PLP-221-000040359 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040374 | PLP-221-000040374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040377 | PLP-221-000040377 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040414 | PLP-221-000040414 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040429 | PLP-221-000040434 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040444 | PLP-221-000040447 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040457 | PLP-221-000040457 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040474 | PLP-221-000040474 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040476 | PLP-221-000040476 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040485 | PLP-221-000040487 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040489 | PLP-221-000040491 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040507 | PLP-221-000040507 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040552 | PLP-221-000040552 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040571 | PLP-221-000040571 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040578 | PLP-221-000040578 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040594 | PLP-221-000040595 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040613 | PLP-221-000040613 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040621 | PLP-221-000040621 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040623 | PLP-221-000040623 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040625 | PLP-221-000040625 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040641 | PLP-221-000040641 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040645 | PLP-221-000040645 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040648 | PLP-221-000040648 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040654 | PLP-221-000040654 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040666 | PLP-221-000040666 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040685 | PLP-221-000040685 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040687 | PLP-221-000040687 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040692 | PLP-221-000040694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040734 | PLP-221-000040734 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040743 | PLP-221-000040743 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040755 | PLP-221-000040755 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040775 | PLP-221-000040775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040780 | PLP-221-000040780 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040783 | PLP-221-000040783 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040805 | PLP-221-000040805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040818 | PLP-221-000040818 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040820 | PLP-221-000040821 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040824 | PLP-221-000040824 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040827 | PLP-221-000040827 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040840 | PLP-221-000040840 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040866 | PLP-221-000040866 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000040884 | PLP-221-000040885 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000040950 | PLP-221-000040950 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041044 | PLP-221-000041045 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041054 | PLP-221-000041054 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041056 | PLP-221-000041057 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041065 | PLP-221-000041065 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041102 | PLP-221-000041102 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041115 | PLP-221-000041115 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041118 | PLP-221-000041118 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041131 | PLP-221-000041131 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041133 | PLP-221-000041134 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041143 | PLP-221-000041146 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041167 | PLP-221-000041168 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041174 | PLP-221-000041174 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041179 | PLP-221-000041179 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041183 | PLP-221-000041184 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041188 | PLP-221-000041188 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041223 | PLP-221-000041223 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041227 | PLP-221-000041227 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041259 | PLP-221-000041259 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041276 | PLP-221-000041276 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041303 | PLP-221-000041303 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041312 | PLP-221-000041314 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041327 | PLP-221-000041330 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041342 | PLP-221-000041342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041397 | PLP-221-000041401 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041487 | PLP-221-000041489 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041501 | PLP-221-000041503 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041604 | PLP-221-000041606 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041669 | PLP-221-000041669 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041694 | PLP-221-000041694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041709 | PLP-221-000041709 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041711 | PLP-221-000041711 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041749 | PLP-221-000041749 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041751 | PLP-221-000041751 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041805 | PLP-221-000041805 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041824 | PLP-221-000041824 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041829 | PLP-221-000041829 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041834 | PLP-221-000041834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041839 | PLP-221-000041839 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041848 | PLP-221-000041848 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041854 | PLP-221-000041854 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041920 | PLP-221-000041922 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041982 | PLP-221-000041983 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000041991 | PLP-221-000041991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042018 | PLP-221-000042018 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042022 | PLP-221-000042022 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042059 | PLP-221-000042059 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042077 | PLP-221-000042077 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042147 | PLP-221-000042149 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042160 | PLP-221-000042167 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042196 | PLP-221-000042196 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042224 | PLP-221-000042224 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042231 | PLP-221-000042231 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042300 | PLP-221-000042303 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042366 | PLP-221-000042374 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042415 | PLP-221-000042423 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042497 | PLP-221-000042497 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042513 | PLP-221-000042521 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042547 | PLP-221-000042547 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042553 | PLP-221-000042553 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042559 | PLP-221-000042559 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042571 | PLP-221-000042572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042591 | PLP-221-000042591 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042792 | PLP-221-000042792 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042799 | PLP-221-000042801 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042810 | PLP-221-000042810 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042838 | PLP-221-000042838 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042853 | PLP-221-000042853 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042859 | PLP-221-000042859 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042890 | PLP-221-000042891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042908 | PLP-221-000042910 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042912 | PLP-221-000042919 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042935 | PLP-221-000042935 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042948 | PLP-221-000042948 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042958 | PLP-221-000042958 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042972 | PLP-221-000042976 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042982 | PLP-221-000042982 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042987 | PLP-221-000042987 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000042991 | PLP-221-000042992 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043008 | PLP-221-000043012 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043035 | PLP-221-000043035 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043038 | PLP-221-000043038 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043045 | PLP-221-000043047 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043056 | PLP-221-000043056 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043081 | PLP-221-000043083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043086 | PLP-221-000043086 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043152 | PLP-221-000043152 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043200 | PLP-221-000043200 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043307 | PLP-221-000043307 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043313 | PLP-221-000043313 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043316 | PLP-221-000043316 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043325 | PLP-221-000043325 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043330 | PLP-221-000043331 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043415 | PLP-221-000043415 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043495 | PLP-221-000043495 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043510 | PLP-221-000043510 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043538 | PLP-221-000043538 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043548 | PLP-221-000043550 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043570 | PLP-221-000043570 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043628 | PLP-221-000043628 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043633 | PLP-221-000043633 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043694 | PLP-221-000043694 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043712 | PLP-221-000043714 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043772 | PLP-221-000043772 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043791 | PLP-221-000043791 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043871 | PLP-221-000043871 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043891 | PLP-221-000043891 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043904 | PLP-221-000043906 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043966 | PLP-221-000043967 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000043978 | PLP-221-000043978 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000043991 | PLP-221-000043991 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044000 | PLP-221-000044000 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044010 | PLP-221-000044010 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044014 | PLP-221-000044016 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044025 | PLP-221-000044025 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044081 | PLP-221-000044083 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044088 | PLP-221-000044089 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044092 | PLP-221-000044092 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044133 | PLP-221-000044133 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044150 | PLP-221-000044150 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044155 | PLP-221-000044155 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044163 | PLP-221-000044163 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044180 | PLP-221-000044180 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044186 | PLP-221-000044186 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044268 | PLP-221-000044269 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044326 | PLP-221-000044329 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044341 | PLP-221-000044342 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044379 | PLP-221-000044379 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044381 | PLP-221-000044386 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044391 | PLP-221-000044395 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044402 | PLP-221-000044402 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044448 | PLP-221-000044448 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044489 | PLP-221-000044489 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044491 | PLP-221-000044491 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044524 | PLP-221-000044524 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044547 | PLP-221-000044548 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044571 | PLP-221-000044572 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044587 | PLP-221-000044590 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044679 | PLP-221-000044679 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044682 | PLP-221-000044682 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044700 | PLP-221-000044700 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044707 | PLP-221-000044712 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044735 | PLP-221-000044735 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000044748 | PLP-221-000044748 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044775 | PLP-221-000044775 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044779 | PLP-221-000044780 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044803 | PLP-221-000044804 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044825 | PLP-221-000044828 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044832 | PLP-221-000044832 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044834 | PLP-221-000044834 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044842 | PLP-221-000044844 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044920 | PLP-221-000044930 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044955 | PLP-221-000044957 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000044959 | PLP-221-000044964 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000045005 | PLP-221-000045005 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000045015 | PLP-221-000045015 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000045019 | PLP-221-000045019 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000045028 | PLP-221-000045029 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000045035 | PLP-221-000045036 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000045079 | PLP-221-000045081 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 221 | PLP-221-000045095 | PLP-221-000045096 | USACE; MVD; MVN; CEMVN-PM-O | Carol S Burdine | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000000174 | PLP-222-000000174 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000000379 | PLP-222-000000379 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000000563 | PLP-222-000000563 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000000697 | PLP-222-000000697 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000000987 | PLP-222-000000987 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000001292 | PLP-222-000001292 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000001346 | PLP-222-000001346 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000001602 | PLP-222-000001603 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000001608 | PLP-222-000001608 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000001745 | PLP-222-000001745 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000001847 | PLP-222-000001847 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000002108 | PLP-222-000002108 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000002281 | PLP-222-000002281 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000002368 | PLP-222-000002368 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000002735 | PLP-222-000002736 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000002743 | PLP-222-000002745 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000002854 | PLP-222-000002855 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000002857 | PLP-222-000002858 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000003889 | PLP-222-000003890 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000004032 | PLP-222-000004036 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000004116 | PLP-222-000004117 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000004144 | PLP-222-000004144 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000004154 | PLP-222-000004154 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000004227 | PLP-222-000004231 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000004238 | PLP-222-000004248 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000004445 | PLP-222-000004448 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000004668 | PLP-222-000004678 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000004681 | PLP-222-000004691 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 222 | PLP-222-000004693 | PLP-222-000004695 | USACE; MVD; MVN; CEMVN-PM-AW | Brian T Maestri | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000000117 | PLP-224-000000117 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000000492 | PLP-224-000000492 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000000748 | PLP-224-000000748 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000001091 | PLP-224-000001091 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000001374 | PLP-224-000001374 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000001428 | PLP-224-000001428 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000001506 | PLP-224-000001506 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000001544 | PLP-224-000001544 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001565 | PLP-224-000001565 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000001649 | PLP-224-000001649 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000001878 | PLP-224-000001878 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000001921 | PLP-224-000001921 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000002188 | PLP-224-000002188 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000002273 | PLP-224-000002273 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000002290 | PLP-224-000002290 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000002298 | PLP-224-000002298 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000002382 | PLP-224-000002382 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000002425 | PLP-224-000002425 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000002554 | PLP-224-000002554 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002627 | PLP-224-000002627 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000002691 | PLP-224-000002691 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000002813 | PLP-224-000002813 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000002865 | PLP-224-000002865 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000002992 | PLP-224-000002992 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000002994 | PLP-224-000002994 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000003015 | PLP-224-000003015 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000003017 | PLP-224-000003017 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000003024 | PLP-224-000003026 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000003032 | PLP-224-000003034 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000003554 | PLP-224-000003554 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000003716 | PLP-224-000003716 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000003861 | PLP-224-000003861 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000004394 | PLP-224-000004394 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000004638 | PLP-224-000004638 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000004644 | PLP-224-000004644 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000004730 | PLP-224-000004731 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000005414 | PLP-224-000005414 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000005418 | PLP-224-000005418 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000005534 | PLP-224-000005534 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000005935 | PLP-224-000005935 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000005961 | PLP-224-000005961 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000006295 | PLP-224-000006295 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000006297 | PLP-224-000006297 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000006317 | PLP-224-000006318 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000006320 | PLP-224-000006321 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000006403 | PLP-224-000006403 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000006578 | PLP-224-000006578 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000006799 | PLP-224-000006799 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000006888 | PLP-224-000006888 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000007265 | PLP-224-000007265 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000007417 | PLP-224-000007417 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000007807 | PLP-224-000007819 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007982 | PLP-224-000007982 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000008048 | PLP-224-000008054 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000008070 | PLP-224-000008073 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000008075 | PLP-224-000008075 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000008077 | PLP-224-000008077 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000008079 | PLP-224-000008080 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000008087 | PLP-224-000008087 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000008263 | PLP-224-000008263 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000008488 | PLP-224-000008490 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000008528 | PLP-224-000008530 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000008547 | PLP-224-000008549 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000008626 | PLP-224-000008626 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000008642 | PLP-224-000008644 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000008664 | PLP-224-000008666 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000008673 | PLP-224-000008673 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000008675 | PLP-224-000008675 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000008834 | PLP-224-000008836 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000008846 | PLP-224-000008848 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000008979 | PLP-224-000008980 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000008982 | PLP-224-000008982 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000009636 | PLP-224-000009636 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000010561 | PLP-224-000010575 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000010858 | PLP-224-000010859 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000011038 | PLP-224-000011039 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000011107 | PLP-224-000011107 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000011565 | PLP-224-000011566 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000011825 | PLP-224-000011837 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000012116 | PLP-224-000012117 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000012119 | PLP-224-000012119 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000012188 | PLP-224-000012191 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000012892 | PLP-224-000012892 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000012917 | PLP-224-000012917 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000012919 | PLP-224-000012935 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000012951 | PLP-224-000012951 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000013025 | PLP-224-000013025 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000013027 | PLP-224-000013028 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000013044 | PLP-224-000013044 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000013053 | PLP-224-000013053 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000013257 | PLP-224-000013257 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000013422 | PLP-224-000013422 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000013430 | PLP-224-000013430 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000013856 | PLP-224-000013856 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000013875 | PLP-224-000013875 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000013900 | PLP-224-000013900 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000014007 | PLP-224-000014007 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000014123 | PLP-224-000014123 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000014872 | PLP-224-000014872 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000014892 | PLP-224-000014892 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000014981 | PLP-224-000014982 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000015239 | PLP-224-000015239 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000015552 | PLP-224-000015552 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000015555 | PLP-224-000015556 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000015559 | PLP-224-000015559 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000015583 | PLP-224-000015583 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000015595 | PLP-224-000015595 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000015721 | PLP-224-000015724 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000015990 | PLP-224-000015993 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000016011 | PLP-224-000016013 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000016023 | PLP-224-000016023 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000016138 | PLP-224-000016143 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000016195 | PLP-224-000016196 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000016206 | PLP-224-000016206 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000016282 | PLP-224-000016282 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 224 | PLP-224-000016313 | PLP-224-000016313 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000016 | PLP-225-000000016 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000222 | PLP-225-000000222 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000235 | PLP-225-000000235 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000318 | PLP-225-000000318 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000351 | PLP-225-000000351 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000393 | PLP-225-000000393 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000401 | PLP-225-000000401 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000413 | PLP-225-000000413 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000435 | PLP-225-000000435 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000450 | PLP-225-000000450 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000459 | PLP-225-000000459 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000463 | PLP-225-000000463 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000478 | PLP-225-000000478 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000489 | PLP-225-000000489 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000517 | PLP-225-000000517 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000525 | PLP-225-000000526 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000528 | PLP-225-000000528 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000533 | PLP-225-000000533 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000536 | PLP-225-000000536 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000538 | PLP-225-000000538 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000544 | PLP-225-000000544 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000571 | PLP-225-000000571 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000575 | PLP-225-000000575 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000583 | PLP-225-000000583 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000000598 | PLP-225-000000598 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000606 | PLP-225-000000606 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000617 | PLP-225-000000617 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000620 | PLP-225-000000620 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000623 | PLP-225-000000623 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000667 | PLP-225-000000667 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000676 | PLP-225-000000676 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000803 | PLP-225-000000803 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000882 | PLP-225-000000882 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000886 | PLP-225-000000886 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000000928 | PLP-225-000000928 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001007 | PLP-225-000001007 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000001025 | PLP-225-000001025 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000001061 | PLP-225-000001061 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000001180 | PLP-225-000001180 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000001347 | PLP-225-000001347 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000001371 | PLP-225-000001371 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000001515 | PLP-225-000001515 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000001526 | PLP-225-000001526 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000001654 | PLP-225-000001654 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000001661 | PLP-225-000001661 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000001704 | PLP-225-000001704 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000001771 | PLP-225-000001771 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000001946 | PLP-225-000001946 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000002060 | PLP-225-000002060 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000002384 | PLP-225-000002384 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000002487 | PLP-225-000002487 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000002582 | PLP-225-000002582 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000002817 | PLP-225-000002817 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000002827 | PLP-225-000002827 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000002953 | PLP-225-000002953 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000002978 | PLP-225-000002978 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000003033 | PLP-225-000003033 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003040 | PLP-225-000003040 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000003192 | PLP-225-000003192 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000003270 | PLP-225-000003270 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000003319 | PLP-225-000003319 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000003351 | PLP-225-000003351 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000003429 | PLP-225-000003429 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000003503 | PLP-225-000003503 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000003509 | PLP-225-000003509 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000003512 | PLP-225-000003513 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000003517 | PLP-225-000003517 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000003553 | PLP-225-000003553 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000003561 | PLP-225-000003561 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000003584 | PLP-225-000003584 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000003791 | PLP-225-000003791 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000003837 | PLP-225-000003837 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000003907 | PLP-225-000003907 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000003998 | PLP-225-000003998 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000004026 | PLP-225-000004026 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000004038 | PLP-225-000004039 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000004088 | PLP-225-000004088 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000004174 | PLP-225-000004174 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000004251 | PLP-225-000004251 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000004361 | PLP-225-000004361 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000004367 | PLP-225-000004367 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000004431 | PLP-225-000004431 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000004691 | PLP-225-000004691 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000004776 | PLP-225-000004776 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000004780 | PLP-225-000004780 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000004786 | PLP-225-000004786 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000004794 | PLP-225-000004794 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000004807 | PLP-225-000004807 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000004862 | PLP-225-000004862 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000004868 | PLP-225-000004868 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005108 | PLP-225-000005108 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000005114 | PLP-225-000005114 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000005201 | PLP-225-000005201 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000005233 | PLP-225-000005233 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000005267 | PLP-225-000005267 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000005457 | PLP-225-000005457 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000005460 | PLP-225-000005460 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000005466 | PLP-225-000005466 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000005601 | PLP-225-000005601 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000005606 | PLP-225-000005606 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000005609 | PLP-225-000005609 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000005774 | PLP-225-000005774 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000005787 | PLP-225-000005787 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000005889 | PLP-225-000005889 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000005946 | PLP-225-000005949 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006097 | PLP-225-000006097 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006101 | PLP-225-000006101 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006124 | PLP-225-000006124 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006150 | PLP-225-000006150 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006194 | PLP-225-000006194 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006229 | PLP-225-000006229 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006295 | PLP-225-000006295 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006351 | PLP-225-000006351 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006355 | PLP-225-000006355 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006473 | PLP-225-000006473 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006562 | PLP-225-000006562 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006582 | PLP-225-000006582 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006590 | PLP-225-000006590 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006603 | PLP-225-000006603 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006617 | PLP-225-000006618 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006624 | PLP-225-000006624 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006656 | PLP-225-000006656 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006695 | PLP-225-000006695 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000006711 | PLP-225-000006712 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006735 | PLP-225-000006735 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006781 | PLP-225-000006781 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006843 | PLP-225-000006843 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006873 | PLP-225-000006873 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006876 | PLP-225-000006876 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006878 | PLP-225-000006878 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006962 | PLP-225-000006962 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000006966 | PLP-225-000006967 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007080 | PLP-225-000007082 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007140 | PLP-225-000007141 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007152 | PLP-225-000007155 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007162 | PLP-225-000007169 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007176 | PLP-225-000007178 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007183 | PLP-225-000007183 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007202 | PLP-225-000007205 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007223 | PLP-225-000007223 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007225 | PLP-225-000007225 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007228 | PLP-225-000007228 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007232 | PLP-225-000007232 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007246 | PLP-225-000007246 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007263 | PLP-225-000007266 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007282 | PLP-225-000007282 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007284 | PLP-225-000007284 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007288 | PLP-225-000007288 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007296 | PLP-225-000007297 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007301 | PLP-225-000007301 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007319 | PLP-225-000007321 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007327 | PLP-225-000007330 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007352 | PLP-225-000007355 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007357 | PLP-225-000007357 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007375 | PLP-225-000007377 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007382 | PLP-225-000007385 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007393 | PLP-225-000007393 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007490 | PLP-225-000007490 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007494 | PLP-225-000007507 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007560 | PLP-225-000007564 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007572 | PLP-225-000007572 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007579 | PLP-225-000007580 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007594 | PLP-225-000007597 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007645 | PLP-225-000007645 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007695 | PLP-225-000007695 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007810 | PLP-225-000007812 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007887 | PLP-225-000007888 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007954 | PLP-225-000007954 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000007989 | PLP-225-000007989 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000008003 | PLP-225-000008004 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000008010 | PLP-225-000008010 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000008134 | PLP-225-000008134 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000008439 | PLP-225-000008441 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000008469 | PLP-225-000008469 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000008530 | PLP-225-000008532 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000008755 | PLP-225-000008759 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000008872 | PLP-225-000008878 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000008883 | PLP-225-000008888 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000008900 | PLP-225-000008901 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009001 | PLP-225-000009007 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009044 | PLP-225-000009044 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009056 | PLP-225-000009058 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009071 | PLP-225-000009073 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009083 | PLP-225-000009083 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009086 | PLP-225-000009086 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009095 | PLP-225-000009098 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009130 | PLP-225-000009130 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009132 | PLP-225-000009132 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009135 | PLP-225-000009135 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009137 | PLP-225-000009137 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009139 | PLP-225-000009139 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009182 | PLP-225-000009182 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009190 | PLP-225-000009194 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009196 | PLP-225-000009202 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009239 | PLP-225-000009251 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009290 | PLP-225-000009290 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009301 | PLP-225-000009301 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009330 | PLP-225-000009331 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009333 | PLP-225-000009334 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009336 | PLP-225-000009336 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009380 | PLP-225-000009385 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009404 | PLP-225-000009405 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009444 | PLP-225-000009444 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009449 | PLP-225-000009449 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009454 | PLP-225-000009454 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009608 | PLP-225-000009608 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009640 | PLP-225-000009641 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009704 | PLP-225-000009704 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009712 | PLP-225-000009713 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009748 | PLP-225-000009748 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009785 | PLP-225-000009785 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009791 | PLP-225-000009791 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009828 | PLP-225-000009829 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000009905 | PLP-225-000009905 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010007 | PLP-225-000010007 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010090 | PLP-225-000010090 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010095 | PLP-225-000010095 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010145 | PLP-225-000010145 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010191 | PLP-225-000010191 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010194 | PLP-225-000010194 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010243 | PLP-225-000010243 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010377 | PLP-225-000010377 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010379 | PLP-225-000010379 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010430 | PLP-225-000010430 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010441 | PLP-225-000010441 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010452 | PLP-225-000010456 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010497 | PLP-225-000010499 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010527 | PLP-225-000010527 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010585 | PLP-225-000010587 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010596 | PLP-225-000010596 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010603 | PLP-225-000010609 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010657 | PLP-225-000010657 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010699 | PLP-225-000010706 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000010723 | PLP-225-000010723 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010725 | PLP-225-000010725 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010765 | PLP-225-000010766 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010777 | PLP-225-000010777 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010815 | PLP-225-000010815 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010879 | PLP-225-000010879 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010917 | PLP-225-000010917 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010952 | PLP-225-000010952 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010986 | PLP-225-000010986 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010988 | PLP-225-000010989 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000010999 | PLP-225-000010999 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011003 | PLP-225-000011003 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011022 | PLP-225-000011022 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011037 | PLP-225-000011043 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011084 | PLP-225-000011084 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011122 | PLP-225-000011122 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011212 | PLP-225-000011214 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011308 | PLP-225-000011309 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011457 | PLP-225-000011457 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011468 | PLP-225-000011469 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011490 | PLP-225-000011490 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011512 | PLP-225-000011512 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011514 | PLP-225-000011514 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011626 | PLP-225-000011627 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011629 | PLP-225-000011629 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011648 | PLP-225-000011648 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011673 | PLP-225-000011673 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011724 | PLP-225-000011724 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011729 | PLP-225-000011733 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011751 | PLP-225-000011751 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011792 | PLP-225-000011792 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011823 | PLP-225-000011824 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011833 | PLP-225-000011833 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011852 | PLP-225-000011852 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011880 | PLP-225-000011880 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000011979 | PLP-225-000011979 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000012009 | PLP-225-000012009 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000012028 | PLP-225-000012028 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000012160 | PLP-225-000012160 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000012181 | PLP-225-000012182 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| PLP | 225 | PLP-225-000012224 | PLP-225-000012224 | USACE; MVD; MVN; CEMVN-PM-OP | Mervin B Morehiser | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Office |
| RFP | 292 | RFP-292-000000034 | RFP-292-000000034 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000039 | RFP-292-000000039 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000075 | RFP-292-000000075 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000000096 | RFP-292-000000096 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000291 | RFP-292-000000292 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000362 | RFP-292-000000362 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000000401 | RFP-292-000000401 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001076 | RFP-292-000001076 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001086 | RFP-292-000001086 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001104 | RFP-292-000001104 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001155 | RFP-292-000001155 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001277 | RFP-292-000001277 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001407 | RFP-292-000001412 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000001426 | RFP-292-000001426 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 292 | RFP-292-000001822 | RFP-292-000001822 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000002795 | RFP-292-000002795 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003158 | RFP-292-000003158 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003403 | RFP-292-000003403 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 292 | RFP-292-000003439 | RFP-292-000003439 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 293 | RFP-293-000000144 | RFP-293-000000144 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000003 | RFP-294-000000003 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 294 | RFP-294-000000057 | RFP-294-000000057 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000041 | RFP-299-000000041 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 299 | RFP-299-000000052 | RFP-299-000000052 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000000609 | RFP-301-000000609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 301 | RFP-301-000001378 | RFP-301-000001378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001626 | RFP-301-000001626 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 301 | RFP-301-000001997 | RFP-301-000001997 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000033 | RFP-304-000000033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000124 | RFP-304-000000124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000158 | RFP-304-000000158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000000170 | RFP-304-000000170 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000001718 | RFP-304-000001718 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002300 | RFP-304-000002300 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002516 | RFP-304-000002516 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 304 | RFP-304-000002702 | RFP-304-000002702 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RFP | 319 | RFP-319-000000984 | RFP-319-000000984 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 319 | RFP-319-000000989 | RFP-319-000000989 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RFP | 319 | RFP-319-000001847 | RFP-319-000001847 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000032 | RLP-002-000000032 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000043 | RLP-002-000000043 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000107 | RLP-002-000000107 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000112 | RLP-002-000000112 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000123 | RLP-002-000000123 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000161 | RLP-002-000000161 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000217 | RLP-002-000000217 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000428 | RLP-002-000000428 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000000686 | RLP-002-000000686 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000719 | RLP-002-000000719 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000722 | RLP-002-000000722 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000724 | RLP-002-000000724 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000753 | RLP-002-000000753 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000760 | RLP-002-000000760 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000765 | RLP-002-000000765 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000816 | RLP-002-000000816 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000950 | RLP-002-000000950 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000000954 | RLP-002-000000955 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001121 | RLP-002-000001121 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001178 | RLP-002-000001178 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001338 | RLP-002-000001340 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001367 | RLP-002-000001367 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001389 | RLP-002-000001390 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001397 | RLP-002-000001397 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001412 | RLP-002-000001412 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001420 | RLP-002-000001420 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001544 | RLP-002-000001544 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001826 | RLP-002-000001828 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001924 | RLP-002-000001924 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000001933 | RLP-002-000001935 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 002 | RLP-002-000001957 | RLP-002-000001957 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002007 | RLP-002-000002009 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002012 | RLP-002-000002012 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002083 | RLP-002-000002087 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002126 | RLP-002-000002128 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002150 | RLP-002-000002150 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002155 | RLP-002-000002155 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002233 | RLP-002-000002234 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 002 | RLP-002-000002381 | RLP-002-000002385 | USACE; MVD; MVN; CEMVN-ED-LW | Jason A Binet | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000454 | RLP-004-000000454 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Dguelles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000000472 | RLP-004-000000472 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Dguelles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 004 | RLP-004-000000558 | RLP-004-000000558 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000001580 | RLP-004-000001580 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000002925 | RLP-004-000002926 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000003659 | RLP-004-000003660 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000004199 | RLP-004-000004200 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 004 | RLP-004-000005055 | RLP-004-000005058 | USACE; MVD; MVN; CEMVN-ED-FD | Valerie H Desselles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000019350 | RLP-007-000019367 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 007 | RLP-007-000021403 | RLP-007-000021404 | USACE; MVD; MVN; CEMVN-ED-F | Steven B Savage | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000041 | RLP-008-000000042 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000061 | RLP-008-000000062 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000242 | RLP-008-000000242 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 008 | RLP-008-000000439 | RLP-008-000000442 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000000666 | RLP-008-000000666 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001139 | RLP-008-000001144 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001165 | RLP-008-000001168 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000001209 | RLP-008-000001214 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000002061 | RLP-008-000002062 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 008 | RLP-008-000002065 | RLP-008-000002066 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000073 | RLP-010-000000074 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000439 | RLP-010-000000441 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000461 | RLP-010-000000462 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000000945 | RLP-010-000000946 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000001055 | RLP-010-000001056 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002389 | RLP-010-000002390 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000002420 | RLP-010-000002422 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003037 | RLP-010-000003040 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003042 | RLP-010-000003043 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003438 | RLP-010-000003442 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000003444 | RLP-010-000003450 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000004058 | RLP-010-000004059 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005005 | RLP-010-000005006 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005217 | RLP-010-000005218 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000005264 | RLP-010-000005265 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000009001 | RLP-010-000009006 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009092 | RLP-010-000009093 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009374 | RLP-010-000009375 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009664 | RLP-010-000009666 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009720 | RLP-010-000009720 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009808 | RLP-010-000009808 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000009874 | RLP-010-000009874 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010461 | RLP-010-000010462 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010468 | RLP-010-000010469 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010555 | RLP-010-000010560 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000010956 | RLP-010-000010959 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 010 | RLP-010-000011029 | RLP-010-000011032 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011261 | RLP-010-000011278 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011674 | RLP-010-000011675 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011870 | RLP-010-000011875 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011895 | RLP-010-000011904 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 010 | RLP-010-000011907 | RLP-010-000011908 | USACE; MVD; MVN; CEMVN-ED-FS | Daniel R Haggerty | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000000009 | RLP-011-000000010 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001494 | RLP-011-000001495 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001504 | RLP-011-000001505 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001524 | RLP-011-000001525 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000001727 | RLP-011-000001730 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000002873 | RLP-011-000002882 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000002937 | RLP-011-000002945 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003035 | RLP-011-000003037 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003097 | RLP-011-000003100 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003103 | RLP-011-000003104 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003178 | RLP-011-000003180 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003184 | RLP-011-000003185 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003241 | RLP-011-000003251 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003306 | RLP-011-000003306 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003353 | RLP-011-000003353 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003383 | RLP-011-000003385 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000003392 | RLP-011-000003393 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003504 | RLP-011-000003506 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003509 | RLP-011-000003511 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003891 | RLP-011-000003891 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000003968 | RLP-011-000003969 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004021 | RLP-011-000004022 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004136 | RLP-011-000004137 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004275 | RLP-011-000004276 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004324 | RLP-011-000004325 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004327 | RLP-011-000004331 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004335 | RLP-011-000004336 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000004340 | RLP-011-000004341 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004344 | RLP-011-000004345 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004379 | RLP-011-000004418 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004429 | RLP-011-000004432 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004447 | RLP-011-000004448 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004450 | RLP-011-000004451 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004563 | RLP-011-000004564 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000004845 | RLP-011-000004848 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005222 | RLP-011-000005223 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005247 | RLP-011-000005249 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005347 | RLP-011-000005348 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000005390 | RLP-011-000005392 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005936 | RLP-011-000005937 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000005991 | RLP-011-000005992 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006376 | RLP-011-000006376 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006407 | RLP-011-000006407 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006417 | RLP-011-000006418 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006421 | RLP-011-000006422 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006458 | RLP-011-000006460 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006468 | RLP-011-000006473 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006595 | RLP-011-000006596 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006617 | RLP-011-000006618 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000006624 | RLP-011-000006624 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006672 | RLP-011-000006673 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006675 | RLP-011-000006678 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006681 | RLP-011-000006685 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006780 | RLP-011-000006783 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006789 | RLP-011-000006792 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006828 | RLP-011-000006831 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006941 | RLP-011-000006942 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006974 | RLP-011-000006975 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000006982 | RLP-011-000006985 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007075 | RLP-011-000007077 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007230 | RLP-011-000007231 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007233 | RLP-011-000007234 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007324 | RLP-011-000007325 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007436 | RLP-011-000007437 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007439 | RLP-011-000007440 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007519 | RLP-011-000007521 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007576 | RLP-011-000007578 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007628 | RLP-011-000007629 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007632 | RLP-011-000007633 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007759 | RLP-011-000007767 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007821 | RLP-011-000007822 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000007844 | RLP-011-000007845 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007933 | RLP-011-000007934 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007989 | RLP-011-000007990 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000007993 | RLP-011-000007996 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008017 | RLP-011-000008018 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008288 | RLP-011-000008289 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008329 | RLP-011-000008329 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008331 | RLP-011-000008331 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008358 | RLP-011-000008360 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008382 | RLP-011-000008388 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008465 | RLP-011-000008466 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000008472 | RLP-011-000008473 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008495 | RLP-011-000008496 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008560 | RLP-011-000008561 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008563 | RLP-011-000008577 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008748 | RLP-011-000008751 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008753 | RLP-011-000008754 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008757 | RLP-011-000008758 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008802 | RLP-011-000008803 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008842 | RLP-011-000008844 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008944 | RLP-011-000008948 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000008967 | RLP-011-000008976 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009002 | RLP-011-000009003 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009021 | RLP-011-000009022 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009045 | RLP-011-000009046 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009273 | RLP-011-000009275 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009327 | RLP-011-000009329 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009412 | RLP-011-000009413 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009419 | RLP-011-000009421 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009533 | RLP-011-000009535 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009568 | RLP-011-000009570 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009600 | RLP-011-000009600 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009772 | RLP-011-000009773 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000009793 | RLP-011-000009795 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009827 | RLP-011-000009828 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000009940 | RLP-011-000009941 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010067 | RLP-011-000010068 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010119 | RLP-011-000010120 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010311 | RLP-011-000010312 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010316 | RLP-011-000010317 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010375 | RLP-011-000010377 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010387 | RLP-011-000010389 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010580 | RLP-011-000010581 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000010764 | RLP-011-000010764 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000010783 | RLP-011-000010784 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011007 | RLP-011-000011008 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011081 | RLP-011-000011082 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011086 | RLP-011-000011086 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011322 | RLP-011-000011324 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011663 | RLP-011-000011671 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000011934 | RLP-011-000011936 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012294 | RLP-011-000012295 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012351 | RLP-011-000012358 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012449 | RLP-011-000012451 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000012697 | RLP-011-000012699 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000013227 | RLP-011-000013227 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013247 | RLP-011-000013250 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013453 | RLP-011-000013455 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013462 | RLP-011-000013464 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013470 | RLP-011-000013470 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013627 | RLP-011-000013628 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013643 | RLP-011-000013647 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013711 | RLP-011-000013713 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013732 | RLP-011-000013745 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013747 | RLP-011-000013748 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013895 | RLP-011-000013897 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000013900 | RLP-011-000013901 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000013915 | RLP-011-000013916 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014019 | RLP-011-000014020 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014184 | RLP-011-000014185 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000014614 | RLP-011-000014615 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015044 | RLP-011-000015045 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015047 | RLP-011-000015049 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015359 | RLP-011-000015360 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015421 | RLP-011-000015423 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000015872 | RLP-011-000015872 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000016108 | RLP-011-000016108 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000016918 | RLP-011-000016920 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017110 | RLP-011-000017112 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017186 | RLP-011-000017194 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017362 | RLP-011-000017363 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017991 | RLP-011-000017993 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000017996 | RLP-011-000017997 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018257 | RLP-011-000018257 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018455 | RLP-011-000018456 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018483 | RLP-011-000018484 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018548 | RLP-011-000018550 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018646 | RLP-011-000018647 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000018695 | RLP-011-000018701 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018705 | RLP-011-000018705 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018749 | RLP-011-000018752 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018766 | RLP-011-000018767 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018909 | RLP-011-000018911 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018916 | RLP-011-000018919 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018934 | RLP-011-000018935 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018956 | RLP-011-000018960 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000018974 | RLP-011-000018975 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019062 | RLP-011-000019065 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019159 | RLP-011-000019159 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019503 | RLP-011-000019504 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019513 | RLP-011-000019514 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019518 | RLP-011-000019519 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019564 | RLP-011-000019565 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019614 | RLP-011-000019620 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019674 | RLP-011-000019675 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019681 | RLP-011-000019681 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019690 | RLP-011-000019693 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019711 | RLP-011-000019712 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019774 | RLP-011-000019775 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019806 | RLP-011-000019809 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000019821 | RLP-011-000019824 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000019879 | RLP-011-000019882 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020056 | RLP-011-000020056 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020202 | RLP-011-000020203 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020232 | RLP-011-000020233 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020235 | RLP-011-000020236 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020257 | RLP-011-000020258 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020261 | RLP-011-000020263 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020265 | RLP-011-000020267 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020272 | RLP-011-000020272 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020441 | RLP-011-000020446 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020452 | RLP-011-000020453 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020475 | RLP-011-000020478 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020481 | RLP-011-000020482 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020485 | RLP-011-000020486 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020653 | RLP-011-000020655 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020660 | RLP-011-000020660 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020674 | RLP-011-000020676 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020680 | RLP-011-000020683 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020837 | RLP-011-000020838 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020863 | RLP-011-000020864 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000020870 | RLP-011-000020871 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000020880 | RLP-011-000020880 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021005 | RLP-011-000021012 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021101 | RLP-011-000021102 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021114 | RLP-011-000021117 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021126 | RLP-011-000021126 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021130 | RLP-011-000021131 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021192 | RLP-011-000021193 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021198 | RLP-011-000021206 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021208 | RLP-011-000021210 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021322 | RLP-011-000021324 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021331 | RLP-011-000021331 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 011 | RLP-011-000021338 | RLP-011-000021339 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021348 | RLP-011-000021349 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021413 | RLP-011-000021435 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021570 | RLP-011-000021571 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021721 | RLP-011-000021722 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 011 | RLP-011-000021728 | RLP-011-000021730 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000623 | RLP-013-000000634 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000000858 | RLP-013-000000859 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002770 | RLP-013-000002772 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000002888 | RLP-013-000002895 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003162 | RLP-013-000003165 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 013 | RLP-013-000003886 | RLP-013-000003887 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000003905 | RLP-013-000003906 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000004478 | RLP-013-000004479 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000005830 | RLP-013-000005831 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000006743 | RLP-013-000006744 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007311 | RLP-013-000007313 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007328 | RLP-013-000007330 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000007957 | RLP-013-000007960 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 013 | RLP-013-000008162 | RLP-013-000008164 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000000459 | RLP-015-000000460 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001422 | RLP-015-000001423 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 015 | RLP-015-000001702 | RLP-015-000001702 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000001921 | RLP-015-000001921 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003084 | RLP-015-000003092 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003310 | RLP-015-000003312 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003675 | RLP-015-000003675 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000003927 | RLP-015-000003929 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004210 | RLP-015-000004211 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004660 | RLP-015-000004662 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000004670 | RLP-015-000004671 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005023 | RLP-015-000005024 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 015 | RLP-015-000005492 | RLP-015-000005493 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000000060 | RLP-016-000000063 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000255 | RLP-016-000000255 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000264 | RLP-016-000000265 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000875 | RLP-016-000000878 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000903 | RLP-016-000000917 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000000940 | RLP-016-000000962 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001163 | RLP-016-000001172 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001180 | RLP-016-000001182 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001189 | RLP-016-000001196 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001419 | RLP-016-000001420 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000001465 | RLP-016-000001474 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000001753 | RLP-016-000001775 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002070 | RLP-016-000002093 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002095 | RLP-016-000002117 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002382 | RLP-016-000002395 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000002402 | RLP-016-000002410 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003578 | RLP-016-000003579 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000003847 | RLP-016-000003856 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004055 | RLP-016-000004056 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000004441 | RLP-016-000004450 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005416 | RLP-016-000005417 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000005809 | RLP-016-000005810 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000006348 | RLP-016-000006362 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006610 | RLP-016-000006615 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000006825 | RLP-016-000006843 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007100 | RLP-016-000007112 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000007553 | RLP-016-000007554 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008347 | RLP-016-000008348 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008606 | RLP-016-000008622 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008786 | RLP-016-000008795 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000008882 | RLP-016-000008887 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009052 | RLP-016-000009073 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000009946 | RLP-016-000009952 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000010535 | RLP-016-000010542 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000010825 | RLP-016-000010830 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000011424 | RLP-016-000011426 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000012514 | RLP-016-000012515 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013218 | RLP-016-000013219 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013486 | RLP-016-000013486 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000013668 | RLP-016-000013669 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000015919 | RLP-016-000015922 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018576 | RLP-016-000018578 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000018861 | RLP-016-000018861 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000019453 | RLP-016-000019454 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 016 | RLP-016-000020323 | RLP-016-000020330 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020612 | RLP-016-000020614 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000020888 | RLP-016-000020889 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021153 | RLP-016-000021158 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 016 | RLP-016-000021763 | RLP-016-000021770 | USACE; MVD; MVN; CEMVN-ED-T | Rob M Dauenhauer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000196 | RLP-017-000000197 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000955 | RLP-017-000000956 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000000982 | RLP-017-000000983 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001745 | RLP-017-000001747 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000001995 | RLP-017-000001997 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002066 | RLP-017-000002068 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000002719 | RLP-017-000002720 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000002729 | RLP-017-000002730 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000003998 | RLP-017-000003999 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004087 | RLP-017-000004087 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004104 | RLP-017-000004106 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004112 | RLP-017-000004113 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004165 | RLP-017-000004165 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004361 | RLP-017-000004365 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004655 | RLP-017-000004656 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004736 | RLP-017-000004744 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004761 | RLP-017-000004770 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000004813 | RLP-017-000004814 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004826 | RLP-017-000004827 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004912 | RLP-017-000004913 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000004935 | RLP-017-000004936 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005024 | RLP-017-000005027 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005363 | RLP-017-000005364 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000005829 | RLP-017-000005830 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006284 | RLP-017-000006287 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006435 | RLP-017-000006436 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006447 | RLP-017-000006448 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000006524 | RLP-017-000006525 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000007268 | RLP-017-000007269 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007389 | RLP-017-000007391 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007406 | RLP-017-000007406 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007553 | RLP-017-000007554 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007659 | RLP-017-000007659 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007667 | RLP-017-000007670 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007676 | RLP-017-000007676 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000007916 | RLP-017-000007920 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008196 | RLP-017-000008198 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008200 | RLP-017-000008201 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008345 | RLP-017-000008347 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000008386 | RLP-017-000008387 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008389 | RLP-017-000008390 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008397 | RLP-017-000008397 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008402 | RLP-017-000008412 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008448 | RLP-017-000008451 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008912 | RLP-017-000008913 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008918 | RLP-017-000008919 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000008967 | RLP-017-000008969 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009276 | RLP-017-000009279 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009301 | RLP-017-000009302 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009329 | RLP-017-000009330 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000009784 | RLP-017-000009785 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009904 | RLP-017-000009907 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000009944 | RLP-017-000009945 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010019 | RLP-017-000010024 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010049 | RLP-017-000010050 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010193 | RLP-017-000010193 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010281 | RLP-017-000010282 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010289 | RLP-017-000010290 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010437 | RLP-017-000010447 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010719 | RLP-017-000010720 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010731 | RLP-017-000010732 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000010791 | RLP-017-000010797 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010814 | RLP-017-000010815 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000010850 | RLP-017-000010852 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011223 | RLP-017-000011225 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011295 | RLP-017-000011298 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011452 | RLP-017-000011465 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011543 | RLP-017-000011544 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011764 | RLP-017-000011766 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000011995 | RLP-017-000011996 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012020 | RLP-017-000012022 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012114 | RLP-017-000012115 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000012309 | RLP-017-000012314 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012402 | RLP-017-000012403 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012418 | RLP-017-000012423 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012453 | RLP-017-000012454 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012543 | RLP-017-000012549 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012611 | RLP-017-000012611 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000012659 | RLP-017-000012660 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013057 | RLP-017-000013059 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013328 | RLP-017-000013330 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013595 | RLP-017-000013599 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000013954 | RLP-017-000013956 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000014111 | RLP-017-000014112 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014438 | RLP-017-000014442 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014631 | RLP-017-000014634 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000014820 | RLP-017-000014831 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015075 | RLP-017-000015077 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015309 | RLP-017-000015310 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015314 | RLP-017-000015314 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015947 | RLP-017-000015949 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000015973 | RLP-017-000015974 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016382 | RLP-017-000016384 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016574 | RLP-017-000016579 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000016724 | RLP-017-000016727 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016750 | RLP-017-000016751 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016755 | RLP-017-000016758 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000016828 | RLP-017-000016828 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017020 | RLP-017-000017021 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017076 | RLP-017-000017076 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017106 | RLP-017-000017107 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017112 | RLP-017-000017114 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017119 | RLP-017-000017120 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017123 | RLP-017-000017124 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017240 | RLP-017-000017242 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000017358 | RLP-017-000017360 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017617 | RLP-017-000017621 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017623 | RLP-017-000017624 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017646 | RLP-017-000017647 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017704 | RLP-017-000017706 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017880 | RLP-017-000017882 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017913 | RLP-017-000017919 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017921 | RLP-017-000017923 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017958 | RLP-017-000017976 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000017984 | RLP-017-000017988 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018134 | RLP-017-000018141 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000018157 | RLP-017-000018160 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018177 | RLP-017-000018177 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018180 | RLP-017-000018181 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018189 | RLP-017-000018192 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018225 | RLP-017-000018226 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018230 | RLP-017-000018232 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018239 | RLP-017-000018245 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018250 | RLP-017-000018253 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018371 | RLP-017-000018372 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018397 | RLP-017-000018417 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018527 | RLP-017-000018530 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000018540 | RLP-017-000018540 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018617 | RLP-017-000018618 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018676 | RLP-017-000018676 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018719 | RLP-017-000018721 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018728 | RLP-017-000018730 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018791 | RLP-017-000018793 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018801 | RLP-017-000018803 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018945 | RLP-017-000018946 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018952 | RLP-017-000018958 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000018987 | RLP-017-000018989 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019060 | RLP-017-000019063 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000019067 | RLP-017-000019068 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019188 | RLP-017-000019190 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019206 | RLP-017-000019212 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019223 | RLP-017-000019223 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019227 | RLP-017-000019228 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019241 | RLP-017-000019248 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019353 | RLP-017-000019364 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019488 | RLP-017-000019489 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019494 | RLP-017-000019496 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019499 | RLP-017-000019500 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019504 | RLP-017-000019504 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000019524 | RLP-017-000019526 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019616 | RLP-017-000019618 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019767 | RLP-017-000019767 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019770 | RLP-017-000019780 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000019783 | RLP-017-000019783 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020047 | RLP-017-000020051 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020057 | RLP-017-000020058 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020096 | RLP-017-000020097 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020100 | RLP-017-000020101 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020141 | RLP-017-000020145 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020307 | RLP-017-000020314 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000020347 | RLP-017-000020348 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020387 | RLP-017-000020387 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020452 | RLP-017-000020453 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020648 | RLP-017-000020648 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020653 | RLP-017-000020659 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020706 | RLP-017-000020711 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020792 | RLP-017-000020794 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020827 | RLP-017-000020830 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000020870 | RLP-017-000020871 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021178 | RLP-017-000021179 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021400 | RLP-017-000021407 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000021444 | RLP-017-000021445 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000021699 | RLP-017-000021701 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022497 | RLP-017-000022498 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022914 | RLP-017-000022916 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022918 | RLP-017-000022924 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000022965 | RLP-017-000022966 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023157 | RLP-017-000023158 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023165 | RLP-017-000023170 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023335 | RLP-017-000023336 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023715 | RLP-017-000023717 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000023836 | RLP-017-000023841 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000023973 | RLP-017-000023975 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024877 | RLP-017-000024878 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024990 | RLP-017-000024995 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000024997 | RLP-017-000025000 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025116 | RLP-017-000025117 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025353 | RLP-017-000025354 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025487 | RLP-017-000025488 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025625 | RLP-017-000025626 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025628 | RLP-017-000025629 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025750 | RLP-017-000025754 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025868 | RLP-017-000025869 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 017 | RLP-017-000025881 | RLP-017-000025882 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000025930 | RLP-017-000025933 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026027 | RLP-017-000026028 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026104 | RLP-017-000026107 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026463 | RLP-017-000026463 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026582 | RLP-017-000026589 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026592 | RLP-017-000026592 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026668 | RLP-017-000026669 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 017 | RLP-017-000026962 | RLP-017-000026965 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000000544 | RLP-018-000000545 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001170 | RLP-018-000001170 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 018 | RLP-018-000001287 | RLP-018-000001287 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001312 | RLP-018-000001313 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001460 | RLP-018-000001461 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 018 | RLP-018-000001967 | RLP-018-000001968 | USACE; MVD; MVN; CEMVN-ED-L | Jennifer F Duhe | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000553 | RLP-019-000000554 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000000732 | RLP-019-000000732 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001245 | RLP-019-000001249 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001305 | RLP-019-000001309 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001346 | RLP-019-000001347 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001405 | RLP-019-000001407 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001789 | RLP-019-000001796 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000001809 | RLP-019-000001815 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000001839 | RLP-019-000001844 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002111 | RLP-019-000002121 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002242 | RLP-019-000002244 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002598 | RLP-019-000002600 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002870 | RLP-019-000002876 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000002931 | RLP-019-000002932 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003133 | RLP-019-000003137 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003363 | RLP-019-000003364 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003451 | RLP-019-000003454 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003458 | RLP-019-000003459 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000003615 | RLP-019-000003619 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003627 | RLP-019-000003628 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003879 | RLP-019-000003879 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000003920 | RLP-019-000003924 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004243 | RLP-019-000004248 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004436 | RLP-019-000004437 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004439 | RLP-019-000004440 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004457 | RLP-019-000004462 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004533 | RLP-019-000004534 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004537 | RLP-019-000004538 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000004545 | RLP-019-000004546 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000004670 | RLP-019-000004673 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005543 | RLP-019-000005544 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000005809 | RLP-019-000005810 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006087 | RLP-019-000006087 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006126 | RLP-019-000006127 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006337 | RLP-019-000006337 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006543 | RLP-019-000006544 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006690 | RLP-019-000006691 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000006695 | RLP-019-000006696 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007137 | RLP-019-000007138 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007162 | RLP-019-000007169 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000007361 | RLP-019-000007362 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007387 | RLP-019-000007390 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007434 | RLP-019-000007436 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007494 | RLP-019-000007495 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000007627 | RLP-019-000007629 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008066 | RLP-019-000008067 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008241 | RLP-019-000008241 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008350 | RLP-019-000008352 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008511 | RLP-019-000008511 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000008823 | RLP-019-000008824 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010256 | RLP-019-000010257 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000010287 | RLP-019-000010288 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010578 | RLP-019-000010579 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010598 | RLP-019-000010603 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000010704 | RLP-019-000010704 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011128 | RLP-019-000011129 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011141 | RLP-019-000011143 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011417 | RLP-019-000011418 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011534 | RLP-019-000011535 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011693 | RLP-019-000011694 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011701 | RLP-019-000011702 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011913 | RLP-019-000011918 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000011923 | RLP-019-000011925 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000011966 | RLP-019-000011968 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012119 | RLP-019-000012120 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012312 | RLP-019-000012313 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012356 | RLP-019-000012357 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012388 | RLP-019-000012389 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012574 | RLP-019-000012575 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012761 | RLP-019-000012762 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012806 | RLP-019-000012808 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012836 | RLP-019-000012837 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000012858 | RLP-019-000012859 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000013006 | RLP-019-000013006 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013010 | RLP-019-000013012 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013015 | RLP-019-000013016 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013115 | RLP-019-000013117 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013188 | RLP-019-000013188 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013433 | RLP-019-000013433 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000013513 | RLP-019-000013514 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014113 | RLP-019-000014114 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014302 | RLP-019-000014303 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014345 | RLP-019-000014347 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014360 | RLP-019-000014362 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 019 | RLP-019-000014423 | RLP-019-000014423 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014497 | RLP-019-000014497 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000014618 | RLP-019-000014619 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 019 | RLP-019-000015218 | RLP-019-000015219 | USACE; MVD; MVN; CEMVN-ED-E | Michael B Dupuy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000000018 | RLP-020-000000021 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001286 | RLP-020-000001287 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001634 | RLP-020-000001635 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000001916 | RLP-020-000001917 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002238 | RLP-020-000002239 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002520 | RLP-020-000002521 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000002869 | RLP-020-000002870 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 020 | RLP-020-000006313 | RLP-020-000006315 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009775 | RLP-020-000009776 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000009796 | RLP-020-000009799 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000010441 | RLP-020-000010442 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012276 | RLP-020-000012277 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012428 | RLP-020-000012429 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012590 | RLP-020-000012592 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000012622 | RLP-020-000012622 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 020 | RLP-020-000016660 | RLP-020-000016661 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000000993 | RLP-022-000000997 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001516 | RLP-022-000001517 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000001571 | RLP-022-000001571 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001582 | RLP-022-000001586 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001638 | RLP-022-000001641 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000001649 | RLP-022-000001652 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002307 | RLP-022-000002307 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002356 | RLP-022-000002356 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002654 | RLP-022-000002657 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000002783 | RLP-022-000002786 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003027 | RLP-022-000003028 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003188 | RLP-022-000003190 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003453 | RLP-022-000003454 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000003603 | RLP-022-000003605 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000003742 | RLP-022-000003743 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004007 | RLP-022-000004009 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004074 | RLP-022-000004074 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004201 | RLP-022-000004204 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000004939 | RLP-022-000004943 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005002 | RLP-022-000005004 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005010 | RLP-022-000005015 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005062 | RLP-022-000005067 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005088 | RLP-022-000005092 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005388 | RLP-022-000005389 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000005403 | RLP-022-000005403 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005452 | RLP-022-000005459 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005465 | RLP-022-000005465 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005507 | RLP-022-000005513 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005581 | RLP-022-000005582 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000005913 | RLP-022-000005917 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006102 | RLP-022-000006103 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006440 | RLP-022-000006442 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006651 | RLP-022-000006652 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006798 | RLP-022-000006799 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000006926 | RLP-022-000006927 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 022 | RLP-022-000007224 | RLP-022-000007228 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007262 | RLP-022-000007264 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000007896 | RLP-022-000007899 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008237 | RLP-022-000008242 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008381 | RLP-022-000008391 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 022 | RLP-022-000008464 | RLP-022-000008476 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000269 | RLP-025-000000273 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000853 | RLP-025-000000855 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000000857 | RLP-025-000000859 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001128 | RLP-025-000001129 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000001161 | RLP-025-000001162 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000001895 | RLP-025-000001896 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002073 | RLP-025-000002074 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002222 | RLP-025-000002225 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002261 | RLP-025-000002264 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002386 | RLP-025-000002387 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002394 | RLP-025-000002396 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002471 | RLP-025-000002471 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002497 | RLP-025-000002498 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000002815 | RLP-025-000002817 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003081 | RLP-025-000003082 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000003141 | RLP-025-000003143 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000003924 | RLP-025-000003926 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004017 | RLP-025-000004017 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004049 | RLP-025-000004049 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004096 | RLP-025-000004097 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004280 | RLP-025-000004280 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000004315 | RLP-025-000004315 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005505 | RLP-025-000005506 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000005651 | RLP-025-000005652 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006122 | RLP-025-000006123 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006571 | RLP-025-000006572 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000006983 | RLP-025-000006986 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000007622 | RLP-025-000007623 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007780 | RLP-025-000007784 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000007828 | RLP-025-000007831 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008044 | RLP-025-000008047 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008086 | RLP-025-000008087 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008591 | RLP-025-000008593 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000008595 | RLP-025-000008603 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009310 | RLP-025-000009312 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009361 | RLP-025-000009364 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009618 | RLP-025-000009619 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000009635 | RLP-025-000009636 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000009994 | RLP-025-000009994 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010079 | RLP-025-000010079 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010094 | RLP-025-000010094 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010154 | RLP-025-000010155 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010161 | RLP-025-000010162 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010176 | RLP-025-000010176 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010283 | RLP-025-000010284 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010571 | RLP-025-000010572 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010739 | RLP-025-000010739 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000010818 | RLP-025-000010818 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012489 | RLP-025-000012492 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000012671 | RLP-025-000012672 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000012845 | RLP-025-000012846 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013062 | RLP-025-000013063 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013307 | RLP-025-000013310 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013803 | RLP-025-000013805 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013808 | RLP-025-000013809 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000013878 | RLP-025-000013879 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000014129 | RLP-025-000014129 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015288 | RLP-025-000015289 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000015378 | RLP-025-000015379 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016324 | RLP-025-000016327 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000016378 | RLP-025-000016380 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000016877 | RLP-025-000016878 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017572 | RLP-025-000017573 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017584 | RLP-025-000017585 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017594 | RLP-025-000017594 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000017825 | RLP-025-000017825 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018695 | RLP-025-000018698 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018833 | RLP-025-000018835 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000018963 | RLP-025-000018964 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019267 | RLP-025-000019269 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019531 | RLP-025-000019533 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000019672 | RLP-025-000019673 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000019974 | RLP-025-000019975 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020097 | RLP-025-000020100 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020206 | RLP-025-000020209 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020222 | RLP-025-000020223 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020246 | RLP-025-000020247 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020476 | RLP-025-000020478 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020558 | RLP-025-000020564 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020578 | RLP-025-000020579 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020610 | RLP-025-000020611 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000020862 | RLP-025-000020864 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000020949 | RLP-025-000020951 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021125 | RLP-025-000021127 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021218 | RLP-025-000021218 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021433 | RLP-025-000021435 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000021473 | RLP-025-000021473 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000022377 | RLP-025-000022378 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023033 | RLP-025-000023035 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023120 | RLP-025-000023122 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023586 | RLP-025-000023590 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000023785 | RLP-025-000023786 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024232 | RLP-025-000024233 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000024761 | RLP-025-000024762 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000024987 | RLP-025-000024989 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025343 | RLP-025-000025344 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025837 | RLP-025-000025838 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000025976 | RLP-025-000025977 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026169 | RLP-025-000026171 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026191 | RLP-025-000026192 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026521 | RLP-025-000026524 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026614 | RLP-025-000026617 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026665 | RLP-025-000026670 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026700 | RLP-025-000026700 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000026876 | RLP-025-000026887 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026892 | RLP-025-000026893 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026927 | RLP-025-000026930 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000026959 | RLP-025-000026961 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027186 | RLP-025-000027190 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027250 | RLP-025-000027251 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027766 | RLP-025-000027771 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000027958 | RLP-025-000027959 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028296 | RLP-025-000028297 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000028300 | RLP-025-000028307 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 025 | RLP-025-000029073 | RLP-025-000029074 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000001509 | RLP-026-000001513 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001634 | RLP-026-000001636 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000568 | RLP-027-000000570 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000668 | RLP-027-000000676 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000755 | RLP-027-000000758 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001384 | RLP-027-000001388 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001858 | RLP-027-000001859 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001884 | RLP-027-000001884 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002051 | RLP-027-000002052 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002713 | RLP-027-000002713 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002771 | RLP-027-000002772 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000002870 | RLP-027-000002870 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003130 | RLP-027-000003132 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003462 | RLP-027-000003463 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003581 | RLP-027-000003584 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003623 | RLP-027-000003629 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003953 | RLP-027-000003956 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004176 | RLP-027-000004179 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004333 | RLP-027-000004335 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004414 | RLP-027-000004419 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004503 | RLP-027-000004504 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004614 | RLP-027-000004615 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000004676 | RLP-027-000004681 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004708 | RLP-027-000004711 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004761 | RLP-027-000004765 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004929 | RLP-027-000004940 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005006 | RLP-027-000005009 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005015 | RLP-027-000005016 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005189 | RLP-027-000005200 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005258 | RLP-027-000005259 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005434 | RLP-027-000005439 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005838 | RLP-027-000005839 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006345 | RLP-027-000006347 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000006359 | RLP-027-000006360 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006593 | RLP-027-000006595 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006604 | RLP-027-000006608 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006869 | RLP-027-000006870 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007254 | RLP-027-000007257 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007263 | RLP-027-000007265 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007300 | RLP-027-000007304 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007518 | RLP-027-000007518 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007568 | RLP-027-000007570 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007676 | RLP-027-000007680 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007705 | RLP-027-000007706 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000007820 | RLP-027-000007831 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007971 | RLP-027-000007973 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008110 | RLP-027-000008113 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008350 | RLP-027-000008350 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000092 | RLP-030-000000092 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000172 | RLP-030-000000172 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000342 | RLP-030-000000342 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000000948 | RLP-030-000000948 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001147 | RLP-030-000001147 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000001817 | RLP-030-000001817 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000002100 | RLP-030-000002112 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 030 | RLP-030-000002554 | RLP-030-000002554 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003141 | RLP-030-000003141 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 030 | RLP-030-000003615 | RLP-030-000003616 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000001812 | RLP-032-000001812 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000002313 | RLP-032-000002313 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003124 | RLP-032-000003125 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003224 | RLP-032-000003225 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000003847 | RLP-032-000003847 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000004557 | RLP-032-000004557 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000005058 | RLP-032-000005058 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000005244 | RLP-032-000005244 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000005622 | RLP-032-000005622 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000005636 | RLP-032-000005636 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000005670 | RLP-032-000005671 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000005728 | RLP-032-000005728 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000005736 | RLP-032-000005736 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000007070 | RLP-032-000007071 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000007077 | RLP-032-000007077 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000007099 | RLP-032-000007103 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000007106 | RLP-032-000007107 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000007111 | RLP-032-000007111 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000007662 | RLP-032-000007662 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000007694 | RLP-032-000007694 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000007728 | RLP-032-000007728 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000008128 | RLP-032-000008128 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000008628 | RLP-032-000008628 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000008671 | RLP-032-000008671 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000009385 | RLP-032-000009385 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010791 | RLP-032-000010791 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010804 | RLP-032-000010804 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010849 | RLP-032-000010849 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010900 | RLP-032-000010901 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000010949 | RLP-032-000010950 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000010976 | RLP-032-000010978 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011016 | RLP-032-000011016 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011019 | RLP-032-000011019 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011659 | RLP-032-000011663 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011665 | RLP-032-000011665 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011667 | RLP-032-000011681 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011683 | RLP-032-000011683 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011685 | RLP-032-000011685 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011687 | RLP-032-000011688 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011690 | RLP-032-000011701 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011730 | RLP-032-000011730 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 032 | RLP-032-000011732 | RLP-032-000011732 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011734 | RLP-032-000011734 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011736 | RLP-032-000011736 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011738 | RLP-032-000011738 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011740 | RLP-032-000011741 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011774 | RLP-032-000011778 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011839 | RLP-032-000011839 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 032 | RLP-032-000011862 | RLP-032-000011864 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000732 | RLP-034-000000732 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000779 | RLP-034-000000779 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000000793 | RLP-034-000000793 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000001019 | RLP-034-000001019 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001057 | RLP-034-000001057 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001097 | RLP-034-000001097 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001164 | RLP-034-000001166 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001222 | RLP-034-000001222 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001301 | RLP-034-000001301 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000001779 | RLP-034-000001779 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002280 | RLP-034-000002280 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002427 | RLP-034-000002427 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002685 | RLP-034-000002685 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000002691 | RLP-034-000002691 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000002868 | RLP-034-000002868 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003120 | RLP-034-000003120 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003470 | RLP-034-000003470 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003518 | RLP-034-000003518 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003607 | RLP-034-000003607 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003819 | RLP-034-000003819 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003864 | RLP-034-000003864 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003910 | RLP-034-000003910 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003923 | RLP-034-000003923 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003962 | RLP-034-000003962 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000003974 | RLP-034-000003974 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000004042 | RLP-034-000004042 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004074 | RLP-034-000004074 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004266 | RLP-034-000004266 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004418 | RLP-034-000004418 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004440 | RLP-034-000004440 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004605 | RLP-034-000004605 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004934 | RLP-034-000004934 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000004952 | RLP-034-000004952 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005026 | RLP-034-000005026 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005416 | RLP-034-000005416 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005795 | RLP-034-000005795 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000005802 | RLP-034-000005802 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000005991 | RLP-034-000005991 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006578 | RLP-034-000006578 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006677 | RLP-034-000006677 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000006796 | RLP-034-000006796 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007155 | RLP-034-000007155 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007402 | RLP-034-000007402 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007404 | RLP-034-000007404 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007499 | RLP-034-000007499 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000007506 | RLP-034-000007508 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008087 | RLP-034-000008087 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008163 | RLP-034-000008164 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008166 | RLP-034-000008166 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008203 | RLP-034-000008203 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008229 | RLP-034-000008229 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008237 | RLP-034-000008238 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008240 | RLP-034-000008241 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008244 | RLP-034-000008247 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008250 | RLP-034-000008250 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008449 | RLP-034-000008449 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008550 | RLP-034-000008553 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008555 | RLP-034-000008555 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000008558 | RLP-034-000008558 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008560 | RLP-034-000008560 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008645 | RLP-034-000008645 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008778 | RLP-034-000008778 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008805 | RLP-034-000008805 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000008980 | RLP-034-000008981 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009062 | RLP-034-000009062 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009097 | RLP-034-000009097 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009376 | RLP-034-000009377 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009456 | RLP-034-000009456 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009824 | RLP-034-000009824 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000009841 | RLP-034-000009841 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000009941 | RLP-034-000009941 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010051 | RLP-034-000010051 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010449 | RLP-034-000010449 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010494 | RLP-034-000010494 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010642 | RLP-034-000010642 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010803 | RLP-034-000010803 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000010869 | RLP-034-000010869 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011050 | RLP-034-000011050 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011211 | RLP-034-000011212 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011264 | RLP-034-000011264 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 034 | RLP-034-000011312 | RLP-034-000011312 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011318 | RLP-034-000011318 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000011675 | RLP-034-000011675 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 034 | RLP-034-000012047 | RLP-034-000012047 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000410 | RLP-035-000000410 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000642 | RLP-035-000000642 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000689 | RLP-035-000000690 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000718 | RLP-035-000000718 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000827 | RLP-035-000000828 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000000910 | RLP-035-000000910 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001170 | RLP-035-000001172 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001219 | RLP-035-000001223 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001303 | RLP-035-000001306 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001312 | RLP-035-000001312 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001314 | RLP-035-000001315 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001342 | RLP-035-000001342 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001349 | RLP-035-000001352 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001434 | RLP-035-000001434 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001585 | RLP-035-000001586 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001612 | RLP-035-000001612 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001801 | RLP-035-000001801 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000001838 | RLP-035-000001838 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000001919 | RLP-035-000001919 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002162 | RLP-035-000002162 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002209 | RLP-035-000002211 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002233 | RLP-035-000002233 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002256 | RLP-035-000002256 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002259 | RLP-035-000002259 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002281 | RLP-035-000002281 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002284 | RLP-035-000002284 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002290 | RLP-035-000002290 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002318 | RLP-035-000002318 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002592 | RLP-035-000002592 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002600 | RLP-035-000002600 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002682 | RLP-035-000002682 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002763 | RLP-035-000002763 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002837 | RLP-035-000002838 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002852 | RLP-035-000002852 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002859 | RLP-035-000002859 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002871 | RLP-035-000002871 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002876 | RLP-035-000002878 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002880 | RLP-035-000002881 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002893 | RLP-035-000002893 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002901 | RLP-035-000002901 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000002910 | RLP-035-000002910 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002917 | RLP-035-000002917 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002952 | RLP-035-000002952 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000002974 | RLP-035-000002976 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003054 | RLP-035-000003054 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003063 | RLP-035-000003063 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003214 | RLP-035-000003214 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003252 | RLP-035-000003252 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003264 | RLP-035-000003264 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003324 | RLP-035-000003324 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003326 | RLP-035-000003326 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003481 | RLP-035-000003481 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003512 | RLP-035-000003512 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003520 | RLP-035-000003521 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003525 | RLP-035-000003525 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003666 | RLP-035-000003666 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003717 | RLP-035-000003717 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003736 | RLP-035-000003736 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003876 | RLP-035-000003876 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003880 | RLP-035-000003881 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003907 | RLP-035-000003907 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003909 | RLP-035-000003909 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000003991 | RLP-035-000003991 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000003997 | RLP-035-000003997 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004061 | RLP-035-000004061 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004349 | RLP-035-000004349 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004399 | RLP-035-000004399 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004458 | RLP-035-000004458 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004489 | RLP-035-000004489 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004529 | RLP-035-000004529 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004531 | RLP-035-000004534 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004546 | RLP-035-000004546 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004550 | RLP-035-000004554 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004560 | RLP-035-000004560 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004569 | RLP-035-000004570 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004580 | RLP-035-000004581 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004583 | RLP-035-000004583 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004607 | RLP-035-000004607 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004610 | RLP-035-000004610 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004614 | RLP-035-000004615 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004627 | RLP-035-000004629 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004635 | RLP-035-000004635 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004640 | RLP-035-000004640 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004663 | RLP-035-000004663 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000004723 | RLP-035-000004723 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004751 | RLP-035-000004751 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004786 | RLP-035-000004786 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004790 | RLP-035-000004790 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004827 | RLP-035-000004829 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004851 | RLP-035-000004852 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004854 | RLP-035-000004858 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004876 | RLP-035-000004877 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004899 | RLP-035-000004899 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004927 | RLP-035-000004929 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000004970 | RLP-035-000004974 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005033 | RLP-035-000005037 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005070 | RLP-035-000005070 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005107 | RLP-035-000005107 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005110 | RLP-035-000005110 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005156 | RLP-035-000005157 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005173 | RLP-035-000005175 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005186 | RLP-035-000005186 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005243 | RLP-035-000005243 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005245 | RLP-035-000005247 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005250 | RLP-035-000005250 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005253 | RLP-035-000005253 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000005335 | RLP-035-000005335 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005337 | RLP-035-000005337 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005406 | RLP-035-000005408 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005762 | RLP-035-000005762 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005913 | RLP-035-000005915 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005917 | RLP-035-000005917 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005919 | RLP-035-000005919 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005921 | RLP-035-000005921 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005936 | RLP-035-000005936 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000005938 | RLP-035-000005938 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006021 | RLP-035-000006024 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006026 | RLP-035-000006027 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006108 | RLP-035-000006111 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006115 | RLP-035-000006115 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006117 | RLP-035-000006119 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006132 | RLP-035-000006132 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006136 | RLP-035-000006136 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006139 | RLP-035-000006139 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006141 | RLP-035-000006141 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006293 | RLP-035-000006294 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006365 | RLP-035-000006365 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006371 | RLP-035-000006371 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006386 | RLP-035-000006386 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006456 | RLP-035-000006456 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006582 | RLP-035-000006582 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006670 | RLP-035-000006670 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006672 | RLP-035-000006674 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006700 | RLP-035-000006700 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006754 | RLP-035-000006754 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006758 | RLP-035-000006762 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006764 | RLP-035-000006770 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006772 | RLP-035-000006772 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006776 | RLP-035-000006776 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000006779 | RLP-035-000006779 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006811 | RLP-035-000006811 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006829 | RLP-035-000006829 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000006856 | RLP-035-000006856 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007015 | RLP-035-000007021 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007023 | RLP-035-000007035 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007074 | RLP-035-000007074 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007226 | RLP-035-000007230 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007240 | RLP-035-000007240 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007271 | RLP-035-000007271 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007351 | RLP-035-000007351 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 035 | RLP-035-000007461 | RLP-035-000007461 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 035 | RLP-035-000007470 | RLP-035-000007470 | USACE; MVD; MVN; CEMVN-ED | John C Bivona | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000301 | RLP-036-000000301 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000370 | RLP-036-000000370 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000688 | RLP-036-000000688 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000814 | RLP-036-000000815 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000000858 | RLP-036-000000885 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000001638 | RLP-036-000001638 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000002300 | RLP-036-000002300 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000003135 | RLP-036-000003135 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000003160 | RLP-036-000003160 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000003325 | RLP-036-000003325 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000003561 | RLP-036-000003561 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004008 | RLP-036-000004008 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004238 | RLP-036-000004238 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004618 | RLP-036-000004618 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004632 | RLP-036-000004632 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004680 | RLP-036-000004680 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004683 | RLP-036-000004683 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004747 | RLP-036-000004747 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004755 | RLP-036-000004755 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000004777 | RLP-036-000004777 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000004791 | RLP-036-000004791 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000006107 | RLP-036-000006107 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000006356 | RLP-036-000006356 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000007704 | RLP-036-000007704 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008116 | RLP-036-000008116 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008446 | RLP-036-000008446 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008659 | RLP-036-000008659 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008665 | RLP-036-000008665 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008906 | RLP-036-000008912 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008914 | RLP-036-000008915 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008918 | RLP-036-000008920 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000008924 | RLP-036-000008924 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008926 | RLP-036-000008926 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008928 | RLP-036-000008932 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008934 | RLP-036-000008934 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008936 | RLP-036-000008937 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008939 | RLP-036-000008939 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008941 | RLP-036-000008945 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008947 | RLP-036-000008947 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008949 | RLP-036-000008950 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008952 | RLP-036-000008954 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000008978 | RLP-036-000008978 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000009486 | RLP-036-000009490 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009492 | RLP-036-000009492 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009494 | RLP-036-000009508 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009510 | RLP-036-000009510 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009513 | RLP-036-000009513 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009559 | RLP-036-000009563 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009942 | RLP-036-000009942 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009977 | RLP-036-000009978 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009980 | RLP-036-000009980 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009983 | RLP-036-000009985 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009988 | RLP-036-000009988 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 036 | RLP-036-000009991 | RLP-036-000009991 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009993 | RLP-036-000009994 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000009999 | RLP-036-000009999 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010001 | RLP-036-000010008 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010011 | RLP-036-000010019 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010109 | RLP-036-000010109 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010183 | RLP-036-000010184 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000010891 | RLP-036-000010891 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000011206 | RLP-036-000011206 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 036 | RLP-036-000012301 | RLP-036-000012301 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000201 | RLP-037-000000201 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000000354 | RLP-037-000000354 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000376 | RLP-037-000000376 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000471 | RLP-037-000000471 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000478 | RLP-037-000000478 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000636 | RLP-037-000000636 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000647 | RLP-037-000000647 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000916 | RLP-037-000000916 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000000990 | RLP-037-000000990 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001145 | RLP-037-000001145 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001388 | RLP-037-000001388 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000001486 | RLP-037-000001486 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000001545 | RLP-037-000001545 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002032 | RLP-037-000002032 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002127 | RLP-037-000002127 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002782 | RLP-037-000002782 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000002904 | RLP-037-000002904 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003181 | RLP-037-000003181 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003206 | RLP-037-000003206 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003263 | RLP-037-000003263 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000003291 | RLP-037-000003291 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005375 | RLP-037-000005375 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005475 | RLP-037-000005475 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000005628 | RLP-037-000005628 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000005966 | RLP-037-000005966 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006182 | RLP-037-000006182 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006466 | RLP-037-000006466 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006580 | RLP-037-000006580 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006657 | RLP-037-000006657 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006850 | RLP-037-000006850 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006889 | RLP-037-000006890 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006904 | RLP-037-000006905 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000006907 | RLP-037-000006909 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007318 | RLP-037-000007318 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000007463 | RLP-037-000007464 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007529 | RLP-037-000007529 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007600 | RLP-037-000007600 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007766 | RLP-037-000007766 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000007769 | RLP-037-000007769 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008006 | RLP-037-000008006 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008154 | RLP-037-000008154 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008299 | RLP-037-000008300 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000008958 | RLP-037-000008958 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009088 | RLP-037-000009088 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009385 | RLP-037-000009386 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000009708 | RLP-037-000009708 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000009940 | RLP-037-000009940 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010076 | RLP-037-000010076 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010111 | RLP-037-000010112 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010115 | RLP-037-000010116 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010118 | RLP-037-000010118 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010132 | RLP-037-000010132 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010175 | RLP-037-000010176 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010198 | RLP-037-000010198 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010201 | RLP-037-000010201 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010204 | RLP-037-000010204 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000010449 | RLP-037-000010449 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010509 | RLP-037-000010509 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000010517 | RLP-037-000010517 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011018 | RLP-037-000011018 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011056 | RLP-037-000011056 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011110 | RLP-037-000011111 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011114 | RLP-037-000011115 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011322 | RLP-037-000011322 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011337 | RLP-037-000011338 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011470 | RLP-037-000011471 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000011578 | RLP-037-000011578 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000011613 | RLP-037-000011627 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012001 | RLP-037-000012004 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012102 | RLP-037-000012102 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012145 | RLP-037-000012145 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012162 | RLP-037-000012162 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012446 | RLP-037-000012446 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012554 | RLP-037-000012555 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012558 | RLP-037-000012558 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012561 | RLP-037-000012561 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012566 | RLP-037-000012566 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012688 | RLP-037-000012688 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000012690 | RLP-037-000012690 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012710 | RLP-037-000012710 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012752 | RLP-037-000012752 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012764 | RLP-037-000012764 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000012847 | RLP-037-000012847 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013046 | RLP-037-000013047 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013050 | RLP-037-000013050 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013052 | RLP-037-000013054 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013056 | RLP-037-000013056 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013255 | RLP-037-000013255 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013469 | RLP-037-000013469 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000013694 | RLP-037-000013697 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013749 | RLP-037-000013752 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000013756 | RLP-037-000013756 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014571 | RLP-037-000014571 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014573 | RLP-037-000014573 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014807 | RLP-037-000014811 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014813 | RLP-037-000014813 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000014826 | RLP-037-000014827 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015020 | RLP-037-000015020 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015038 | RLP-037-000015038 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015375 | RLP-037-000015375 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 037 | RLP-037-000015403 | RLP-037-000015403 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015568 | RLP-037-000015568 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015803 | RLP-037-000015814 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015816 | RLP-037-000015820 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 037 | RLP-037-000015822 | RLP-037-000015904 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000000037 | RLP-038-000000037 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000000074 | RLP-038-000000074 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000000096 | RLP-038-000000096 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002112 | RLP-038-000002113 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002813 | RLP-038-000002813 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000002845 | RLP-038-000002845 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 038 | RLP-038-000002966 | RLP-038-000002980 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003066 | RLP-038-000003066 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003262 | RLP-038-000003268 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000003270 | RLP-038-000003273 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004831 | RLP-038-000004844 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000004863 | RLP-038-000004876 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 038 | RLP-038-000007567 | RLP-038-000007568 | USACE; MVD; MVN; CEMVN-ED-E | Darryl Bonura | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000093 | RLP-039-000000093 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000107 | RLP-039-000000107 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000334 | RLP-039-000000334 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000000464 | RLP-039-000000464 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000001160 | RLP-039-000001162 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001303 | RLP-039-000001303 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001467 | RLP-039-000001469 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000001670 | RLP-039-000001670 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002470 | RLP-039-000002470 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002541 | RLP-039-000002541 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002647 | RLP-039-000002647 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002650 | RLP-039-000002651 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002750 | RLP-039-000002750 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002770 | RLP-039-000002770 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000002881 | RLP-039-000002881 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000002951 | RLP-039-000002951 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003015 | RLP-039-000003015 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003104 | RLP-039-000003104 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003212 | RLP-039-000003212 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003356 | RLP-039-000003356 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003359 | RLP-039-000003359 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003585 | RLP-039-000003585 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003799 | RLP-039-000003799 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003804 | RLP-039-000003804 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003862 | RLP-039-000003862 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003901 | RLP-039-000003901 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000003931 | RLP-039-000003931 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003966 | RLP-039-000003967 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000003973 | RLP-039-000003973 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004043 | RLP-039-000004043 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004362 | RLP-039-000004362 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004364 | RLP-039-000004364 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004375 | RLP-039-000004375 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004377 | RLP-039-000004377 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004379 | RLP-039-000004379 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004623 | RLP-039-000004624 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004656 | RLP-039-000004658 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000004670 | RLP-039-000004670 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004683 | RLP-039-000004683 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000004834 | RLP-039-000004834 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005297 | RLP-039-000005297 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005301 | RLP-039-000005302 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005381 | RLP-039-000005383 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005451 | RLP-039-000005451 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005474 | RLP-039-000005474 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005522 | RLP-039-000005522 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005776 | RLP-039-000005778 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005828 | RLP-039-000005828 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000005868 | RLP-039-000005871 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000005957 | RLP-039-000005957 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006126 | RLP-039-000006126 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006197 | RLP-039-000006197 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006331 | RLP-039-000006331 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006502 | RLP-039-000006502 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006558 | RLP-039-000006558 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006572 | RLP-039-000006572 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006574 | RLP-039-000006576 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006584 | RLP-039-000006585 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000006862 | RLP-039-000006862 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000006944 | RLP-039-000006944 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007158 | RLP-039-000007158 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007318 | RLP-039-000007318 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007557 | RLP-039-000007557 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007685 | RLP-039-000007686 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000007708 | RLP-039-000007708 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008195 | RLP-039-000008196 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008429 | RLP-039-000008432 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008523 | RLP-039-000008523 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008608 | RLP-039-000008608 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008610 | RLP-039-000008610 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000008612 | RLP-039-000008612 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008614 | RLP-039-000008614 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008616 | RLP-039-000008618 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008724 | RLP-039-000008725 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008727 | RLP-039-000008728 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008792 | RLP-039-000008792 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000008891 | RLP-039-000008891 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009046 | RLP-039-000009046 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009463 | RLP-039-000009471 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009473 | RLP-039-000009474 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 039 | RLP-039-000009476 | RLP-039-000009476 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 039 | RLP-039-000009851 | RLP-039-000009851 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000290 | RLP-040-000000290 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000604 | RLP-040-000000604 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000000995 | RLP-040-000000995 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001155 | RLP-040-000001155 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001277 | RLP-040-000001277 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001564 | RLP-040-000001564 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001581 | RLP-040-000001581 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000001733 | RLP-040-000001733 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002120 | RLP-040-000002120 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002122 | RLP-040-000002122 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000002137 | RLP-040-000002137 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002259 | RLP-040-000002260 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002300 | RLP-040-000002300 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000002382 | RLP-040-000002382 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003165 | RLP-040-000003165 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003572 | RLP-040-000003572 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000003970 | RLP-040-000003970 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004138 | RLP-040-000004139 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004320 | RLP-040-000004322 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004565 | RLP-040-000004571 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004574 | RLP-040-000004575 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 040 | RLP-040-000004577 | RLP-040-000004577 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004630 | RLP-040-000004631 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004924 | RLP-040-000004925 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004936 | RLP-040-000004936 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000004946 | RLP-040-000004948 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000005011 | RLP-040-000005013 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000005035 | RLP-040-000005036 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000005160 | RLP-040-000005162 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 040 | RLP-040-000005164 | RLP-040-000005164 | USACE; MVD; MVN; CEMVN-ED-FS | Shung K Chiu | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000056 | RLP-041-000000056 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000243 | RLP-041-000000243 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000000247 | RLP-041-000000247 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000892 | RLP-041-000000892 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000000895 | RLP-041-000000895 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000001920 | RLP-041-000001920 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002957 | RLP-041-000002957 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000002994 | RLP-041-000002995 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003722 | RLP-041-000003723 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000003872 | RLP-041-000003872 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004305 | RLP-041-000004305 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004497 | RLP-041-000004497 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004541 | RLP-041-000004541 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000004647 | RLP-041-000004647 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004718 | RLP-041-000004718 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004805 | RLP-041-000004805 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000004810 | RLP-041-000004810 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000005896 | RLP-041-000005896 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000006098 | RLP-041-000006098 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000007363 | RLP-041-000007363 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000008156 | RLP-041-000008156 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010737 | RLP-041-000010738 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010874 | RLP-041-000010874 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000010987 | RLP-041-000010987 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 041 | RLP-041-000010990 | RLP-041-000010990 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011692 | RLP-041-000011693 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000011701 | RLP-041-000011701 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012272 | RLP-041-000012272 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012287 | RLP-041-000012288 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012841 | RLP-041-000012841 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012953 | RLP-041-000012953 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000012956 | RLP-041-000012956 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000016138 | RLP-041-000016139 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 041 | RLP-041-000017036 | RLP-041-000017036 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000000003 | RLP-042-000000003 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000001749 | RLP-042-000001749 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001916 | RLP-042-000001916 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000001924 | RLP-042-000001924 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002137 | RLP-042-000002137 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002209 | RLP-042-000002209 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002220 | RLP-042-000002220 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002405 | RLP-042-000002405 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002504 | RLP-042-000002504 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002507 | RLP-042-000002507 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002512 | RLP-042-000002513 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002763 | RLP-042-000002763 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000002794 | RLP-042-000002794 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000002798 | RLP-042-000002798 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003070 | RLP-042-000003070 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000003301 | RLP-042-000003303 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000004841 | RLP-042-000004841 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005026 | RLP-042-000005028 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005060 | RLP-042-000005063 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005065 | RLP-042-000005071 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005113 | RLP-042-000005115 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005235 | RLP-042-000005235 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005237 | RLP-042-000005238 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005251 | RLP-042-000005253 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005272 | RLP-042-000005273 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005533 | RLP-042-000005533 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005535 | RLP-042-000005535 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005537 | RLP-042-000005537 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005539 | RLP-042-000005539 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005541 | RLP-042-000005541 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005543 | RLP-042-000005544 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005621 | RLP-042-000005621 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005701 | RLP-042-000005701 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000005789 | RLP-042-000005789 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 042 | RLP-042-000005983 | RLP-042-000005987 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006378 | RLP-042-000006379 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006556 | RLP-042-000006556 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006558 | RLP-042-000006558 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006581 | RLP-042-000006581 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 042 | RLP-042-000006604 | RLP-042-000006605 | USACE; MVD; MVN; CEMVN-ED-E | Brian J Gannon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000064 | RLP-043-000000064 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000074 | RLP-043-000000074 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000520 | RLP-043-000000520 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000582 | RLP-043-000000582 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000000803 | RLP-043-000000803 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000000823 | RLP-043-000000823 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001043 | RLP-043-000001043 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001046 | RLP-043-000001046 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001120 | RLP-043-000001120 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001465 | RLP-043-000001465 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000001962 | RLP-043-000001962 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002361 | RLP-043-000002361 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000002539 | RLP-043-000002542 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003317 | RLP-043-000003317 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000003596 | RLP-043-000003596 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005351 | RLP-043-000005351 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000005354 | RLP-043-000005354 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005416 | RLP-043-000005416 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005521 | RLP-043-000005521 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005540 | RLP-043-000005540 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005561 | RLP-043-000005561 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005609 | RLP-043-000005609 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005636 | RLP-043-000005636 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005638 | RLP-043-000005638 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000005643 | RLP-043-000005645 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006039 | RLP-043-000006040 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006074 | RLP-043-000006074 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000006148 | RLP-043-000006148 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006152 | RLP-043-000006152 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006229 | RLP-043-000006229 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006248 | RLP-043-000006248 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006326 | RLP-043-000006326 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006549 | RLP-043-000006549 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006555 | RLP-043-000006555 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006822 | RLP-043-000006822 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000006896 | RLP-043-000006896 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007799 | RLP-043-000007799 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000007917 | RLP-043-000007917 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000008785 | RLP-043-000008792 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000008978 | RLP-043-000008978 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009040 | RLP-043-000009040 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009126 | RLP-043-000009130 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000009867 | RLP-043-000009900 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010002 | RLP-043-000010030 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010077 | RLP-043-000010080 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000010637 | RLP-043-000010638 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011008 | RLP-043-000011008 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011769 | RLP-043-000011769 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011829 | RLP-043-000011829 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000011849 | RLP-043-000011849 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000011923 | RLP-043-000011923 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000012429 | RLP-043-000012430 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013067 | RLP-043-000013067 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000013148 | RLP-043-000013150 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015554 | RLP-043-000015554 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000015841 | RLP-043-000015841 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016111 | RLP-043-000016111 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016316 | RLP-043-000016317 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016385 | RLP-043-000016385 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016421 | RLP-043-000016421 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000016424 | RLP-043-000016424 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016437 | RLP-043-000016437 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016551 | RLP-043-000016554 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016563 | RLP-043-000016565 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016592 | RLP-043-000016592 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016602 | RLP-043-000016603 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016617 | RLP-043-000016617 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016687 | RLP-043-000016687 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016702 | RLP-043-000016703 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016705 | RLP-043-000016705 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000016707 | RLP-043-000016707 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000017068 | RLP-043-000017068 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017285 | RLP-043-000017286 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017341 | RLP-043-000017344 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017385 | RLP-043-000017385 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017391 | RLP-043-000017394 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017764 | RLP-043-000017764 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017912 | RLP-043-000017912 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000017966 | RLP-043-000017966 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018258 | RLP-043-000018258 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018510 | RLP-043-000018510 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 043 | RLP-043-000018524 | RLP-043-000018524 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 043 | RLP-043-000018796 | RLP-043-000018797 | USACE; MVD; MVN; CEMVN-ED-E | Lourdes G Hanemann | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000099 | RLP-044-000000099 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000000110 | RLP-044-000000112 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001082 | RLP-044-000001082 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001252 | RLP-044-000001252 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001285 | RLP-044-000001285 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001299 | RLP-044-000001299 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001308 | RLP-044-000001308 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001315 | RLP-044-000001315 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001416 | RLP-044-000001416 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000001529 | RLP-044-000001529 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000001689 | RLP-044-000001689 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002144 | RLP-044-000002144 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002512 | RLP-044-000002512 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002688 | RLP-044-000002688 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002833 | RLP-044-000002834 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002840 | RLP-044-000002841 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000002845 | RLP-044-000002846 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003040 | RLP-044-000003042 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000003997 | RLP-044-000003997 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004426 | RLP-044-000004426 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004432 | RLP-044-000004432 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000004519 | RLP-044-000004520 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004564 | RLP-044-000004564 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000004751 | RLP-044-000004752 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005053 | RLP-044-000005057 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005089 | RLP-044-000005089 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005487 | RLP-044-000005487 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005609 | RLP-044-000005609 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000005899 | RLP-044-000005899 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006583 | RLP-044-000006584 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006586 | RLP-044-000006586 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 044 | RLP-044-000006588 | RLP-044-000006588 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 044 | RLP-044-000006970 | RLP-044-000006970 | USACE; MVD; MVN; CEMVN-ED-HM | Whitney J Hickerson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000238 | RLP-045-000000238 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 045 | RLP-045-000000360 | RLP-045-000000364 | USACE; MVD; MVN; CEMVN-ED-LW | Kim M LeSaicherre | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000298 | RLP-046-000000298 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000536 | RLP-046-000000536 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000552 | RLP-046-000000552 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000000698 | RLP-046-000000698 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001138 | RLP-046-000001138 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001185 | RLP-046-000001186 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000001359 | RLP-046-000001359 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002244 | RLP-046-000002244 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000002328 | RLP-046-000002328 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002423 | RLP-046-000002423 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002594 | RLP-046-000002594 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000002890 | RLP-046-000002890 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003044 | RLP-046-000003044 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003101 | RLP-046-000003101 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003461 | RLP-046-000003461 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003485 | RLP-046-000003485 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003641 | RLP-046-000003641 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000003644 | RLP-046-000003644 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004306 | RLP-046-000004307 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000004310 | RLP-046-000004310 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004486 | RLP-046-000004486 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004490 | RLP-046-000004490 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004496 | RLP-046-000004496 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004498 | RLP-046-000004498 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004500 | RLP-046-000004500 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004509 | RLP-046-000004509 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000004511 | RLP-046-000004511 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006757 | RLP-046-000006757 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006897 | RLP-046-000006899 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000006978 | RLP-046-000006980 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000007137 | RLP-046-000007137 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007451 | RLP-046-000007458 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007477 | RLP-046-000007477 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007687 | RLP-046-000007689 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000007702 | RLP-046-000007702 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008253 | RLP-046-000008253 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008281 | RLP-046-000008281 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000008866 | RLP-046-000008866 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009062 | RLP-046-000009062 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009165 | RLP-046-000009165 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009211 | RLP-046-000009211 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000009376 | RLP-046-000009376 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009417 | RLP-046-000009417 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009502 | RLP-046-000009503 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000009714 | RLP-046-000009715 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010241 | RLP-046-000010242 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010244 | RLP-046-000010244 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010246 | RLP-046-000010247 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010353 | RLP-046-000010353 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010355 | RLP-046-000010355 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010453 | RLP-046-000010453 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010462 | RLP-046-000010462 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 046 | RLP-046-000010464 | RLP-046-000010466 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010479 | RLP-046-000010479 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010516 | RLP-046-000010516 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000010897 | RLP-046-000010899 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011190 | RLP-046-000011190 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011463 | RLP-046-000011465 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000011728 | RLP-046-000011731 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012318 | RLP-046-000012318 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 046 | RLP-046-000012515 | RLP-046-000012516 | USACE; MVD; MVN; CEMVN-ED-LL | Dwayne A Marlborough | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000291 | RLP-047-000000291 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 047 | RLP-047-000000627 | RLP-047-000000628 | USACE; MVD; MVN; CEMVN-ED-TF | Charles G Mestayer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 049 | RLP-049-000000124 | RLP-049-000000124 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 049 | RLP-049-000002017 | RLP-049-000002017 | USACE; MVD; MVN; CEMVN-ED-F | Dana R Ray | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000204 | RLP-050-000000204 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000298 | RLP-050-000000298 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000302 | RLP-050-000000302 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000000975 | RLP-050-000000975 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001293 | RLP-050-000001293 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000001686 | RLP-050-000001686 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002804 | RLP-050-000002804 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 050 | RLP-050-000002863 | RLP-050-000002863 | USACE; MVD; MVN; CEMVN-ED-G | Mike A Sanchez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000022 | RLP-052-000000022 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000046 | RLP-052-000000046 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000086 | RLP-052-000000086 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000137 | RLP-052-000000137 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000177 | RLP-052-000000177 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000196 | RLP-052-000000196 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000288 | RLP-052-000000288 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000363 | RLP-052-000000363 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000365 | RLP-052-000000366 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000657 | RLP-052-000000659 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000662 | RLP-052-000000662 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000673 | RLP-052-000000673 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000000770 | RLP-052-000000770 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000814 | RLP-052-000000814 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000840 | RLP-052-000000841 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000845 | RLP-052-000000845 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000935 | RLP-052-000000935 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000967 | RLP-052-000000967 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000000986 | RLP-052-000000986 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001000 | RLP-052-000001001 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001008 | RLP-052-000001008 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001022 | RLP-052-000001022 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001036 | RLP-052-000001036 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001076 | RLP-052-000001076 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001079 | RLP-052-000001079 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001082 | RLP-052-000001082 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001114 | RLP-052-000001114 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001150 | RLP-052-000001150 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001152 | RLP-052-000001152 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001175 | RLP-052-000001175 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001255 | RLP-052-000001255 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001259 | RLP-052-000001261 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001279 | RLP-052-000001281 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001317 | RLP-052-000001317 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001332 | RLP-052-000001332 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001524 | RLP-052-000001524 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001572 | RLP-052-000001573 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001620 | RLP-052-000001627 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001642 | RLP-052-000001642 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001655 | RLP-052-000001656 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001672 | RLP-052-000001673 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001685 | RLP-052-000001687 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001719 | RLP-052-000001719 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001722 | RLP-052-000001722 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001735 | RLP-052-000001735 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000001788 | RLP-052-000001788 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001815 | RLP-052-000001821 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001829 | RLP-052-000001832 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001835 | RLP-052-000001835 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001845 | RLP-052-000001849 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001867 | RLP-052-000001868 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000001876 | RLP-052-000001879 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002062 | RLP-052-000002062 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002134 | RLP-052-000002136 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002149 | RLP-052-000002149 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002414 | RLP-052-000002414 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000002451 | RLP-052-000002451 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002456 | RLP-052-000002456 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002604 | RLP-052-000002604 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002608 | RLP-052-000002608 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002712 | RLP-052-000002712 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002752 | RLP-052-000002752 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002768 | RLP-052-000002768 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002821 | RLP-052-000002821 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000002823 | RLP-052-000002823 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003076 | RLP-052-000003076 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003088 | RLP-052-000003088 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003096 | RLP-052-000003096 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003132 | RLP-052-000003132 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003250 | RLP-052-000003250 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003260 | RLP-052-000003260 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003340 | RLP-052-000003340 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003345 | RLP-052-000003345 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003431 | RLP-052-000003431 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003435 | RLP-052-000003435 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003545 | RLP-052-000003545 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003623 | RLP-052-000003623 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003708 | RLP-052-000003708 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000003737 | RLP-052-000003737 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003739 | RLP-052-000003739 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003742 | RLP-052-000003743 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003839 | RLP-052-000003840 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003918 | RLP-052-000003918 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003932 | RLP-052-000003932 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003934 | RLP-052-000003934 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000003950 | RLP-052-000003951 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004102 | RLP-052-000004102 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004136 | RLP-052-000004136 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004201 | RLP-052-000004201 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004222 | RLP-052-000004223 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004275 | RLP-052-000004275 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004344 | RLP-052-000004344 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004384 | RLP-052-000004384 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004409 | RLP-052-000004409 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004417 | RLP-052-000004419 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004485 | RLP-052-000004485 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004538 | RLP-052-000004539 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004676 | RLP-052-000004677 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004760 | RLP-052-000004760 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004762 | RLP-052-000004762 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000004891 | RLP-052-000004891 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000004946 | RLP-052-000004948 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005015 | RLP-052-000005015 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005082 | RLP-052-000005082 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005194 | RLP-052-000005196 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005285 | RLP-052-000005285 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005327 | RLP-052-000005328 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005521 | RLP-052-000005521 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005526 | RLP-052-000005529 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005739 | RLP-052-000005740 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005742 | RLP-052-000005743 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000005745 | RLP-052-000005745 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005791 | RLP-052-000005791 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000005930 | RLP-052-000005931 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006030 | RLP-052-000006030 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006035 | RLP-052-000006035 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006059 | RLP-052-000006060 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006127 | RLP-052-000006129 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006138 | RLP-052-000006138 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006141 | RLP-052-000006141 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006143 | RLP-052-000006143 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006145 | RLP-052-000006145 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006147 | RLP-052-000006147 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006231 | RLP-052-000006232 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006283 | RLP-052-000006283 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006288 | RLP-052-000006289 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006291 | RLP-052-000006291 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006293 | RLP-052-000006293 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006296 | RLP-052-000006297 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006318 | RLP-052-000006318 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006321 | RLP-052-000006328 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006345 | RLP-052-000006347 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006398 | RLP-052-000006431 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006433 | RLP-052-000006479 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006481 | RLP-052-000006481 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006483 | RLP-052-000006483 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006488 | RLP-052-000006497 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006501 | RLP-052-000006559 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006561 | RLP-052-000006576 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006582 | RLP-052-000006584 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006609 | RLP-052-000006609 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006709 | RLP-052-000006709 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006724 | RLP-052-000006724 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006902 | RLP-052-000006904 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000006912 | RLP-052-000006912 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000006937 | RLP-052-000006937 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007112 | RLP-052-000007112 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007166 | RLP-052-000007166 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007196 | RLP-052-000007196 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007227 | RLP-052-000007228 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007240 | RLP-052-000007240 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007385 | RLP-052-000007385 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007457 | RLP-052-000007458 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007466 | RLP-052-000007467 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007486 | RLP-052-000007486 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 052 | RLP-052-000007543 | RLP-052-000007543 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007574 | RLP-052-000007574 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007607 | RLP-052-000007607 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007613 | RLP-052-000007613 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007650 | RLP-052-000007650 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007657 | RLP-052-000007658 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007711 | RLP-052-000007712 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007718 | RLP-052-000007720 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 052 | RLP-052-000007723 | RLP-052-000007725 | USACE; MVD; MVN; CEMVN-ED-E | Gary Hawkins | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000484 | RLP-053-000000484 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000000494 | RLP-053-000000494 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 053 | RLP-053-000000664 | RLP-053-000000664 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001006 | RLP-053-000001006 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001623 | RLP-053-000001624 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001875 | RLP-053-000001876 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000001999 | RLP-053-000001999 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002100 | RLP-053-000002100 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000002964 | RLP-053-000002964 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003001 | RLP-053-000003001 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 053 | RLP-053-000003032 | RLP-053-000003047 | USACE; MVD; MVN; CEMVN-ED-H | Janis M Hote | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000000247 | RLP-054-000000247 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001495 | RLP-054-000001495 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000001514 | RLP-054-000001514 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001922 | RLP-054-000001922 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000001967 | RLP-054-000001968 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000002524 | RLP-054-000002524 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000003853 | RLP-054-000003855 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004151 | RLP-054-000004152 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004184 | RLP-054-000004184 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004325 | RLP-054-000004325 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004330 | RLP-054-000004330 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004945 | RLP-054-000004945 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 054 | RLP-054-000004956 | RLP-054-000004956 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 054 | RLP-054-000005009 | RLP-054-000005010 | USACE; MVD; MVN; CEMVN-ED-SS | Mark Huber | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000169 | RLP-055-000000169 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000253 | RLP-055-000000256 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000488 | RLP-055-000000488 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000000820 | RLP-055-000000820 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002369 | RLP-055-000002369 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000002625 | RLP-055-000002625 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003274 | RLP-055-000003274 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000003283 | RLP-055-000003283 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000004068 | RLP-055-000004068 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005111 | RLP-055-000005111 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000005290 | RLP-055-000005290 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005575 | RLP-055-000005575 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000005579 | RLP-055-000005579 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006010 | RLP-055-000006011 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006234 | RLP-055-000006234 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006242 | RLP-055-000006242 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006258 | RLP-055-000006258 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006353 | RLP-055-000006353 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006453 | RLP-055-000006453 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006512 | RLP-055-000006514 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000006963 | RLP-055-000006963 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000007094 | RLP-055-000007107 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000007109 | RLP-055-000007112 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |