UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-055-000007114 | to | RLP-055-000007122 |
| RLP-055-000008476 | to | RLP-055-000008476 |
| RLP-055-000008478 | to | RLP-055-000008478 |
| RLP-055-000008480 | to | RLP-055-000008480 |
| RLP-055-000008765 | to | RLP-055-000008765 |
| RLP-055-000009168 | to | RLP-055-000009169 |
| RLP-055-000009683 | to | RLP-055-000009683 |
| RLP-055-000009685 | to | RLP-055-000009685 |
| RLP-055-000009703 | to | RLP-055-000009703 |
| RLP-055-000009760 | to | RLP-055-000009760 |
| RLP-055-000009832 | to | RLP-055-000009832 |
| RLP-055-000009853 | to | RLP-055-000009853 |
| RLP-055-000009897 | to | RLP-055-000009897 |
| RLP-055-000010028 | to | RLP-055-000010028 |
| RLP-055-000010446 | to | RLP-055-000010446 |
| RLP-055-000010452 | to | RLP-055-000010452 |
| RLP-055-000010455 | to | RLP-055-000010455 |
| RLP-055-000010625 | to | RLP-055-000010626 |
| RLP-055-000010642 | to | RLP-055-000010642 |
| RLP-055-000010656 | to | RLP-055-000010656 |
| RLP-055-000010680 | to | RLP-055-000010680 |
| RLP-055-000010853 | to | RLP-055-000010853 |
| RLP-055-000011243 | to | RLP-055-000011243 |
| RLP-055-000011261 | to | RLP-055-000011261 |
| RLP-055-000011368 | to | RLP-055-000011368 |
| RLP-055-000011383 | to | RLP-055-000011383 |
| RLP-055-000011511 | to | RLP-055-000011511 |
| RLP-055-000011537 | to | RLP-055-000011537 |
| RLP-055-000011580 | to | RLP-055-000011580 |
| RLP-055-000011587 | to | RLP-055-000011587 |
| RLP-055-000011630 | to | RLP-055-000011630 |
| RLP-055-000011640 | to | RLP-055-000011640 |
| RLP-055-000011647 | to | RLP-055-000011647 |
| RLP-055-000011679 | to | RLP-055-000011679 |
| RLP-055-000011973 | to | RLP-055-000011973 |
| RLP-055-000012055 | to | RLP-055-000012055 |
| RLP-055-000012093 | to | RLP-055-000012093 |
| RLP-055-000012349 | to | RLP-055-000012349 |
| RLP-055-000012353 | to | RLP-055-000012353 |
| RLP-055-000012670 | to | RLP-055-000012670 |
| RLP-055-000012726 | to | RLP-055-000012726 |
| RLP-055-000012928 | to | RLP-055-000012929 |
| RLP-055-000012983 | to | RLP-055-000012984 |
| RLP-055-000013250 | to | RLP-055-000013250 |

| | | |
|---|---|---|
| RLP-055-000013647 | to | RLP-055-000013647 |
| RLP-055-000013649 | to | RLP-055-000013649 |
| RLP-055-000013672 | to | RLP-055-000013672 |
| RLP-055-000013708 | to | RLP-055-000013708 |
| RLP-055-000013776 | to | RLP-055-000013776 |
| RLP-055-000014106 | to | RLP-055-000014106 |
| RLP-055-000014406 | to | RLP-055-000014406 |
| RLP-055-000014754 | to | RLP-055-000014754 |
| RLP-055-000014787 | to | RLP-055-000014787 |
| RLP-055-000014820 | to | RLP-055-000014822 |
| RLP-055-000014850 | to | RLP-055-000014850 |
| RLP-055-000014852 | to | RLP-055-000014852 |
| RLP-055-000014855 | to | RLP-055-000014855 |
| RLP-055-000014912 | to | RLP-055-000014912 |
| RLP-055-000015074 | to | RLP-055-000015074 |
| RLP-055-000015088 | to | RLP-055-000015088 |
| RLP-055-000015218 | to | RLP-055-000015218 |
| RLP-055-000015333 | to | RLP-055-000015333 |
| RLP-055-000015452 | to | RLP-055-000015452 |
| RLP-055-000015592 | to | RLP-055-000015592 |
| RLP-055-000015684 | to | RLP-055-000015686 |
| RLP-055-000015854 | to | RLP-055-000015854 |
| RLP-055-000015858 | to | RLP-055-000015858 |
| RLP-055-000015872 | to | RLP-055-000015872 |
| RLP-055-000015939 | to | RLP-055-000015939 |
| RLP-055-000016001 | to | RLP-055-000016001 |
| RLP-055-000016215 | to | RLP-055-000016215 |
| RLP-055-000016218 | to | RLP-055-000016218 |
| RLP-055-000017111 | to | RLP-055-000017111 |
| RLP-055-000017114 | to | RLP-055-000017114 |
| RLP-055-000017249 | to | RLP-055-000017249 |
| RLP-055-000017581 | to | RLP-055-000017581 |
| RLP-055-000018094 | to | RLP-055-000018096 |
| RLP-055-000018098 | to | RLP-055-000018098 |
| RLP-055-000018233 | to | RLP-055-000018235 |
| RLP-055-000018323 | to | RLP-055-000018323 |
| RLP-055-000018385 | to | RLP-055-000018385 |
| RLP-055-000018399 | to | RLP-055-000018400 |
| RLP-055-000018508 | to | RLP-055-000018510 |
| RLP-055-000018554 | to | RLP-055-000018555 |
| RLP-055-000018557 | to | RLP-055-000018557 |
| RLP-055-000018648 | to | RLP-055-000018648 |
| RLP-055-000018650 | to | RLP-055-000018650 |
| RLP-055-000018652 | to | RLP-055-000018652 |

| | | |
|---|---|---|
| RLP-055-000018654 | to | RLP-055-000018657 |
| RLP-055-000018782 | to | RLP-055-000018782 |
| RLP-055-000018846 | to | RLP-055-000018846 |
| RLP-055-000018848 | to | RLP-055-000018849 |
| RLP-055-000018938 | to | RLP-055-000018938 |
| RLP-055-000018975 | to | RLP-055-000018976 |
| RLP-055-000018981 | to | RLP-055-000018982 |
| RLP-055-000019056 | to | RLP-055-000019056 |
| RLP-055-000019145 | to | RLP-055-000019151 |
| RLP-055-000019153 | to | RLP-055-000019153 |
| RLP-055-000019164 | to | RLP-055-000019164 |
| RLP-055-000019178 | to | RLP-055-000019178 |
| RLP-055-000019225 | to | RLP-055-000019225 |
| RLP-055-000019340 | to | RLP-055-000019340 |
| RLP-055-000019342 | to | RLP-055-000019342 |
| RLP-055-000019345 | to | RLP-055-000019349 |
| RLP-055-000019372 | to | RLP-055-000019373 |
| RLP-055-000019529 | to | RLP-055-000019529 |
| RLP-055-000019658 | to | RLP-055-000019658 |
| RLP-055-000019825 | to | RLP-055-000019830 |
| RLP-055-000019832 | to | RLP-055-000019832 |
| RLP-055-000019834 | to | RLP-055-000019834 |
| RLP-055-000019841 | to | RLP-055-000019841 |
| RLP-055-000019947 | to | RLP-055-000019947 |
| RLP-055-000020079 | to | RLP-055-000020079 |
| RLP-055-000020120 | to | RLP-055-000020121 |
| RLP-055-000020123 | to | RLP-055-000020124 |
| RLP-055-000020126 | to | RLP-055-000020126 |
| RLP-055-000020161 | to | RLP-055-000020162 |
| RLP-055-000020227 | to | RLP-055-000020227 |
| RLP-055-000020353 | to | RLP-055-000020353 |
| RLP-055-000020416 | to | RLP-055-000020416 |
| RLP-055-000020433 | to | RLP-055-000020433 |
| RLP-055-000020557 | to | RLP-055-000020557 |
| RLP-055-000020598 | to | RLP-055-000020598 |
| RLP-055-000020611 | to | RLP-055-000020612 |
| RLP-055-000021090 | to | RLP-055-000021090 |
| RLP-055-000021155 | to | RLP-055-000021155 |
| RLP-055-000021193 | to | RLP-055-000021193 |
| RLP-055-000021304 | to | RLP-055-000021304 |
| RLP-055-000021316 | to | RLP-055-000021316 |
| RLP-055-000021321 | to | RLP-055-000021321 |
| RLP-055-000021347 | to | RLP-055-000021347 |
| RLP-055-000021349 | to | RLP-055-000021349 |

| | | |
|---|---|---|
| RLP-055-000021351 | to | RLP-055-000021351 |
| RLP-055-000021354 | to | RLP-055-000021354 |
| RLP-055-000021357 | to | RLP-055-000021357 |
| RLP-055-000021359 | to | RLP-055-000021365 |
| RLP-055-000021373 | to | RLP-055-000021373 |
| RLP-055-000021399 | to | RLP-055-000021400 |
| RLP-055-000021413 | to | RLP-055-000021413 |
| RLP-055-000021570 | to | RLP-055-000021570 |
| RLP-055-000021608 | to | RLP-055-000021609 |
| RLP-055-000021611 | to | RLP-055-000021616 |
| RLP-055-000021698 | to | RLP-055-000021698 |
| RLP-055-000021796 | to | RLP-055-000021797 |
| RLP-055-000021815 | to | RLP-055-000021815 |
| RLP-055-000021817 | to | RLP-055-000021817 |
| RLP-055-000021986 | to | RLP-055-000021988 |
| RLP-055-000022005 | to | RLP-055-000022006 |
| RLP-055-000022066 | to | RLP-055-000022067 |
| RLP-055-000022069 | to | RLP-055-000022069 |
| RLP-055-000022071 | to | RLP-055-000022071 |
| RLP-055-000022073 | to | RLP-055-000022073 |
| RLP-055-000022099 | to | RLP-055-000022099 |
| RLP-055-000022101 | to | RLP-055-000022101 |
| RLP-055-000022108 | to | RLP-055-000022108 |
| RLP-055-000022335 | to | RLP-055-000022335 |
| RLP-055-000022337 | to | RLP-055-000022341 |
| RLP-055-000022380 | to | RLP-055-000022380 |
| RLP-055-000022382 | to | RLP-055-000022382 |
| RLP-055-000022384 | to | RLP-055-000022388 |
| RLP-055-000022397 | to | RLP-055-000022399 |
| RLP-055-000022401 | to | RLP-055-000022401 |
| RLP-055-000022403 | to | RLP-055-000022403 |
| RLP-055-000022405 | to | RLP-055-000022405 |
| RLP-055-000022590 | to | RLP-055-000022590 |
| RLP-055-000022677 | to | RLP-055-000022677 |
| RLP-055-000022949 | to | RLP-055-000022954 |
| RLP-055-000022956 | to | RLP-055-000022957 |
| RLP-055-000022984 | to | RLP-055-000022990 |
| RLP-055-000022992 | to | RLP-055-000022992 |
| RLP-055-000023008 | to | RLP-055-000023009 |
| RLP-055-000023011 | to | RLP-055-000023011 |
| RLP-055-000023014 | to | RLP-055-000023014 |
| RLP-055-000023016 | to | RLP-055-000023017 |
| RLP-055-000023325 | to | RLP-055-000023325 |
| RLP-055-000023447 | to | RLP-055-000023450 |

| | | |
|---|---|---|
| RLP-055-000023476 | to | RLP-055-000023476 |
| RLP-055-000023478 | to | RLP-055-000023479 |
| RLP-055-000023498 | to | RLP-055-000023498 |
| RLP-055-000023500 | to | RLP-055-000023502 |
| RLP-055-000023504 | to | RLP-055-000023504 |
| RLP-055-000023506 | to | RLP-055-000023508 |
| RLP-055-000023732 | to | RLP-055-000023732 |
| RLP-055-000023745 | to | RLP-055-000023746 |
| RLP-055-000023751 | to | RLP-055-000023751 |
| RLP-055-000023765 | to | RLP-055-000023773 |
| RLP-055-000023803 | to | RLP-055-000023808 |
| RLP-055-000023817 | to | RLP-055-000023818 |
| RLP-055-000023923 | to | RLP-055-000023930 |
| RLP-055-000023934 | to | RLP-055-000023934 |
| RLP-055-000023970 | to | RLP-055-000023970 |
| RLP-055-000024005 | to | RLP-055-000024005 |
| RLP-055-000024007 | to | RLP-055-000024022 |
| RLP-055-000024024 | to | RLP-055-000024039 |
| RLP-057-000000037 | to | RLP-057-000000037 |
| RLP-057-000000125 | to | RLP-057-000000125 |
| RLP-057-000000304 | to | RLP-057-000000304 |
| RLP-057-000000331 | to | RLP-057-000000331 |
| RLP-057-000000649 | to | RLP-057-000000649 |
| RLP-057-000000662 | to | RLP-057-000000662 |
| RLP-057-000000791 | to | RLP-057-000000791 |
| RLP-057-000000846 | to | RLP-057-000000846 |
| RLP-057-000000992 | to | RLP-057-000000992 |
| RLP-057-000001671 | to | RLP-057-000001673 |
| RLP-057-000001708 | to | RLP-057-000001708 |
| RLP-057-000001749 | to | RLP-057-000001749 |
| RLP-057-000001751 | to | RLP-057-000001756 |
| RLP-057-000001885 | to | RLP-057-000001887 |
| RLP-057-000001994 | to | RLP-057-000002000 |
| RLP-057-000002209 | to | RLP-057-000002209 |
| RLP-057-000002375 | to | RLP-057-000002375 |
| RLP-057-000002405 | to | RLP-057-000002405 |
| RLP-057-000002442 | to | RLP-057-000002442 |
| RLP-057-000002570 | to | RLP-057-000002570 |
| RLP-057-000002675 | to | RLP-057-000002675 |
| RLP-057-000002698 | to | RLP-057-000002698 |
| RLP-057-000002708 | to | RLP-057-000002708 |
| RLP-057-000002748 | to | RLP-057-000002748 |
| RLP-057-000002816 | to | RLP-057-000002816 |
| RLP-057-000002853 | to | RLP-057-000002853 |

| | | |
|---|---|---|
| RLP-057-000003103 | to | RLP-057-000003103 |
| RLP-057-000003167 | to | RLP-057-000003168 |
| RLP-057-000003174 | to | RLP-057-000003174 |
| RLP-057-000003569 | to | RLP-057-000003570 |
| RLP-057-000003580 | to | RLP-057-000003580 |
| RLP-057-000003592 | to | RLP-057-000003592 |
| RLP-057-000003625 | to | RLP-057-000003628 |
| RLP-057-000003631 | to | RLP-057-000003632 |
| RLP-057-000003638 | to | RLP-057-000003638 |
| RLP-057-000003640 | to | RLP-057-000003647 |
| RLP-057-000003649 | to | RLP-057-000003649 |
| RLP-057-000003651 | to | RLP-057-000003654 |
| RLP-057-000003726 | to | RLP-057-000003728 |
| RLP-057-000003882 | to | RLP-057-000003882 |
| RLP-057-000003991 | to | RLP-057-000003991 |
| RLP-057-000004105 | to | RLP-057-000004106 |
| RLP-057-000004108 | to | RLP-057-000004108 |
| RLP-057-000004111 | to | RLP-057-000004111 |
| RLP-057-000004141 | to | RLP-057-000004144 |
| RLP-057-000004156 | to | RLP-057-000004156 |
| RLP-057-000004489 | to | RLP-057-000004491 |
| RLP-057-000004699 | to | RLP-057-000004699 |
| RLP-057-000004760 | to | RLP-057-000004760 |
| RLP-057-000004900 | to | RLP-057-000004902 |
| RLP-057-000004971 | to | RLP-057-000004971 |
| RLP-057-000005057 | to | RLP-057-000005057 |
| RLP-057-000005061 | to | RLP-057-000005062 |
| RLP-057-000005087 | to | RLP-057-000005087 |
| RLP-057-000005123 | to | RLP-057-000005123 |
| RLP-057-000005141 | to | RLP-057-000005141 |
| RLP-057-000005150 | to | RLP-057-000005150 |
| RLP-057-000005157 | to | RLP-057-000005157 |
| RLP-057-000005210 | to | RLP-057-000005210 |
| RLP-057-000005238 | to | RLP-057-000005238 |
| RLP-057-000005342 | to | RLP-057-000005342 |
| RLP-057-000005391 | to | RLP-057-000005391 |
| RLP-057-000005396 | to | RLP-057-000005397 |
| RLP-057-000005464 | to | RLP-057-000005464 |
| RLP-057-000005624 | to | RLP-057-000005624 |
| RLP-057-000005831 | to | RLP-057-000005832 |
| RLP-057-000006337 | to | RLP-057-000006337 |
| RLP-057-000006358 | to | RLP-057-000006358 |
| RLP-057-000006547 | to | RLP-057-000006547 |
| RLP-057-000006568 | to | RLP-057-000006568 |

| | | |
|---|---|---|
| RLP-057-000006684 | to | RLP-057-000006684 |
| RLP-057-000006733 | to | RLP-057-000006733 |
| RLP-057-000006905 | to | RLP-057-000006905 |
| RLP-057-000007010 | to | RLP-057-000007010 |
| RLP-057-000007036 | to | RLP-057-000007036 |
| RLP-057-000007095 | to | RLP-057-000007095 |
| RLP-057-000007475 | to | RLP-057-000007475 |
| RLP-057-000007763 | to | RLP-057-000007763 |
| RLP-057-000007844 | to | RLP-057-000007844 |
| RLP-057-000007874 | to | RLP-057-000007874 |
| RLP-057-000007948 | to | RLP-057-000007948 |
| RLP-057-000007955 | to | RLP-057-000007955 |
| RLP-057-000008188 | to | RLP-057-000008188 |
| RLP-057-000008372 | to | RLP-057-000008372 |
| RLP-057-000008441 | to | RLP-057-000008441 |
| RLP-057-000008664 | to | RLP-057-000008664 |
| RLP-057-000008666 | to | RLP-057-000008666 |
| RLP-057-000008690 | to | RLP-057-000008690 |
| RLP-057-000008981 | to | RLP-057-000008981 |
| RLP-057-000009087 | to | RLP-057-000009087 |
| RLP-057-000009095 | to | RLP-057-000009095 |
| RLP-057-000009134 | to | RLP-057-000009134 |
| RLP-057-000009175 | to | RLP-057-000009175 |
| RLP-057-000009320 | to | RLP-057-000009320 |
| RLP-057-000009329 | to | RLP-057-000009329 |
| RLP-057-000009340 | to | RLP-057-000009340 |
| RLP-057-000009353 | to | RLP-057-000009353 |
| RLP-057-000009356 | to | RLP-057-000009356 |
| RLP-057-000009425 | to | RLP-057-000009425 |
| RLP-057-000009577 | to | RLP-057-000009577 |
| RLP-057-000009681 | to | RLP-057-000009682 |
| RLP-057-000009827 | to | RLP-057-000009827 |
| RLP-057-000009835 | to | RLP-057-000009836 |
| RLP-057-000009930 | to | RLP-057-000009930 |
| RLP-057-000010086 | to | RLP-057-000010086 |
| RLP-057-000010214 | to | RLP-057-000010214 |
| RLP-057-000010248 | to | RLP-057-000010248 |
| RLP-057-000010303 | to | RLP-057-000010303 |
| RLP-057-000010471 | to | RLP-057-000010471 |
| RLP-057-000010487 | to | RLP-057-000010487 |
| RLP-057-000010501 | to | RLP-057-000010501 |
| RLP-057-000010521 | to | RLP-057-000010521 |
| RLP-057-000011462 | to | RLP-057-000011462 |
| RLP-057-000012242 | to | RLP-057-000012242 |

| | | |
|---|---|---|
| RLP-057-000012453 | to | RLP-057-000012453 |
| RLP-057-000012578 | to | RLP-057-000012578 |
| RLP-057-000012701 | to | RLP-057-000012701 |
| RLP-057-000012798 | to | RLP-057-000012798 |
| RLP-057-000013121 | to | RLP-057-000013121 |
| RLP-057-000013408 | to | RLP-057-000013408 |
| RLP-057-000013413 | to | RLP-057-000013413 |
| RLP-057-000013553 | to | RLP-057-000013553 |
| RLP-057-000013716 | to | RLP-057-000013716 |
| RLP-057-000013811 | to | RLP-057-000013811 |
| RLP-057-000014380 | to | RLP-057-000014380 |
| RLP-057-000014962 | to | RLP-057-000014962 |
| RLP-057-000015413 | to | RLP-057-000015413 |
| RLP-057-000015416 | to | RLP-057-000015417 |
| RLP-057-000015445 | to | RLP-057-000015445 |
| RLP-057-000015623 | to | RLP-057-000015623 |
| RLP-057-000016164 | to | RLP-057-000016165 |
| RLP-057-000016191 | to | RLP-057-000016191 |
| RLP-057-000016197 | to | RLP-057-000016197 |
| RLP-057-000016239 | to | RLP-057-000016239 |
| RLP-057-000016245 | to | RLP-057-000016245 |
| RLP-057-000016630 | to | RLP-057-000016630 |
| RLP-057-000016660 | to | RLP-057-000016660 |
| RLP-057-000016804 | to | RLP-057-000016805 |
| RLP-057-000017120 | to | RLP-057-000017120 |
| RLP-057-000017122 | to | RLP-057-000017122 |
| RLP-057-000017479 | to | RLP-057-000017479 |
| RLP-057-000017684 | to | RLP-057-000017684 |
| RLP-057-000017777 | to | RLP-057-000017777 |
| RLP-057-000018305 | to | RLP-057-000018305 |
| RLP-057-000018665 | to | RLP-057-000018665 |
| RLP-057-000018704 | to | RLP-057-000018704 |
| RLP-057-000018936 | to | RLP-057-000018936 |
| RLP-057-000019592 | to | RLP-057-000019592 |
| RLP-057-000019596 | to | RLP-057-000019596 |
| RLP-057-000019603 | to | RLP-057-000019603 |
| RLP-057-000019689 | to | RLP-057-000019689 |
| RLP-057-000019935 | to | RLP-057-000019935 |
| RLP-057-000020191 | to | RLP-057-000020191 |
| RLP-057-000020214 | to | RLP-057-000020214 |
| RLP-057-000020414 | to | RLP-057-000020414 |
| RLP-057-000020422 | to | RLP-057-000020422 |
| RLP-057-000020739 | to | RLP-057-000020739 |
| RLP-057-000020802 | to | RLP-057-000020802 |

| | | |
|---|---|---|
| RLP-057-000020824 | to | RLP-057-000020824 |
| RLP-057-000021033 | to | RLP-057-000021033 |
| RLP-057-000021240 | to | RLP-057-000021240 |
| RLP-057-000021326 | to | RLP-057-000021326 |
| RLP-057-000021483 | to | RLP-057-000021483 |
| RLP-057-000021571 | to | RLP-057-000021571 |
| RLP-057-000022085 | to | RLP-057-000022085 |
| RLP-057-000022391 | to | RLP-057-000022391 |
| RLP-057-000022395 | to | RLP-057-000022395 |
| RLP-057-000022432 | to | RLP-057-000022432 |
| RLP-057-000022443 | to | RLP-057-000022443 |
| RLP-057-000022611 | to | RLP-057-000022611 |
| RLP-057-000022725 | to | RLP-057-000022725 |
| RLP-057-000022766 | to | RLP-057-000022767 |
| RLP-057-000023532 | to | RLP-057-000023532 |
| RLP-057-000023537 | to | RLP-057-000023537 |
| RLP-057-000023626 | to | RLP-057-000023626 |
| RLP-057-000023640 | to | RLP-057-000023640 |
| RLP-057-000023654 | to | RLP-057-000023654 |
| RLP-057-000023671 | to | RLP-057-000023679 |
| RLP-057-000023681 | to | RLP-057-000023688 |
| RLP-057-000023832 | to | RLP-057-000023832 |
| RLP-057-000023855 | to | RLP-057-000023855 |
| RLP-057-000023908 | to | RLP-057-000023908 |
| RLP-057-000023928 | to | RLP-057-000023928 |
| RLP-057-000023954 | to | RLP-057-000023954 |
| RLP-057-000024131 | to | RLP-057-000024132 |
| RLP-057-000024142 | to | RLP-057-000024142 |
| RLP-057-000024229 | to | RLP-057-000024229 |
| RLP-057-000024426 | to | RLP-057-000024426 |
| RLP-057-000024490 | to | RLP-057-000024493 |
| RLP-057-000024495 | to | RLP-057-000024507 |
| RLP-057-000024656 | to | RLP-057-000024656 |
| RLP-057-000024692 | to | RLP-057-000024692 |
| RLP-057-000024757 | to | RLP-057-000024757 |
| RLP-057-000024760 | to | RLP-057-000024761 |
| RLP-057-000024846 | to | RLP-057-000024846 |
| RLP-057-000024871 | to | RLP-057-000024871 |
| RLP-057-000024896 | to | RLP-057-000024896 |
| RLP-057-000024936 | to | RLP-057-000024938 |
| RLP-057-000025040 | to | RLP-057-000025040 |
| RLP-057-000025057 | to | RLP-057-000025057 |
| RLP-057-000025103 | to | RLP-057-000025103 |
| RLP-057-000025185 | to | RLP-057-000025186 |

| | | |
|---|---|---|
| RLP-057-000025246 | to | RLP-057-000025246 |
| RLP-057-000025248 | to | RLP-057-000025248 |
| RLP-057-000025365 | to | RLP-057-000025365 |
| RLP-057-000025456 | to | RLP-057-000025458 |
| RLP-057-000025473 | to | RLP-057-000025473 |
| RLP-057-000025576 | to | RLP-057-000025576 |
| RLP-057-000025586 | to | RLP-057-000025586 |
| RLP-057-000025659 | to | RLP-057-000025660 |
| RLP-057-000025662 | to | RLP-057-000025662 |
| RLP-057-000025666 | to | RLP-057-000025666 |
| RLP-057-000025676 | to | RLP-057-000025677 |
| RLP-057-000025757 | to | RLP-057-000025757 |
| RLP-057-000025759 | to | RLP-057-000025759 |
| RLP-057-000025884 | to | RLP-057-000025885 |
| RLP-057-000025950 | to | RLP-057-000025951 |
| RLP-057-000025953 | to | RLP-057-000025953 |
| RLP-057-000025983 | to | RLP-057-000025983 |
| RLP-057-000025985 | to | RLP-057-000025985 |
| RLP-057-000026017 | to | RLP-057-000026018 |
| RLP-057-000026020 | to | RLP-057-000026020 |
| RLP-057-000026022 | to | RLP-057-000026022 |
| RLP-057-000026024 | to | RLP-057-000026024 |
| RLP-057-000026120 | to | RLP-057-000026120 |
| RLP-057-000026141 | to | RLP-057-000026141 |
| RLP-057-000026297 | to | RLP-057-000026298 |
| RLP-057-000026357 | to | RLP-057-000026357 |
| RLP-057-000026359 | to | RLP-057-000026359 |
| RLP-057-000026365 | to | RLP-057-000026366 |
| RLP-057-000026514 | to | RLP-057-000026514 |
| RLP-057-000026520 | to | RLP-057-000026520 |
| RLP-057-000026605 | to | RLP-057-000026605 |
| RLP-057-000026607 | to | RLP-057-000026607 |
| RLP-057-000026609 | to | RLP-057-000026609 |
| RLP-057-000026698 | to | RLP-057-000026698 |
| RLP-057-000026700 | to | RLP-057-000026700 |
| RLP-057-000027269 | to | RLP-057-000027269 |
| RLP-057-000027389 | to | RLP-057-000027390 |
| RLP-057-000027422 | to | RLP-057-000027422 |
| RLP-057-000027465 | to | RLP-057-000027465 |
| RLP-057-000027502 | to | RLP-057-000027502 |
| RLP-057-000027518 | to | RLP-057-000027518 |
| RLP-057-000027524 | to | RLP-057-000027524 |
| RLP-057-000027829 | to | RLP-057-000027829 |
| RLP-057-000028080 | to | RLP-057-000028081 |

| | | |
|---|---|---|
| RLP-057-000028295 | to | RLP-057-000028296 |
| RLP-057-000028585 | to | RLP-057-000028586 |
| RLP-057-000028588 | to | RLP-057-000028588 |
| RLP-057-000028820 | to | RLP-057-000028821 |
| RLP-057-000028982 | to | RLP-057-000028982 |
| RLP-057-000029426 | to | RLP-057-000029426 |
| RLP-057-000029536 | to | RLP-057-000029537 |
| RLP-057-000029581 | to | RLP-057-000029581 |
| RLP-057-000029679 | to | RLP-057-000029679 |
| RLP-057-000029683 | to | RLP-057-000029683 |
| RLP-057-000029736 | to | RLP-057-000029736 |
| RLP-057-000029841 | to | RLP-057-000029841 |
| RLP-057-000029874 | to | RLP-057-000029875 |
| RLP-057-000029877 | to | RLP-057-000029877 |
| RLP-057-000029913 | to | RLP-057-000029915 |
| RLP-057-000030075 | to | RLP-057-000030075 |
| RLP-057-000030082 | to | RLP-057-000030082 |
| RLP-057-000030180 | to | RLP-057-000030180 |
| RLP-057-000030202 | to | RLP-057-000030202 |
| RLP-057-000030390 | to | RLP-057-000030393 |
| RLP-057-000031130 | to | RLP-057-000031131 |
| RLP-057-000031210 | to | RLP-057-000031210 |
| RLP-057-000031368 | to | RLP-057-000031368 |
| RLP-057-000031370 | to | RLP-057-000031370 |
| RLP-057-000031482 | to | RLP-057-000031482 |
| RLP-057-000031563 | to | RLP-057-000031563 |
| RLP-057-000031758 | to | RLP-057-000031758 |
| RLP-057-000031806 | to | RLP-057-000031806 |
| RLP-057-000032019 | to | RLP-057-000032019 |
| RLP-057-000032078 | to | RLP-057-000032078 |
| RLP-057-000032121 | to | RLP-057-000032122 |
| RLP-057-000032168 | to | RLP-057-000032168 |
| RLP-057-000032239 | to | RLP-057-000032239 |
| RLP-057-000032265 | to | RLP-057-000032265 |
| RLP-057-000032362 | to | RLP-057-000032362 |
| RLP-057-000032401 | to | RLP-057-000032401 |
| RLP-057-000032505 | to | RLP-057-000032505 |
| RLP-057-000032700 | to | RLP-057-000032700 |
| RLP-057-000032857 | to | RLP-057-000032857 |
| RLP-057-000032982 | to | RLP-057-000032982 |
| RLP-057-000033914 | to | RLP-057-000033915 |
| RLP-057-000034311 | to | RLP-057-000034311 |
| RLP-057-000034313 | to | RLP-057-000034313 |
| RLP-057-000034334 | to | RLP-057-000034334 |

| | | |
|---|---|---|
| RLP-057-000034534 | to | RLP-057-000034534 |
| RLP-057-000034537 | to | RLP-057-000034538 |
| RLP-057-000034711 | to | RLP-057-000034711 |
| RLP-057-000034748 | to | RLP-057-000034748 |
| RLP-057-000035030 | to | RLP-057-000035030 |
| RLP-057-000035044 | to | RLP-057-000035044 |
| RLP-057-000035091 | to | RLP-057-000035091 |
| RLP-057-000035094 | to | RLP-057-000035094 |
| RLP-057-000035179 | to | RLP-057-000035180 |
| RLP-057-000035301 | to | RLP-057-000035301 |
| RLP-057-000035716 | to | RLP-057-000035716 |
| RLP-057-000035722 | to | RLP-057-000035722 |
| RLP-057-000035816 | to | RLP-057-000035817 |
| RLP-057-000036157 | to | RLP-057-000036159 |
| RLP-057-000036162 | to | RLP-057-000036169 |
| RLP-057-000036193 | to | RLP-057-000036194 |
| RLP-057-000036251 | to | RLP-057-000036251 |
| RLP-057-000036431 | to | RLP-057-000036431 |
| RLP-057-000036740 | to | RLP-057-000036741 |
| RLP-057-000036866 | to | RLP-057-000036866 |
| RLP-057-000037073 | to | RLP-057-000037076 |
| RLP-057-000037943 | to | RLP-057-000037944 |
| RLP-057-000038053 | to | RLP-057-000038053 |
| RLP-057-000038123 | to | RLP-057-000038123 |
| RLP-057-000038127 | to | RLP-057-000038128 |
| RLP-057-000038237 | to | RLP-057-000038237 |
| RLP-057-000038288 | to | RLP-057-000038289 |
| RLP-057-000038532 | to | RLP-057-000038532 |
| RLP-057-000038770 | to | RLP-057-000038770 |
| RLP-057-000038772 | to | RLP-057-000038772 |
| RLP-057-000038774 | to | RLP-057-000038774 |
| RLP-057-000038779 | to | RLP-057-000038779 |
| RLP-057-000038812 | to | RLP-057-000038812 |
| RLP-057-000038983 | to | RLP-057-000038984 |
| RLP-057-000038993 | to | RLP-057-000038995 |
| RLP-057-000039452 | to | RLP-057-000039452 |
| RLP-057-000039708 | to | RLP-057-000039709 |
| RLP-058-000000270 | to | RLP-058-000000271 |
| RLP-058-000000275 | to | RLP-058-000000275 |
| RLP-058-000000385 | to | RLP-058-000000385 |
| RLP-058-000000393 | to | RLP-058-000000393 |
| RLP-058-000000444 | to | RLP-058-000000444 |
| RLP-058-000000502 | to | RLP-058-000000502 |
| RLP-058-000000573 | to | RLP-058-000000573 |

| | | |
|---|---|---|
| RLP-058-000000703 | to | RLP-058-000000703 |
| RLP-058-000000756 | to | RLP-058-000000756 |
| RLP-058-000000922 | to | RLP-058-000000922 |
| RLP-058-000001063 | to | RLP-058-000001063 |
| RLP-058-000001123 | to | RLP-058-000001123 |
| RLP-058-000001197 | to | RLP-058-000001197 |
| RLP-058-000001204 | to | RLP-058-000001204 |
| RLP-058-000001246 | to | RLP-058-000001246 |
| RLP-058-000001270 | to | RLP-058-000001270 |
| RLP-058-000001356 | to | RLP-058-000001356 |
| RLP-058-000001419 | to | RLP-058-000001419 |
| RLP-058-000001547 | to | RLP-058-000001547 |
| RLP-058-000001668 | to | RLP-058-000001668 |
| RLP-058-000001693 | to | RLP-058-000001693 |
| RLP-058-000001733 | to | RLP-058-000001733 |
| RLP-058-000001960 | to | RLP-058-000001960 |
| RLP-058-000002236 | to | RLP-058-000002236 |
| RLP-058-000002436 | to | RLP-058-000002438 |
| RLP-058-000002441 | to | RLP-058-000002441 |
| RLP-058-000003459 | to | RLP-058-000003459 |
| RLP-058-000003876 | to | RLP-058-000003876 |
| RLP-058-000004031 | to | RLP-058-000004032 |
| RLP-058-000004087 | to | RLP-058-000004087 |
| RLP-058-000004206 | to | RLP-058-000004208 |
| RLP-058-000004259 | to | RLP-058-000004259 |
| RLP-058-000004280 | to | RLP-058-000004280 |
| RLP-058-000004282 | to | RLP-058-000004282 |
| RLP-058-000004518 | to | RLP-058-000004519 |
| RLP-058-000004546 | to | RLP-058-000004546 |
| RLP-058-000004891 | to | RLP-058-000004891 |
| RLP-058-000004894 | to | RLP-058-000004894 |
| RLP-058-000004897 | to | RLP-058-000004898 |
| RLP-058-000004900 | to | RLP-058-000004900 |
| RLP-058-000004902 | to | RLP-058-000004902 |
| RLP-058-000004904 | to | RLP-058-000004904 |
| RLP-058-000005006 | to | RLP-058-000005006 |
| RLP-058-000005020 | to | RLP-058-000005020 |
| RLP-058-000005057 | to | RLP-058-000005057 |
| RLP-058-000005066 | to | RLP-058-000005066 |
| RLP-058-000005068 | to | RLP-058-000005073 |
| RLP-058-000005124 | to | RLP-058-000005124 |
| RLP-058-000005127 | to | RLP-058-000005127 |
| RLP-058-000005600 | to | RLP-058-000005600 |
| RLP-058-000005657 | to | RLP-058-000005657 |

| | | |
|---|---|---|
| RLP-058-000005835 | to | RLP-058-000005835 |
| RLP-058-000005972 | to | RLP-058-000005972 |
| RLP-058-000006260 | to | RLP-058-000006261 |
| RLP-058-000006390 | to | RLP-058-000006390 |
| RLP-058-000006399 | to | RLP-058-000006399 |
| RLP-058-000006788 | to | RLP-058-000006788 |
| RLP-058-000006795 | to | RLP-058-000006795 |
| RLP-058-000007165 | to | RLP-058-000007165 |
| RLP-058-000007245 | to | RLP-058-000007245 |
| RLP-058-000007287 | to | RLP-058-000007287 |
| RLP-058-000007329 | to | RLP-058-000007329 |
| RLP-058-000007336 | to | RLP-058-000007336 |
| RLP-058-000007510 | to | RLP-058-000007511 |
| RLP-058-000007634 | to | RLP-058-000007635 |
| RLP-058-000007837 | to | RLP-058-000007837 |
| RLP-059-000000196 | to | RLP-059-000000196 |
| RLP-059-000000256 | to | RLP-059-000000256 |
| RLP-059-000000262 | to | RLP-059-000000262 |
| RLP-059-000000386 | to | RLP-059-000000386 |
| RLP-059-000000815 | to | RLP-059-000000815 |
| RLP-059-000000926 | to | RLP-059-000000926 |
| RLP-059-000001404 | to | RLP-059-000001404 |
| RLP-059-000001621 | to | RLP-059-000001624 |
| RLP-059-000002300 | to | RLP-059-000002301 |
| RLP-059-000002532 | to | RLP-059-000002532 |
| RLP-059-000003229 | to | RLP-059-000003229 |
| RLP-059-000003389 | to | RLP-059-000003389 |
| RLP-059-000003415 | to | RLP-059-000003416 |
| RLP-059-000003986 | to | RLP-059-000003987 |
| RLP-059-000004040 | to | RLP-059-000004040 |
| RLP-059-000004183 | to | RLP-059-000004183 |
| RLP-059-000004549 | to | RLP-059-000004549 |
| RLP-059-000004856 | to | RLP-059-000004856 |
| RLP-059-000004902 | to | RLP-059-000004902 |
| RLP-059-000005301 | to | RLP-059-000005302 |
| RLP-059-000005389 | to | RLP-059-000005389 |
| RLP-059-000005600 | to | RLP-059-000005600 |
| RLP-059-000005689 | to | RLP-059-000005689 |
| RLP-059-000006105 | to | RLP-059-000006105 |
| RLP-059-000006108 | to | RLP-059-000006108 |
| RLP-059-000007072 | to | RLP-059-000007073 |
| RLP-060-000000797 | to | RLP-060-000000797 |
| RLP-060-000001177 | to | RLP-060-000001177 |
| RLP-060-000001655 | to | RLP-060-000001655 |

15

| | | |
|---|---|---|
| RLP-060-000002019 | to | RLP-060-000002022 |
| RLP-060-000002714 | to | RLP-060-000002714 |
| RLP-060-000008641 | to | RLP-060-000008641 |
| RLP-060-000011875 | to | RLP-060-000011875 |
| RLP-060-000011916 | to | RLP-060-000011916 |
| RLP-060-000012029 | to | RLP-060-000012029 |
| RLP-060-000012698 | to | RLP-060-000012698 |
| RLP-060-000016691 | to | RLP-060-000016691 |
| RLP-060-000016895 | to | RLP-060-000016896 |
| RLP-060-000016898 | to | RLP-060-000016898 |
| RLP-060-000016900 | to | RLP-060-000016901 |
| RLP-060-000017683 | to | RLP-060-000017683 |
| RLP-060-000017686 | to | RLP-060-000017686 |
| RLP-061-000002283 | to | RLP-061-000002283 |
| RLP-061-000003122 | to | RLP-061-000003122 |
| RLP-061-000003151 | to | RLP-061-000003151 |
| RLP-061-000003702 | to | RLP-061-000003703 |
| RLP-061-000003705 | to | RLP-061-000003705 |
| RLP-061-000004279 | to | RLP-061-000004280 |
| RLP-061-000004611 | to | RLP-061-000004611 |
| RLP-061-000004974 | to | RLP-061-000004974 |
| RLP-061-000005835 | to | RLP-061-000005837 |
| RLP-061-000006327 | to | RLP-061-000006327 |
| RLP-061-000006329 | to | RLP-061-000006333 |
| RLP-061-000006366 | to | RLP-061-000006366 |
| RLP-061-000006370 | to | RLP-061-000006370 |
| RLP-061-000006375 | to | RLP-061-000006375 |
| RLP-061-000006381 | to | RLP-061-000006381 |
| RLP-061-000006384 | to | RLP-061-000006384 |
| RLP-061-000006393 | to | RLP-061-000006393 |
| RLP-061-000006397 | to | RLP-061-000006397 |
| RLP-061-000006771 | to | RLP-061-000006776 |
| RLP-061-000006997 | to | RLP-061-000006997 |
| RLP-061-000006999 | to | RLP-061-000006999 |
| RLP-061-000007001 | to | RLP-061-000007001 |
| RLP-061-000007004 | to | RLP-061-000007004 |
| RLP-061-000007006 | to | RLP-061-000007007 |
| RLP-061-000007010 | to | RLP-061-000007010 |
| RLP-061-000007791 | to | RLP-061-000007791 |
| RLP-061-000008027 | to | RLP-061-000008027 |
| RLP-061-000008472 | to | RLP-061-000008472 |
| RLP-061-000008870 | to | RLP-061-000008870 |
| RLP-061-000009359 | to | RLP-061-000009378 |
| RLP-061-000009380 | to | RLP-061-000009411 |

| | | |
|---|---|---|
| RLP-061-000009413 | to | RLP-061-000009414 |
| RLP-061-000009416 | to | RLP-061-000009442 |
| RLP-061-000009444 | to | RLP-061-000009445 |
| RLP-061-000009447 | to | RLP-061-000009447 |
| RLP-061-000009449 | to | RLP-061-000009494 |
| RLP-061-000009497 | to | RLP-061-000009562 |
| RLP-061-000009565 | to | RLP-061-000009602 |
| RLP-061-000009604 | to | RLP-061-000009604 |
| RLP-061-000009606 | to | RLP-061-000009606 |
| RLP-061-000009609 | to | RLP-061-000009609 |
| RLP-061-000009612 | to | RLP-061-000009614 |
| RLP-061-000009620 | to | RLP-061-000009620 |
| RLP-061-000009622 | to | RLP-061-000009622 |
| RLP-061-000009624 | to | RLP-061-000009624 |
| RLP-061-000009626 | to | RLP-061-000009630 |
| RLP-061-000009632 | to | RLP-061-000009632 |
| RLP-061-000009634 | to | RLP-061-000009634 |
| RLP-061-000009636 | to | RLP-061-000009636 |
| RLP-061-000009639 | to | RLP-061-000009639 |
| RLP-061-000009641 | to | RLP-061-000009641 |
| RLP-061-000009643 | to | RLP-061-000009644 |
| RLP-061-000009646 | to | RLP-061-000009718 |
| RLP-061-000009720 | to | RLP-061-000009950 |
| RLP-061-000009952 | to | RLP-061-000009977 |
| RLP-061-000010147 | to | RLP-061-000010147 |
| RLP-061-000010149 | to | RLP-061-000010158 |
| RLP-061-000010160 | to | RLP-061-000010175 |
| RLP-061-000010205 | to | RLP-061-000010207 |
| RLP-061-000010209 | to | RLP-061-000010211 |
| RLP-061-000010229 | to | RLP-061-000010231 |
| RLP-061-000010245 | to | RLP-061-000010247 |
| RLP-061-000010516 | to | RLP-061-000010518 |
| RLP-061-000010520 | to | RLP-061-000010520 |
| RLP-061-000010522 | to | RLP-061-000010522 |
| RLP-061-000010524 | to | RLP-061-000010524 |
| RLP-061-000010527 | to | RLP-061-000010527 |
| RLP-061-000010529 | to | RLP-061-000010529 |
| RLP-061-000010531 | to | RLP-061-000010531 |
| RLP-061-000010533 | to | RLP-061-000010533 |
| RLP-061-000010535 | to | RLP-061-000010536 |
| RLP-061-000010645 | to | RLP-061-000010648 |
| RLP-061-000010651 | to | RLP-061-000010664 |
| RLP-061-000010681 | to | RLP-061-000010681 |
| RLP-061-000010683 | to | RLP-061-000010683 |

| | | |
|---|---|---|
| RLP-061-000010732 | to | RLP-061-000010732 |
| RLP-061-000010816 | to | RLP-061-000010821 |
| RLP-061-000010874 | to | RLP-061-000010874 |
| RLP-061-000010876 | to | RLP-061-000010876 |
| RLP-061-000010878 | to | RLP-061-000010878 |
| RLP-061-000010943 | to | RLP-061-000010944 |
| RLP-061-000010946 | to | RLP-061-000010946 |
| RLP-061-000011010 | to | RLP-061-000011012 |
| RLP-061-000011059 | to | RLP-061-000011061 |
| RLP-061-000011088 | to | RLP-061-000011088 |
| RLP-061-000011090 | to | RLP-061-000011090 |
| RLP-061-000011092 | to | RLP-061-000011092 |
| RLP-061-000011120 | to | RLP-061-000011122 |
| RLP-061-000011321 | to | RLP-061-000011321 |
| RLP-061-000011323 | to | RLP-061-000011327 |
| RLP-061-000011335 | to | RLP-061-000011335 |
| RLP-061-000011337 | to | RLP-061-000011339 |
| RLP-061-000011378 | to | RLP-061-000011380 |
| RLP-061-000011388 | to | RLP-061-000011388 |
| RLP-061-000011390 | to | RLP-061-000011390 |
| RLP-061-000011541 | to | RLP-061-000011545 |
| RLP-061-000012132 | to | RLP-061-000012134 |
| RLP-061-000012143 | to | RLP-061-000012145 |
| RLP-061-000012402 | to | RLP-061-000012403 |
| RLP-061-000012405 | to | RLP-061-000012408 |
| RLP-061-000012425 | to | RLP-061-000012427 |
| RLP-061-000012430 | to | RLP-061-000012432 |
| RLP-061-000012439 | to | RLP-061-000012441 |
| RLP-061-000012447 | to | RLP-061-000012452 |
| RLP-061-000012454 | to | RLP-061-000012456 |
| RLP-061-000012484 | to | RLP-061-000012486 |
| RLP-061-000012491 | to | RLP-061-000012493 |
| RLP-061-000012495 | to | RLP-061-000012500 |
| RLP-061-000012546 | to | RLP-061-000012546 |
| RLP-061-000012549 | to | RLP-061-000012641 |
| RLP-061-000014115 | to | RLP-061-000014115 |
| RLP-061-000015201 | to | RLP-061-000015201 |
| RLP-061-000016162 | to | RLP-061-000016162 |
| RLP-061-000017367 | to | RLP-061-000017368 |
| RLP-061-000017989 | to | RLP-061-000017992 |
| RLP-061-000019931 | to | RLP-061-000019932 |
| RLP-061-000020238 | to | RLP-061-000020272 |
| RLP-062-000001926 | to | RLP-062-000001926 |
| RLP-062-000004753 | to | RLP-062-000004753 |

18

| | | |
|---|---|---|
| RLP-062-000007169 | to | RLP-062-000007169 |
| RLP-062-000010022 | to | RLP-062-000010022 |
| RLP-062-000011903 | to | RLP-062-000011903 |
| RLP-062-000012469 | to | RLP-062-000012469 |
| RLP-062-000012989 | to | RLP-062-000012989 |
| RLP-062-000013635 | to | RLP-062-000013635 |
| RLP-062-000015932 | to | RLP-062-000015932 |
| RLP-062-000018408 | to | RLP-062-000018410 |
| RLP-062-000018537 | to | RLP-062-000018537 |
| RLP-062-000018544 | to | RLP-062-000018560 |
| RLP-062-000018765 | to | RLP-062-000018799 |
| RLP-063-000000028 | to | RLP-063-000000028 |
| RLP-063-000000041 | to | RLP-063-000000041 |
| RLP-063-000000095 | to | RLP-063-000000095 |
| RLP-063-000000230 | to | RLP-063-000000230 |
| RLP-063-000000306 | to | RLP-063-000000306 |
| RLP-063-000000335 | to | RLP-063-000000335 |
| RLP-065-000000045 | to | RLP-065-000000045 |
| RLP-065-000000080 | to | RLP-065-000000080 |
| RLP-065-000000099 | to | RLP-065-000000099 |
| RLP-065-000000300 | to | RLP-065-000000307 |
| RLP-065-000000525 | to | RLP-065-000000525 |
| RLP-065-000001161 | to | RLP-065-000001163 |
| RLP-065-000001556 | to | RLP-065-000001568 |
| RLP-065-000001707 | to | RLP-065-000001707 |
| RLP-065-000001807 | to | RLP-065-000001807 |
| RLP-065-000001836 | to | RLP-065-000001836 |
| RLP-065-000001959 | to | RLP-065-000001959 |
| RLP-065-000001963 | to | RLP-065-000001963 |
| RLP-065-000001966 | to | RLP-065-000001966 |
| RLP-065-000002031 | to | RLP-065-000002031 |
| RLP-065-000002242 | to | RLP-065-000002242 |
| RLP-065-000002475 | to | RLP-065-000002475 |
| RLP-065-000002485 | to | RLP-065-000002485 |
| RLP-065-000002493 | to | RLP-065-000002493 |
| RLP-065-000002498 | to | RLP-065-000002498 |
| RLP-065-000002500 | to | RLP-065-000002500 |
| RLP-065-000002587 | to | RLP-065-000002587 |
| RLP-065-000002668 | to | RLP-065-000002668 |
| RLP-065-000003137 | to | RLP-065-000003138 |
| RLP-065-000003255 | to | RLP-065-000003255 |
| RLP-065-000003319 | to | RLP-065-000003321 |
| RLP-065-000003386 | to | RLP-065-000003386 |
| RLP-065-000003413 | to | RLP-065-000003416 |

| | | |
|---|---|---|
| RLP-065-000003588 | to | RLP-065-000003589 |
| RLP-065-000003591 | to | RLP-065-000003593 |
| RLP-065-000003642 | to | RLP-065-000003642 |
| RLP-065-000003800 | to | RLP-065-000003800 |
| RLP-065-000003837 | to | RLP-065-000003839 |
| RLP-065-000003929 | to | RLP-065-000003931 |
| RLP-065-000003996 | to | RLP-065-000003996 |
| RLP-065-000004122 | to | RLP-065-000004122 |
| RLP-065-000004142 | to | RLP-065-000004142 |
| RLP-065-000004150 | to | RLP-065-000004150 |
| RLP-065-000004153 | to | RLP-065-000004154 |
| RLP-065-000004156 | to | RLP-065-000004156 |
| RLP-065-000004158 | to | RLP-065-000004158 |
| RLP-065-000004172 | to | RLP-065-000004174 |
| RLP-065-000004342 | to | RLP-065-000004342 |
| RLP-065-000004428 | to | RLP-065-000004428 |
| RLP-065-000005301 | to | RLP-065-000005301 |
| RLP-065-000005455 | to | RLP-065-000005455 |
| RLP-065-000005524 | to | RLP-065-000005524 |
| RLP-065-000005534 | to | RLP-065-000005534 |
| RLP-065-000005574 | to | RLP-065-000005574 |
| RLP-065-000005624 | to | RLP-065-000005624 |
| RLP-065-000005786 | to | RLP-065-000005786 |
| RLP-065-000005878 | to | RLP-065-000005878 |
| RLP-065-000006118 | to | RLP-065-000006118 |
| RLP-065-000006180 | to | RLP-065-000006180 |
| RLP-065-000006282 | to | RLP-065-000006282 |
| RLP-065-000006294 | to | RLP-065-000006294 |
| RLP-065-000006301 | to | RLP-065-000006301 |
| RLP-065-000006396 | to | RLP-065-000006396 |
| RLP-065-000006428 | to | RLP-065-000006428 |
| RLP-065-000006484 | to | RLP-065-000006485 |
| RLP-065-000006528 | to | RLP-065-000006530 |
| RLP-065-000006532 | to | RLP-065-000006532 |
| RLP-065-000006564 | to | RLP-065-000006564 |
| RLP-065-000006587 | to | RLP-065-000006587 |
| RLP-065-000006705 | to | RLP-065-000006705 |
| RLP-065-000006762 | to | RLP-065-000006762 |
| RLP-065-000006810 | to | RLP-065-000006810 |
| RLP-065-000007116 | to | RLP-065-000007116 |
| RLP-065-000007139 | to | RLP-065-000007139 |
| RLP-065-000007338 | to | RLP-065-000007339 |
| RLP-065-000007343 | to | RLP-065-000007343 |
| RLP-065-000007353 | to | RLP-065-000007353 |

| | | |
|---|---|---|
| RLP-065-000007386 | to | RLP-065-000007386 |
| RLP-065-000007452 | to | RLP-065-000007452 |
| RLP-065-000007455 | to | RLP-065-000007455 |
| RLP-065-000007488 | to | RLP-065-000007488 |
| RLP-065-000007720 | to | RLP-065-000007720 |
| RLP-065-000007788 | to | RLP-065-000007788 |
| RLP-065-000008021 | to | RLP-065-000008021 |
| RLP-065-000008060 | to | RLP-065-000008060 |
| RLP-065-000008062 | to | RLP-065-000008062 |
| RLP-065-000008137 | to | RLP-065-000008137 |
| RLP-065-000008215 | to | RLP-065-000008215 |
| RLP-065-000008217 | to | RLP-065-000008217 |
| RLP-065-000008243 | to | RLP-065-000008243 |
| RLP-065-000008403 | to | RLP-065-000008403 |
| RLP-065-000008406 | to | RLP-065-000008406 |
| RLP-065-000008410 | to | RLP-065-000008410 |
| RLP-065-000008413 | to | RLP-065-000008415 |
| RLP-065-000008652 | to | RLP-065-000008653 |
| RLP-065-000008665 | to | RLP-065-000008665 |
| RLP-065-000008734 | to | RLP-065-000008734 |
| RLP-065-000008809 | to | RLP-065-000008809 |
| RLP-065-000008828 | to | RLP-065-000008828 |
| RLP-065-000008908 | to | RLP-065-000008908 |
| RLP-065-000008910 | to | RLP-065-000008911 |
| RLP-065-000008916 | to | RLP-065-000008916 |
| RLP-065-000008984 | to | RLP-065-000008984 |
| RLP-065-000009056 | to | RLP-065-000009056 |
| RLP-065-000009124 | to | RLP-065-000009124 |
| RLP-065-000009288 | to | RLP-065-000009288 |
| RLP-065-000009496 | to | RLP-065-000009496 |
| RLP-065-000009499 | to | RLP-065-000009499 |
| RLP-065-000009504 | to | RLP-065-000009504 |
| RLP-065-000009512 | to | RLP-065-000009512 |
| RLP-065-000009913 | to | RLP-065-000009913 |
| RLP-065-000009941 | to | RLP-065-000009941 |
| RLP-065-000009965 | to | RLP-065-000009965 |
| RLP-065-000009980 | to | RLP-065-000009980 |
| RLP-065-000009991 | to | RLP-065-000009991 |
| RLP-065-000009994 | to | RLP-065-000009994 |
| RLP-065-000009997 | to | RLP-065-000009997 |
| RLP-065-000010044 | to | RLP-065-000010044 |
| RLP-065-000010071 | to | RLP-065-000010071 |
| RLP-065-000010083 | to | RLP-065-000010083 |
| RLP-065-000010270 | to | RLP-065-000010270 |

| | | |
|---|---|---|
| RLP-065-000010297 | to | RLP-065-000010298 |
| RLP-065-000010448 | to | RLP-065-000010448 |
| RLP-065-000010509 | to | RLP-065-000010509 |
| RLP-065-000010602 | to | RLP-065-000010603 |
| RLP-065-000010666 | to | RLP-065-000010668 |
| RLP-065-000010672 | to | RLP-065-000010672 |
| RLP-065-000010674 | to | RLP-065-000010676 |
| RLP-065-000010678 | to | RLP-065-000010680 |
| RLP-065-000010707 | to | RLP-065-000010707 |
| RLP-065-000010756 | to | RLP-065-000010758 |
| RLP-065-000010778 | to | RLP-065-000010783 |
| RLP-065-000010798 | to | RLP-065-000010800 |
| RLP-065-000010828 | to | RLP-065-000010828 |
| RLP-065-000010830 | to | RLP-065-000010832 |
| RLP-065-000010871 | to | RLP-065-000010871 |
| RLP-065-000010934 | to | RLP-065-000010936 |
| RLP-065-000010948 | to | RLP-065-000010948 |
| RLP-065-000010991 | to | RLP-065-000010991 |
| RLP-065-000011088 | to | RLP-065-000011089 |
| RLP-065-000011091 | to | RLP-065-000011099 |
| RLP-065-000011101 | to | RLP-065-000011101 |
| RLP-065-000011103 | to | RLP-065-000011103 |
| RLP-065-000011157 | to | RLP-065-000011157 |
| RLP-065-000011217 | to | RLP-065-000011217 |
| RLP-065-000011289 | to | RLP-065-000011289 |
| RLP-065-000011327 | to | RLP-065-000011327 |
| RLP-065-000011410 | to | RLP-065-000011410 |
| RLP-065-000011412 | to | RLP-065-000011412 |
| RLP-065-000011414 | to | RLP-065-000011415 |
| RLP-065-000011418 | to | RLP-065-000011424 |
| RLP-065-000011444 | to | RLP-065-000011444 |
| RLP-065-000011450 | to | RLP-065-000011450 |
| RLP-065-000011453 | to | RLP-065-000011455 |
| RLP-065-000011492 | to | RLP-065-000011492 |
| RLP-065-000011549 | to | RLP-065-000011549 |
| RLP-065-000011598 | to | RLP-065-000011598 |
| RLP-065-000011637 | to | RLP-065-000011638 |
| RLP-065-000011655 | to | RLP-065-000011660 |
| RLP-065-000011811 | to | RLP-065-000011812 |
| RLP-065-000011821 | to | RLP-065-000011821 |
| RLP-065-000011924 | to | RLP-065-000011925 |
| RLP-065-000011951 | to | RLP-065-000011951 |
| RLP-065-000012032 | to | RLP-065-000012033 |
| RLP-065-000012066 | to | RLP-065-000012066 |

| | | |
|---|---|---|
| RLP-065-000012091 | to | RLP-065-000012091 |
| RLP-065-000012094 | to | RLP-065-000012096 |
| RLP-065-000012098 | to | RLP-065-000012100 |
| RLP-065-000012277 | to | RLP-065-000012277 |
| RLP-065-000012279 | to | RLP-065-000012279 |
| RLP-065-000012281 | to | RLP-065-000012282 |
| RLP-065-000012285 | to | RLP-065-000012289 |
| RLP-065-000012310 | to | RLP-065-000012310 |
| RLP-065-000012363 | to | RLP-065-000012365 |
| RLP-065-000012467 | to | RLP-065-000012472 |
| RLP-065-000012480 | to | RLP-065-000012480 |
| RLP-065-000012553 | to | RLP-065-000012554 |
| RLP-065-000012650 | to | RLP-065-000012650 |
| RLP-065-000012781 | to | RLP-065-000012781 |
| RLP-065-000012784 | to | RLP-065-000012784 |
| RLP-065-000012805 | to | RLP-065-000012807 |
| RLP-065-000012824 | to | RLP-065-000012824 |
| RLP-065-000012840 | to | RLP-065-000012841 |
| RLP-065-000012843 | to | RLP-065-000012843 |
| RLP-065-000012845 | to | RLP-065-000012845 |
| RLP-065-000012979 | to | RLP-065-000012979 |
| RLP-065-000013074 | to | RLP-065-000013074 |
| RLP-065-000013076 | to | RLP-065-000013076 |
| RLP-065-000013112 | to | RLP-065-000013112 |
| RLP-065-000013136 | to | RLP-065-000013137 |
| RLP-065-000013143 | to | RLP-065-000013145 |
| RLP-065-000013174 | to | RLP-065-000013175 |
| RLP-065-000013223 | to | RLP-065-000013223 |
| RLP-065-000013349 | to | RLP-065-000013350 |
| RLP-065-000013394 | to | RLP-065-000013395 |
| RLP-065-000013428 | to | RLP-065-000013428 |
| RLP-065-000013430 | to | RLP-065-000013430 |
| RLP-065-000013443 | to | RLP-065-000013443 |
| RLP-065-000013555 | to | RLP-065-000013555 |
| RLP-065-000013568 | to | RLP-065-000013568 |
| RLP-065-000013620 | to | RLP-065-000013621 |
| RLP-065-000013637 | to | RLP-065-000013638 |
| RLP-065-000013640 | to | RLP-065-000013641 |
| RLP-065-000013643 | to | RLP-065-000013645 |
| RLP-065-000013647 | to | RLP-065-000013655 |
| RLP-065-000013672 | to | RLP-065-000013673 |
| RLP-065-000013697 | to | RLP-065-000013697 |
| RLP-065-000013724 | to | RLP-065-000013724 |
| RLP-065-000013763 | to | RLP-065-000013763 |

| | | |
|---|---|---|
| RLP-065-000013839 | to | RLP-065-000013839 |
| RLP-065-000013862 | to | RLP-065-000013863 |
| RLP-065-000013883 | to | RLP-065-000013884 |
| RLP-065-000013939 | to | RLP-065-000013939 |
| RLP-065-000013978 | to | RLP-065-000013978 |
| RLP-065-000014003 | to | RLP-065-000014003 |
| RLP-065-000014017 | to | RLP-065-000014017 |
| RLP-065-000014034 | to | RLP-065-000014034 |
| RLP-065-000014075 | to | RLP-065-000014076 |
| RLP-065-000014118 | to | RLP-065-000014118 |
| RLP-065-000014135 | to | RLP-065-000014136 |
| RLP-065-000014143 | to | RLP-065-000014143 |
| RLP-065-000014145 | to | RLP-065-000014146 |
| RLP-065-000014193 | to | RLP-065-000014193 |
| RLP-066-000000306 | to | RLP-066-000000306 |
| RLP-066-000000365 | to | RLP-066-000000365 |
| RLP-066-000000588 | to | RLP-066-000000588 |
| RLP-066-000000702 | to | RLP-066-000000702 |
| RLP-066-000000844 | to | RLP-066-000000844 |
| RLP-066-000000879 | to | RLP-066-000000879 |
| RLP-066-000001245 | to | RLP-066-000001245 |
| RLP-066-000001709 | to | RLP-066-000001710 |
| RLP-067-000000045 | to | RLP-067-000000045 |
| RLP-067-000000100 | to | RLP-067-000000101 |
| RLP-067-000000116 | to | RLP-067-000000116 |
| RLP-067-000000154 | to | RLP-067-000000154 |
| RLP-067-000000173 | to | RLP-067-000000173 |
| RLP-067-000000184 | to | RLP-067-000000184 |
| RLP-067-000000242 | to | RLP-067-000000242 |
| RLP-067-000000274 | to | RLP-067-000000274 |
| RLP-067-000000346 | to | RLP-067-000000346 |
| RLP-067-000000348 | to | RLP-067-000000348 |
| RLP-067-000000405 | to | RLP-067-000000405 |
| RLP-067-000000421 | to | RLP-067-000000421 |
| RLP-067-000000423 | to | RLP-067-000000424 |
| RLP-067-000000474 | to | RLP-067-000000474 |
| RLP-067-000000478 | to | RLP-067-000000478 |
| RLP-067-000000508 | to | RLP-067-000000508 |
| RLP-067-000000522 | to | RLP-067-000000522 |
| RLP-067-000000533 | to | RLP-067-000000533 |
| RLP-067-000000644 | to | RLP-067-000000644 |
| RLP-067-000000720 | to | RLP-067-000000720 |
| RLP-067-000000733 | to | RLP-067-000000733 |
| RLP-067-000000753 | to | RLP-067-000000753 |

| | | |
|---|---|---|
| RLP-067-000000773 | to | RLP-067-000000773 |
| RLP-067-000000840 | to | RLP-067-000000840 |
| RLP-067-000000866 | to | RLP-067-000000866 |
| RLP-067-000000873 | to | RLP-067-000000874 |
| RLP-067-000000967 | to | RLP-067-000000967 |
| RLP-067-000000985 | to | RLP-067-000000985 |
| RLP-067-000000988 | to | RLP-067-000000988 |
| RLP-067-000001011 | to | RLP-067-000001011 |
| RLP-067-000001043 | to | RLP-067-000001043 |
| RLP-067-000001089 | to | RLP-067-000001089 |
| RLP-067-000001097 | to | RLP-067-000001097 |
| RLP-067-000001177 | to | RLP-067-000001177 |
| RLP-067-000001245 | to | RLP-067-000001245 |
| RLP-067-000001255 | to | RLP-067-000001256 |
| RLP-067-000001259 | to | RLP-067-000001260 |
| RLP-067-000001272 | to | RLP-067-000001273 |
| RLP-067-000001283 | to | RLP-067-000001284 |
| RLP-067-000001298 | to | RLP-067-000001298 |
| RLP-067-000001308 | to | RLP-067-000001308 |
| RLP-067-000001480 | to | RLP-067-000001480 |
| RLP-067-000001548 | to | RLP-067-000001548 |
| RLP-067-000001550 | to | RLP-067-000001550 |
| RLP-067-000001622 | to | RLP-067-000001622 |
| RLP-067-000001636 | to | RLP-067-000001636 |
| RLP-067-000001642 | to | RLP-067-000001642 |
| RLP-067-000001664 | to | RLP-067-000001665 |
| RLP-067-000001752 | to | RLP-067-000001752 |
| RLP-067-000001815 | to | RLP-067-000001815 |
| RLP-067-000001823 | to | RLP-067-000001823 |
| RLP-067-000001986 | to | RLP-067-000001986 |
| RLP-067-000002069 | to | RLP-067-000002069 |
| RLP-067-000002147 | to | RLP-067-000002147 |
| RLP-067-000002379 | to | RLP-067-000002380 |
| RLP-067-000002422 | to | RLP-067-000002422 |
| RLP-067-000002458 | to | RLP-067-000002458 |
| RLP-067-000002460 | to | RLP-067-000002460 |
| RLP-067-000002463 | to | RLP-067-000002463 |
| RLP-067-000002498 | to | RLP-067-000002498 |
| RLP-067-000002501 | to | RLP-067-000002501 |
| RLP-067-000002504 | to | RLP-067-000002506 |
| RLP-067-000002616 | to | RLP-067-000002616 |
| RLP-067-000002631 | to | RLP-067-000002631 |
| RLP-067-000002639 | to | RLP-067-000002639 |
| RLP-067-000002641 | to | RLP-067-000002641 |

| | | |
|---|---|---|
| RLP-067-000002653 | to | RLP-067-000002653 |
| RLP-067-000002769 | to | RLP-067-000002769 |
| RLP-067-000002860 | to | RLP-067-000002860 |
| RLP-067-000002930 | to | RLP-067-000002930 |
| RLP-067-000002938 | to | RLP-067-000002938 |
| RLP-067-000003083 | to | RLP-067-000003086 |
| RLP-067-000003317 | to | RLP-067-000003317 |
| RLP-067-000003438 | to | RLP-067-000003438 |
| RLP-067-000003446 | to | RLP-067-000003446 |
| RLP-067-000003452 | to | RLP-067-000003452 |
| RLP-067-000003469 | to | RLP-067-000003469 |
| RLP-067-000003488 | to | RLP-067-000003488 |
| RLP-067-000003555 | to | RLP-067-000003555 |
| RLP-067-000003558 | to | RLP-067-000003558 |
| RLP-067-000003574 | to | RLP-067-000003576 |
| RLP-067-000003581 | to | RLP-067-000003582 |
| RLP-067-000003591 | to | RLP-067-000003591 |
| RLP-067-000003593 | to | RLP-067-000003595 |
| RLP-067-000003598 | to | RLP-067-000003599 |
| RLP-067-000003602 | to | RLP-067-000003602 |
| RLP-067-000003800 | to | RLP-067-000003801 |
| RLP-067-000003814 | to | RLP-067-000003814 |
| RLP-067-000003824 | to | RLP-067-000003824 |
| RLP-067-000003831 | to | RLP-067-000003832 |
| RLP-067-000003855 | to | RLP-067-000003855 |
| RLP-067-000003892 | to | RLP-067-000003892 |
| RLP-067-000003904 | to | RLP-067-000003904 |
| RLP-067-000003906 | to | RLP-067-000003906 |
| RLP-067-000003909 | to | RLP-067-000003909 |
| RLP-067-000003935 | to | RLP-067-000003936 |
| RLP-067-000003958 | to | RLP-067-000003958 |
| RLP-067-000003960 | to | RLP-067-000003960 |
| RLP-067-000003962 | to | RLP-067-000003963 |
| RLP-067-000004003 | to | RLP-067-000004003 |
| RLP-067-000004009 | to | RLP-067-000004013 |
| RLP-067-000004022 | to | RLP-067-000004024 |
| RLP-067-000004049 | to | RLP-067-000004049 |
| RLP-067-000004074 | to | RLP-067-000004074 |
| RLP-067-000004076 | to | RLP-067-000004076 |
| RLP-067-000004079 | to | RLP-067-000004079 |
| RLP-067-000004081 | to | RLP-067-000004081 |
| RLP-067-000004152 | to | RLP-067-000004154 |
| RLP-067-000004242 | to | RLP-067-000004242 |
| RLP-067-000004245 | to | RLP-067-000004245 |

| | | |
|---|---|---|
| RLP-067-000004272 | to | RLP-067-000004272 |
| RLP-067-000004314 | to | RLP-067-000004322 |
| RLP-067-000004405 | to | RLP-067-000004405 |
| RLP-067-000004417 | to | RLP-067-000004417 |
| RLP-067-000004419 | to | RLP-067-000004422 |
| RLP-067-000004460 | to | RLP-067-000004460 |
| RLP-067-000004462 | to | RLP-067-000004462 |
| RLP-067-000004464 | to | RLP-067-000004465 |
| RLP-067-000004501 | to | RLP-067-000004504 |
| RLP-067-000004506 | to | RLP-067-000004508 |
| RLP-067-000004524 | to | RLP-067-000004530 |
| RLP-067-000004533 | to | RLP-067-000004533 |
| RLP-067-000004536 | to | RLP-067-000004536 |
| RLP-067-000004539 | to | RLP-067-000004540 |
| RLP-067-000004542 | to | RLP-067-000004542 |
| RLP-067-000004544 | to | RLP-067-000004548 |
| RLP-067-000004600 | to | RLP-067-000004600 |
| RLP-067-000004602 | to | RLP-067-000004603 |
| RLP-067-000004632 | to | RLP-067-000004632 |
| RLP-067-000004635 | to | RLP-067-000004639 |
| RLP-067-000004701 | to | RLP-067-000004701 |
| RLP-067-000004703 | to | RLP-067-000004703 |
| RLP-067-000004706 | to | RLP-067-000004706 |
| RLP-067-000004734 | to | RLP-067-000004734 |
| RLP-067-000004737 | to | RLP-067-000004738 |
| RLP-067-000004740 | to | RLP-067-000004742 |
| RLP-067-000004752 | to | RLP-067-000004752 |
| RLP-067-000004755 | to | RLP-067-000004755 |
| RLP-067-000004790 | to | RLP-067-000004790 |
| RLP-067-000004929 | to | RLP-067-000004929 |
| RLP-067-000004970 | to | RLP-067-000004970 |
| RLP-067-000004982 | to | RLP-067-000004990 |
| RLP-067-000005053 | to | RLP-067-000005053 |
| RLP-067-000005057 | to | RLP-067-000005057 |
| RLP-067-000005069 | to | RLP-067-000005070 |
| RLP-067-000005073 | to | RLP-067-000005073 |
| RLP-067-000005078 | to | RLP-067-000005078 |
| RLP-067-000005088 | to | RLP-067-000005088 |
| RLP-067-000005103 | to | RLP-067-000005103 |
| RLP-067-000005109 | to | RLP-067-000005111 |
| RLP-067-000005113 | to | RLP-067-000005113 |
| RLP-067-000005115 | to | RLP-067-000005115 |
| RLP-067-000005126 | to | RLP-067-000005129 |
| RLP-067-000005149 | to | RLP-067-000005152 |

| | | |
|---|---|---|
| RLP-067-000005226 | to | RLP-067-000005227 |
| RLP-067-000005237 | to | RLP-067-000005246 |
| RLP-067-000005248 | to | RLP-067-000005248 |
| RLP-067-000005250 | to | RLP-067-000005255 |
| RLP-067-000005265 | to | RLP-067-000005267 |
| RLP-067-000005278 | to | RLP-067-000005279 |
| RLP-067-000005286 | to | RLP-067-000005294 |
| RLP-067-000005296 | to | RLP-067-000005299 |
| RLP-067-000005307 | to | RLP-067-000005307 |
| RLP-067-000005341 | to | RLP-067-000005343 |
| RLP-067-000005345 | to | RLP-067-000005347 |
| RLP-067-000005435 | to | RLP-067-000005435 |
| RLP-067-000005559 | to | RLP-067-000005559 |
| RLP-067-000005604 | to | RLP-067-000005604 |
| RLP-067-000005629 | to | RLP-067-000005630 |
| RLP-067-000005634 | to | RLP-067-000005637 |
| RLP-067-000005642 | to | RLP-067-000005642 |
| RLP-067-000005721 | to | RLP-067-000005721 |
| RLP-067-000005780 | to | RLP-067-000005781 |
| RLP-067-000005788 | to | RLP-067-000005788 |
| RLP-067-000005839 | to | RLP-067-000005839 |
| RLP-067-000006014 | to | RLP-067-000006014 |
| RLP-067-000006065 | to | RLP-067-000006066 |
| RLP-067-000006088 | to | RLP-067-000006091 |
| RLP-067-000006150 | to | RLP-067-000006154 |
| RLP-067-000006379 | to | RLP-067-000006379 |
| RLP-067-000006394 | to | RLP-067-000006394 |
| RLP-067-000006442 | to | RLP-067-000006442 |
| RLP-067-000006556 | to | RLP-067-000006559 |
| RLP-067-000006562 | to | RLP-067-000006562 |
| RLP-067-000006570 | to | RLP-067-000006570 |
| RLP-067-000006635 | to | RLP-067-000006635 |
| RLP-067-000006682 | to | RLP-067-000006682 |
| RLP-067-000006695 | to | RLP-067-000006696 |
| RLP-067-000006698 | to | RLP-067-000006699 |
| RLP-067-000006741 | to | RLP-067-000006741 |
| RLP-067-000006764 | to | RLP-067-000006764 |
| RLP-067-000006766 | to | RLP-067-000006766 |
| RLP-067-000006769 | to | RLP-067-000006769 |
| RLP-067-000006772 | to | RLP-067-000006772 |
| RLP-067-000006776 | to | RLP-067-000006776 |
| RLP-067-000006818 | to | RLP-067-000006818 |
| RLP-067-000006840 | to | RLP-067-000006840 |
| RLP-067-000006842 | to | RLP-067-000006842 |

| | | |
|---|---|---|
| RLP-067-000007000 | to | RLP-067-000007006 |
| RLP-067-000007027 | to | RLP-067-000007029 |
| RLP-067-000007100 | to | RLP-067-000007100 |
| RLP-067-000007102 | to | RLP-067-000007102 |
| RLP-067-000007104 | to | RLP-067-000007104 |
| RLP-067-000007106 | to | RLP-067-000007107 |
| RLP-067-000007138 | to | RLP-067-000007139 |
| RLP-067-000007141 | to | RLP-067-000007141 |
| RLP-067-000007288 | to | RLP-067-000007288 |
| RLP-067-000007290 | to | RLP-067-000007293 |
| RLP-067-000007305 | to | RLP-067-000007305 |
| RLP-067-000007316 | to | RLP-067-000007316 |
| RLP-067-000007318 | to | RLP-067-000007319 |
| RLP-067-000007420 | to | RLP-067-000007420 |
| RLP-067-000007433 | to | RLP-067-000007434 |
| RLP-067-000007514 | to | RLP-067-000007515 |
| RLP-067-000007574 | to | RLP-067-000007578 |
| RLP-067-000007595 | to | RLP-067-000007595 |
| RLP-067-000007598 | to | RLP-067-000007601 |
| RLP-067-000007633 | to | RLP-067-000007633 |
| RLP-067-000007870 | to | RLP-067-000007870 |
| RLP-067-000007908 | to | RLP-067-000007913 |
| RLP-067-000007927 | to | RLP-067-000007928 |
| RLP-067-000007933 | to | RLP-067-000007933 |
| RLP-067-000007953 | to | RLP-067-000007953 |
| RLP-067-000008019 | to | RLP-067-000008020 |
| RLP-067-000008105 | to | RLP-067-000008106 |
| RLP-069-000000074 | to | RLP-069-000000074 |
| RLP-069-000000103 | to | RLP-069-000000103 |
| RLP-069-000000120 | to | RLP-069-000000120 |
| RLP-069-000000164 | to | RLP-069-000000164 |
| RLP-069-000000183 | to | RLP-069-000000183 |
| RLP-069-000000199 | to | RLP-069-000000199 |
| RLP-069-000000203 | to | RLP-069-000000203 |
| RLP-069-000000232 | to | RLP-069-000000232 |
| RLP-069-000000266 | to | RLP-069-000000266 |
| RLP-069-000000270 | to | RLP-069-000000270 |
| RLP-069-000000275 | to | RLP-069-000000275 |
| RLP-069-000000298 | to | RLP-069-000000298 |
| RLP-069-000000305 | to | RLP-069-000000305 |
| RLP-069-000000350 | to | RLP-069-000000350 |
| RLP-069-000000356 | to | RLP-069-000000356 |
| RLP-069-000000458 | to | RLP-069-000000458 |
| RLP-069-000000480 | to | RLP-069-000000480 |

| | | |
|---|---|---|
| RLP-069-000000483 | to | RLP-069-000000483 |
| RLP-069-000000512 | to | RLP-069-000000512 |
| RLP-069-000000592 | to | RLP-069-000000592 |
| RLP-069-000000595 | to | RLP-069-000000595 |
| RLP-069-000000628 | to | RLP-069-000000628 |
| RLP-069-000000630 | to | RLP-069-000000630 |
| RLP-069-000000722 | to | RLP-069-000000722 |
| RLP-069-000000747 | to | RLP-069-000000747 |
| RLP-069-000000753 | to | RLP-069-000000753 |
| RLP-069-000000755 | to | RLP-069-000000756 |
| RLP-069-000000831 | to | RLP-069-000000831 |
| RLP-069-000000837 | to | RLP-069-000000837 |
| RLP-069-000000839 | to | RLP-069-000000839 |
| RLP-069-000000885 | to | RLP-069-000000885 |
| RLP-069-000000893 | to | RLP-069-000000893 |
| RLP-069-000000926 | to | RLP-069-000000926 |
| RLP-069-000000964 | to | RLP-069-000000964 |
| RLP-069-000001067 | to | RLP-069-000001067 |
| RLP-069-000001087 | to | RLP-069-000001087 |
| RLP-069-000001116 | to | RLP-069-000001116 |
| RLP-069-000001122 | to | RLP-069-000001122 |
| RLP-069-000001132 | to | RLP-069-000001132 |
| RLP-069-000001184 | to | RLP-069-000001184 |
| RLP-069-000001187 | to | RLP-069-000001187 |
| RLP-069-000001193 | to | RLP-069-000001193 |
| RLP-069-000001373 | to | RLP-069-000001373 |
| RLP-069-000001390 | to | RLP-069-000001390 |
| RLP-069-000001440 | to | RLP-069-000001440 |
| RLP-069-000001443 | to | RLP-069-000001443 |
| RLP-069-000001449 | to | RLP-069-000001449 |
| RLP-069-000001455 | to | RLP-069-000001455 |
| RLP-069-000001564 | to | RLP-069-000001564 |
| RLP-069-000001729 | to | RLP-069-000001729 |
| RLP-069-000001776 | to | RLP-069-000001776 |
| RLP-069-000001809 | to | RLP-069-000001809 |
| RLP-069-000001813 | to | RLP-069-000001813 |
| RLP-069-000001886 | to | RLP-069-000001886 |
| RLP-069-000001947 | to | RLP-069-000001947 |
| RLP-069-000001954 | to | RLP-069-000001954 |
| RLP-069-000002107 | to | RLP-069-000002107 |
| RLP-069-000002351 | to | RLP-069-000002351 |
| RLP-069-000002475 | to | RLP-069-000002475 |
| RLP-069-000002547 | to | RLP-069-000002547 |
| RLP-069-000002660 | to | RLP-069-000002660 |

| | | |
|---|---|---|
| RLP-069-000002684 | to | RLP-069-000002684 |
| RLP-069-000002690 | to | RLP-069-000002690 |
| RLP-069-000002693 | to | RLP-069-000002693 |
| RLP-069-000002701 | to | RLP-069-000002701 |
| RLP-069-000002710 | to | RLP-069-000002710 |
| RLP-069-000002717 | to | RLP-069-000002717 |
| RLP-069-000002742 | to | RLP-069-000002742 |
| RLP-069-000002751 | to | RLP-069-000002751 |
| RLP-069-000002755 | to | RLP-069-000002755 |
| RLP-069-000002855 | to | RLP-069-000002855 |
| RLP-069-000002897 | to | RLP-069-000002897 |
| RLP-069-000002903 | to | RLP-069-000002903 |
| RLP-069-000002907 | to | RLP-069-000002907 |
| RLP-069-000002921 | to | RLP-069-000002921 |
| RLP-069-000002992 | to | RLP-069-000002993 |
| RLP-069-000002996 | to | RLP-069-000002996 |
| RLP-069-000002999 | to | RLP-069-000002999 |
| RLP-069-000003022 | to | RLP-069-000003022 |
| RLP-069-000003026 | to | RLP-069-000003026 |
| RLP-069-000003048 | to | RLP-069-000003048 |
| RLP-069-000003050 | to | RLP-069-000003050 |
| RLP-069-000003128 | to | RLP-069-000003128 |
| RLP-069-000003140 | to | RLP-069-000003140 |
| RLP-069-000003160 | to | RLP-069-000003160 |
| RLP-069-000003174 | to | RLP-069-000003174 |
| RLP-069-000003202 | to | RLP-069-000003202 |
| RLP-069-000003219 | to | RLP-069-000003219 |
| RLP-069-000003227 | to | RLP-069-000003227 |
| RLP-069-000003233 | to | RLP-069-000003233 |
| RLP-069-000003237 | to | RLP-069-000003237 |
| RLP-069-000003242 | to | RLP-069-000003242 |
| RLP-069-000003244 | to | RLP-069-000003244 |
| RLP-069-000003248 | to | RLP-069-000003248 |
| RLP-069-000003256 | to | RLP-069-000003256 |
| RLP-069-000003260 | to | RLP-069-000003261 |
| RLP-069-000003268 | to | RLP-069-000003268 |
| RLP-069-000003277 | to | RLP-069-000003277 |
| RLP-069-000003285 | to | RLP-069-000003285 |
| RLP-069-000003293 | to | RLP-069-000003293 |
| RLP-069-000003329 | to | RLP-069-000003329 |
| RLP-069-000003358 | to | RLP-069-000003358 |
| RLP-069-000003371 | to | RLP-069-000003371 |
| RLP-069-000003385 | to | RLP-069-000003385 |
| RLP-069-000003396 | to | RLP-069-000003396 |

| | | |
|---|---|---|
| RLP-069-000003406 | to | RLP-069-000003406 |
| RLP-069-000003412 | to | RLP-069-000003412 |
| RLP-069-000003473 | to | RLP-069-000003473 |
| RLP-069-000003541 | to | RLP-069-000003541 |
| RLP-069-000003592 | to | RLP-069-000003592 |
| RLP-069-000003668 | to | RLP-069-000003668 |
| RLP-069-000003718 | to | RLP-069-000003718 |
| RLP-069-000003730 | to | RLP-069-000003730 |
| RLP-069-000003794 | to | RLP-069-000003794 |
| RLP-069-000003996 | to | RLP-069-000003998 |
| RLP-069-000004005 | to | RLP-069-000004005 |
| RLP-069-000004010 | to | RLP-069-000004010 |
| RLP-069-000004061 | to | RLP-069-000004061 |
| RLP-069-000004073 | to | RLP-069-000004073 |
| RLP-069-000004360 | to | RLP-069-000004360 |
| RLP-069-000004362 | to | RLP-069-000004362 |
| RLP-069-000004387 | to | RLP-069-000004387 |
| RLP-069-000004468 | to | RLP-069-000004470 |
| RLP-069-000004485 | to | RLP-069-000004485 |
| RLP-069-000004529 | to | RLP-069-000004529 |
| RLP-069-000004543 | to | RLP-069-000004543 |
| RLP-069-000004573 | to | RLP-069-000004573 |
| RLP-069-000004609 | to | RLP-069-000004609 |
| RLP-069-000004613 | to | RLP-069-000004613 |
| RLP-069-000004654 | to | RLP-069-000004655 |
| RLP-069-000004685 | to | RLP-069-000004688 |
| RLP-069-000004696 | to | RLP-069-000004696 |
| RLP-069-000004698 | to | RLP-069-000004698 |
| RLP-069-000004708 | to | RLP-069-000004709 |
| RLP-069-000004712 | to | RLP-069-000004712 |
| RLP-069-000004718 | to | RLP-069-000004719 |
| RLP-069-000004721 | to | RLP-069-000004722 |
| RLP-069-000004733 | to | RLP-069-000004733 |
| RLP-069-000004735 | to | RLP-069-000004735 |
| RLP-069-000004743 | to | RLP-069-000004744 |
| RLP-069-000004748 | to | RLP-069-000004748 |
| RLP-069-000004755 | to | RLP-069-000004755 |
| RLP-069-000004782 | to | RLP-069-000004782 |
| RLP-069-000004801 | to | RLP-069-000004801 |
| RLP-069-000005013 | to | RLP-069-000005013 |
| RLP-069-000005039 | to | RLP-069-000005039 |
| RLP-069-000005043 | to | RLP-069-000005043 |
| RLP-069-000005070 | to | RLP-069-000005070 |
| RLP-069-000005079 | to | RLP-069-000005079 |

| | | |
|---|---|---|
| RLP-069-000005086 | to | RLP-069-000005086 |
| RLP-069-000005103 | to | RLP-069-000005103 |
| RLP-069-000005112 | to | RLP-069-000005112 |
| RLP-069-000005114 | to | RLP-069-000005114 |
| RLP-069-000005120 | to | RLP-069-000005120 |
| RLP-069-000005125 | to | RLP-069-000005125 |
| RLP-069-000005163 | to | RLP-069-000005163 |
| RLP-069-000005176 | to | RLP-069-000005176 |
| RLP-069-000005185 | to | RLP-069-000005185 |
| RLP-069-000005192 | to | RLP-069-000005192 |
| RLP-069-000005203 | to | RLP-069-000005203 |
| RLP-069-000005209 | to | RLP-069-000005209 |
| RLP-069-000005217 | to | RLP-069-000005217 |
| RLP-069-000005231 | to | RLP-069-000005232 |
| RLP-069-000005256 | to | RLP-069-000005256 |
| RLP-069-000005493 | to | RLP-069-000005493 |
| RLP-069-000006032 | to | RLP-069-000006032 |
| RLP-069-000006054 | to | RLP-069-000006054 |
| RLP-069-000006056 | to | RLP-069-000006058 |
| RLP-069-000006070 | to | RLP-069-000006070 |
| RLP-069-000006072 | to | RLP-069-000006072 |
| RLP-069-000006078 | to | RLP-069-000006078 |
| RLP-069-000006093 | to | RLP-069-000006093 |
| RLP-069-000006098 | to | RLP-069-000006100 |
| RLP-069-000006179 | to | RLP-069-000006179 |
| RLP-069-000006181 | to | RLP-069-000006181 |
| RLP-069-000006217 | to | RLP-069-000006217 |
| RLP-069-000006220 | to | RLP-069-000006220 |
| RLP-069-000006228 | to | RLP-069-000006228 |
| RLP-069-000006246 | to | RLP-069-000006246 |
| RLP-069-000006259 | to | RLP-069-000006260 |
| RLP-069-000006265 | to | RLP-069-000006265 |
| RLP-069-000006290 | to | RLP-069-000006290 |
| RLP-069-000006365 | to | RLP-069-000006365 |
| RLP-069-000006433 | to | RLP-069-000006433 |
| RLP-069-000006466 | to | RLP-069-000006466 |
| RLP-069-000006555 | to | RLP-069-000006555 |
| RLP-069-000006574 | to | RLP-069-000006574 |
| RLP-069-000006577 | to | RLP-069-000006577 |
| RLP-069-000006801 | to | RLP-069-000006801 |
| RLP-069-000006870 | to | RLP-069-000006870 |
| RLP-069-000006964 | to | RLP-069-000006964 |
| RLP-069-000007510 | to | RLP-069-000007512 |
| RLP-069-000007518 | to | RLP-069-000007520 |

| | | |
|---|---|---|
| RLP-069-000007523 | to | RLP-069-000007523 |
| RLP-069-000007527 | to | RLP-069-000007527 |
| RLP-069-000007581 | to | RLP-069-000007582 |
| RLP-069-000007587 | to | RLP-069-000007587 |
| RLP-069-000007590 | to | RLP-069-000007590 |
| RLP-069-000007592 | to | RLP-069-000007592 |
| RLP-069-000007630 | to | RLP-069-000007631 |
| RLP-069-000007652 | to | RLP-069-000007652 |
| RLP-069-000007780 | to | RLP-069-000007780 |
| RLP-069-000007883 | to | RLP-069-000007885 |
| RLP-069-000007892 | to | RLP-069-000007892 |
| RLP-069-000007900 | to | RLP-069-000007900 |
| RLP-069-000007951 | to | RLP-069-000007951 |
| RLP-069-000007976 | to | RLP-069-000007976 |
| RLP-069-000008130 | to | RLP-069-000008130 |
| RLP-069-000008154 | to | RLP-069-000008154 |
| RLP-069-000008162 | to | RLP-069-000008162 |
| RLP-069-000008221 | to | RLP-069-000008223 |
| RLP-069-000008225 | to | RLP-069-000008225 |
| RLP-069-000008227 | to | RLP-069-000008227 |
| RLP-069-000008229 | to | RLP-069-000008229 |
| RLP-069-000008235 | to | RLP-069-000008237 |
| RLP-069-000008249 | to | RLP-069-000008249 |
| RLP-069-000008254 | to | RLP-069-000008254 |
| RLP-069-000008353 | to | RLP-069-000008353 |
| RLP-069-000008455 | to | RLP-069-000008455 |
| RLP-069-000008574 | to | RLP-069-000008574 |
| RLP-069-000008584 | to | RLP-069-000008584 |
| RLP-069-000008637 | to | RLP-069-000008637 |
| RLP-069-000008716 | to | RLP-069-000008717 |
| RLP-069-000008757 | to | RLP-069-000008760 |
| RLP-069-000008776 | to | RLP-069-000008776 |
| RLP-069-000008790 | to | RLP-069-000008790 |
| RLP-069-000008799 | to | RLP-069-000008814 |
| RLP-069-000008816 | to | RLP-069-000008816 |
| RLP-069-000008822 | to | RLP-069-000008823 |
| RLP-069-000008837 | to | RLP-069-000008839 |
| RLP-069-000008841 | to | RLP-069-000008843 |
| RLP-069-000008874 | to | RLP-069-000008879 |
| RLP-069-000008902 | to | RLP-069-000008905 |
| RLP-069-000008907 | to | RLP-069-000008914 |
| RLP-069-000008916 | to | RLP-069-000008918 |
| RLP-069-000008920 | to | RLP-069-000008921 |
| RLP-069-000008923 | to | RLP-069-000008924 |

| | | |
|---|---|---|
| RLP-069-000008928 | to | RLP-069-000008928 |
| RLP-069-000008951 | to | RLP-069-000008952 |
| RLP-069-000009015 | to | RLP-069-000009015 |
| RLP-069-000009020 | to | RLP-069-000009020 |
| RLP-069-000009022 | to | RLP-069-000009023 |
| RLP-069-000009025 | to | RLP-069-000009025 |
| RLP-069-000009028 | to | RLP-069-000009028 |
| RLP-069-000009031 | to | RLP-069-000009031 |
| RLP-069-000009037 | to | RLP-069-000009037 |
| RLP-069-000009039 | to | RLP-069-000009045 |
| RLP-069-000009047 | to | RLP-069-000009048 |
| RLP-069-000009050 | to | RLP-069-000009050 |
| RLP-069-000009052 | to | RLP-069-000009052 |
| RLP-069-000009057 | to | RLP-069-000009058 |
| RLP-069-000009060 | to | RLP-069-000009060 |
| RLP-069-000009062 | to | RLP-069-000009062 |
| RLP-069-000009064 | to | RLP-069-000009065 |
| RLP-069-000009072 | to | RLP-069-000009078 |
| RLP-069-000009096 | to | RLP-069-000009101 |
| RLP-069-000009111 | to | RLP-069-000009112 |
| RLP-069-000009120 | to | RLP-069-000009121 |
| RLP-069-000009123 | to | RLP-069-000009124 |
| RLP-069-000009385 | to | RLP-069-000009386 |
| RLP-069-000009398 | to | RLP-069-000009398 |
| RLP-069-000009417 | to | RLP-069-000009418 |
| RLP-069-000009431 | to | RLP-069-000009431 |
| RLP-069-000009442 | to | RLP-069-000009443 |
| RLP-069-000009445 | to | RLP-069-000009445 |
| RLP-069-000009447 | to | RLP-069-000009447 |
| RLP-069-000009449 | to | RLP-069-000009449 |
| RLP-069-000009467 | to | RLP-069-000009467 |
| RLP-069-000009471 | to | RLP-069-000009471 |
| RLP-069-000009478 | to | RLP-069-000009479 |
| RLP-069-000009486 | to | RLP-069-000009486 |
| RLP-069-000009501 | to | RLP-069-000009501 |
| RLP-069-000009503 | to | RLP-069-000009513 |
| RLP-069-000009527 | to | RLP-069-000009529 |
| RLP-069-000009534 | to | RLP-069-000009534 |
| RLP-069-000009541 | to | RLP-069-000009541 |
| RLP-069-000009547 | to | RLP-069-000009553 |
| RLP-069-000009564 | to | RLP-069-000009564 |
| RLP-069-000009571 | to | RLP-069-000009571 |
| RLP-069-000009581 | to | RLP-069-000009582 |
| RLP-069-000009605 | to | RLP-069-000009605 |

| | | |
|---|---|---|
| RLP-069-000009608 | to | RLP-069-000009608 |
| RLP-069-000009610 | to | RLP-069-000009610 |
| RLP-069-000009682 | to | RLP-069-000009682 |
| RLP-069-000009684 | to | RLP-069-000009684 |
| RLP-069-000009746 | to | RLP-069-000009749 |
| RLP-069-000009833 | to | RLP-069-000009834 |
| RLP-069-000009846 | to | RLP-069-000009846 |
| RLP-069-000009857 | to | RLP-069-000009857 |
| RLP-069-000009860 | to | RLP-069-000009860 |
| RLP-069-000010051 | to | RLP-069-000010051 |
| RLP-069-000010053 | to | RLP-069-000010053 |
| RLP-069-000010055 | to | RLP-069-000010056 |
| RLP-069-000010083 | to | RLP-069-000010083 |
| RLP-069-000010123 | to | RLP-069-000010123 |
| RLP-069-000010221 | to | RLP-069-000010221 |
| RLP-069-000010244 | to | RLP-069-000010245 |
| RLP-069-000010261 | to | RLP-069-000010262 |
| RLP-069-000010328 | to | RLP-069-000010328 |
| RLP-069-000010334 | to | RLP-069-000010335 |
| RLP-069-000010337 | to | RLP-069-000010337 |
| RLP-069-000010339 | to | RLP-069-000010339 |
| RLP-069-000010346 | to | RLP-069-000010346 |
| RLP-069-000010348 | to | RLP-069-000010349 |
| RLP-069-000010407 | to | RLP-069-000010410 |
| RLP-069-000010447 | to | RLP-069-000010447 |
| RLP-069-000010449 | to | RLP-069-000010449 |
| RLP-069-000010465 | to | RLP-069-000010468 |
| RLP-069-000010472 | to | RLP-069-000010472 |
| RLP-069-000010481 | to | RLP-069-000010481 |
| RLP-069-000010483 | to | RLP-069-000010489 |
| RLP-069-000010678 | to | RLP-069-000010681 |
| RLP-069-000010710 | to | RLP-069-000010712 |
| RLP-069-000010734 | to | RLP-069-000010737 |
| RLP-069-000010742 | to | RLP-069-000010742 |
| RLP-069-000010752 | to | RLP-069-000010752 |
| RLP-069-000010759 | to | RLP-069-000010763 |
| RLP-069-000010765 | to | RLP-069-000010770 |
| RLP-069-000010869 | to | RLP-069-000010871 |
| RLP-069-000010975 | to | RLP-069-000010975 |
| RLP-069-000011013 | to | RLP-069-000011013 |
| RLP-069-000011015 | to | RLP-069-000011020 |
| RLP-069-000011064 | to | RLP-069-000011071 |
| RLP-069-000011074 | to | RLP-069-000011079 |
| RLP-069-000011081 | to | RLP-069-000011081 |

| | | |
|---|---|---|
| RLP-069-000011083 | to | RLP-069-000011083 |
| RLP-069-000011119 | to | RLP-069-000011120 |
| RLP-069-000011122 | to | RLP-069-000011129 |
| RLP-069-000011131 | to | RLP-069-000011137 |
| RLP-069-000011161 | to | RLP-069-000011161 |
| RLP-069-000011164 | to | RLP-069-000011164 |
| RLP-069-000011173 | to | RLP-069-000011175 |
| RLP-069-000011177 | to | RLP-069-000011177 |
| RLP-069-000011179 | to | RLP-069-000011182 |
| RLP-069-000011191 | to | RLP-069-000011191 |
| RLP-069-000011219 | to | RLP-069-000011219 |
| RLP-069-000011221 | to | RLP-069-000011221 |
| RLP-069-000011244 | to | RLP-069-000011244 |
| RLP-069-000011248 | to | RLP-069-000011248 |
| RLP-069-000011257 | to | RLP-069-000011257 |
| RLP-069-000011265 | to | RLP-069-000011266 |
| RLP-069-000011268 | to | RLP-069-000011273 |
| RLP-069-000011324 | to | RLP-069-000011327 |
| RLP-069-000011404 | to | RLP-069-000011404 |
| RLP-069-000011422 | to | RLP-069-000011422 |
| RLP-069-000011431 | to | RLP-069-000011431 |
| RLP-069-000011439 | to | RLP-069-000011444 |
| RLP-069-000011450 | to | RLP-069-000011451 |
| RLP-069-000011453 | to | RLP-069-000011454 |
| RLP-069-000011480 | to | RLP-069-000011484 |
| RLP-069-000011493 | to | RLP-069-000011493 |
| RLP-069-000011500 | to | RLP-069-000011501 |
| RLP-069-000011509 | to | RLP-069-000011509 |
| RLP-069-000011531 | to | RLP-069-000011533 |
| RLP-069-000011539 | to | RLP-069-000011539 |
| RLP-069-000011546 | to | RLP-069-000011547 |
| RLP-069-000011573 | to | RLP-069-000011573 |
| RLP-069-000011575 | to | RLP-069-000011575 |
| RLP-069-000011615 | to | RLP-069-000011616 |
| RLP-069-000011642 | to | RLP-069-000011642 |
| RLP-069-000011650 | to | RLP-069-000011651 |
| RLP-069-000011664 | to | RLP-069-000011664 |
| RLP-069-000011690 | to | RLP-069-000011690 |
| RLP-069-000011705 | to | RLP-069-000011705 |
| RLP-069-000011714 | to | RLP-069-000011717 |
| RLP-069-000011724 | to | RLP-069-000011731 |
| RLP-069-000011774 | to | RLP-069-000011774 |
| RLP-069-000011783 | to | RLP-069-000011783 |
| RLP-069-000011785 | to | RLP-069-000011785 |

| | | |
|---|---|---|
| RLP-069-000011812 | to | RLP-069-000011812 |
| RLP-069-000011822 | to | RLP-069-000011833 |
| RLP-069-000011854 | to | RLP-069-000011855 |
| RLP-069-000011860 | to | RLP-069-000011860 |
| RLP-069-000011915 | to | RLP-069-000011915 |
| RLP-069-000011917 | to | RLP-069-000011917 |
| RLP-069-000011924 | to | RLP-069-000011924 |
| RLP-069-000011945 | to | RLP-069-000011945 |
| RLP-069-000011951 | to | RLP-069-000011951 |
| RLP-069-000011953 | to | RLP-069-000011953 |
| RLP-069-000011956 | to | RLP-069-000011956 |
| RLP-069-000011958 | to | RLP-069-000011958 |
| RLP-069-000011960 | to | RLP-069-000011964 |
| RLP-069-000011967 | to | RLP-069-000011967 |
| RLP-069-000012000 | to | RLP-069-000012000 |
| RLP-069-000012034 | to | RLP-069-000012034 |
| RLP-069-000012062 | to | RLP-069-000012062 |
| RLP-069-000012071 | to | RLP-069-000012071 |
| RLP-069-000012104 | to | RLP-069-000012106 |
| RLP-069-000012109 | to | RLP-069-000012109 |
| RLP-069-000012115 | to | RLP-069-000012116 |
| RLP-069-000012137 | to | RLP-069-000012138 |
| RLP-069-000012151 | to | RLP-069-000012153 |
| RLP-069-000012199 | to | RLP-069-000012199 |
| RLP-069-000012230 | to | RLP-069-000012230 |
| RLP-069-000012235 | to | RLP-069-000012235 |
| RLP-069-000012238 | to | RLP-069-000012238 |
| RLP-069-000012242 | to | RLP-069-000012242 |
| RLP-069-000012302 | to | RLP-069-000012309 |
| RLP-069-000012327 | to | RLP-069-000012327 |
| RLP-069-000012371 | to | RLP-069-000012371 |
| RLP-069-000012373 | to | RLP-069-000012375 |
| RLP-069-000012377 | to | RLP-069-000012381 |
| RLP-069-000012404 | to | RLP-069-000012404 |
| RLP-069-000012438 | to | RLP-069-000012438 |
| RLP-069-000012440 | to | RLP-069-000012440 |
| RLP-069-000012455 | to | RLP-069-000012456 |
| RLP-069-000012458 | to | RLP-069-000012458 |
| RLP-069-000012484 | to | RLP-069-000012491 |
| RLP-069-000012503 | to | RLP-069-000012503 |
| RLP-069-000012520 | to | RLP-069-000012520 |
| RLP-069-000012598 | to | RLP-069-000012598 |
| RLP-069-000012610 | to | RLP-069-000012610 |
| RLP-069-000012634 | to | RLP-069-000012634 |

| | | |
|---|---|---|
| RLP-069-000012649 | to | RLP-069-000012649 |
| RLP-069-000012651 | to | RLP-069-000012651 |
| RLP-069-000012664 | to | RLP-069-000012664 |
| RLP-069-000012718 | to | RLP-069-000012718 |
| RLP-069-000012721 | to | RLP-069-000012722 |
| RLP-069-000012724 | to | RLP-069-000012724 |
| RLP-069-000012726 | to | RLP-069-000012727 |
| RLP-069-000012729 | to | RLP-069-000012729 |
| RLP-069-000012821 | to | RLP-069-000012821 |
| RLP-069-000012823 | to | RLP-069-000012824 |
| RLP-069-000012828 | to | RLP-069-000012828 |
| RLP-069-000012834 | to | RLP-069-000012834 |
| RLP-069-000012862 | to | RLP-069-000012864 |
| RLP-069-000012868 | to | RLP-069-000012868 |
| RLP-069-000012898 | to | RLP-069-000012898 |
| RLP-069-000012914 | to | RLP-069-000012914 |
| RLP-069-000012916 | to | RLP-069-000012917 |
| RLP-069-000012937 | to | RLP-069-000012937 |
| RLP-069-000012982 | to | RLP-069-000012982 |
| RLP-069-000013002 | to | RLP-069-000013002 |
| RLP-069-000013004 | to | RLP-069-000013005 |
| RLP-069-000013019 | to | RLP-069-000013021 |
| RLP-069-000013023 | to | RLP-069-000013023 |
| RLP-069-000013047 | to | RLP-069-000013047 |
| RLP-069-000013061 | to | RLP-069-000013064 |
| RLP-069-000013092 | to | RLP-069-000013093 |
| RLP-069-000013136 | to | RLP-069-000013136 |
| RLP-069-000013148 | to | RLP-069-000013148 |
| RLP-069-000013150 | to | RLP-069-000013151 |
| RLP-069-000013153 | to | RLP-069-000013153 |
| RLP-069-000013200 | to | RLP-069-000013200 |
| RLP-069-000013301 | to | RLP-069-000013301 |
| RLP-069-000013430 | to | RLP-069-000013433 |
| RLP-069-000013439 | to | RLP-069-000013439 |
| RLP-069-000013461 | to | RLP-069-000013464 |
| RLP-069-000013479 | to | RLP-069-000013479 |
| RLP-069-000013513 | to | RLP-069-000013513 |
| RLP-069-000013524 | to | RLP-069-000013525 |
| RLP-069-000013642 | to | RLP-069-000013642 |
| RLP-069-000013675 | to | RLP-069-000013676 |
| RLP-069-000013704 | to | RLP-069-000013704 |
| RLP-069-000013713 | to | RLP-069-000013714 |
| RLP-069-000013796 | to | RLP-069-000013797 |
| RLP-069-000013802 | to | RLP-069-000013804 |

| | | |
|---|---|---|
| RLP-069-000013806 | to | RLP-069-000013806 |
| RLP-069-000013808 | to | RLP-069-000013811 |
| RLP-069-000013827 | to | RLP-069-000013827 |
| RLP-069-000013830 | to | RLP-069-000013830 |
| RLP-069-000013853 | to | RLP-069-000013853 |
| RLP-069-000013904 | to | RLP-069-000013904 |
| RLP-069-000013907 | to | RLP-069-000013907 |
| RLP-069-000013916 | to | RLP-069-000013916 |
| RLP-069-000013925 | to | RLP-069-000013925 |
| RLP-069-000013943 | to | RLP-069-000013943 |
| RLP-069-000013947 | to | RLP-069-000013949 |
| RLP-069-000013954 | to | RLP-069-000013954 |
| RLP-069-000013956 | to | RLP-069-000013956 |
| RLP-069-000013962 | to | RLP-069-000013962 |
| RLP-069-000013977 | to | RLP-069-000013986 |
| RLP-069-000014027 | to | RLP-069-000014028 |
| RLP-069-000014038 | to | RLP-069-000014038 |
| RLP-069-000014050 | to | RLP-069-000014051 |
| RLP-069-000014079 | to | RLP-069-000014081 |
| RLP-069-000014084 | to | RLP-069-000014084 |
| RLP-069-000014148 | to | RLP-069-000014148 |
| RLP-069-000014153 | to | RLP-069-000014153 |
| RLP-069-000014166 | to | RLP-069-000014166 |
| RLP-069-000014212 | to | RLP-069-000014213 |
| RLP-069-000014215 | to | RLP-069-000014215 |
| RLP-069-000014222 | to | RLP-069-000014222 |
| RLP-069-000014228 | to | RLP-069-000014228 |
| RLP-069-000014302 | to | RLP-069-000014302 |
| RLP-069-000014304 | to | RLP-069-000014304 |
| RLP-069-000014307 | to | RLP-069-000014309 |
| RLP-069-000014333 | to | RLP-069-000014333 |
| RLP-069-000014342 | to | RLP-069-000014342 |
| RLP-069-000014346 | to | RLP-069-000014352 |
| RLP-069-000014361 | to | RLP-069-000014368 |
| RLP-069-000014435 | to | RLP-069-000014436 |
| RLP-069-000014441 | to | RLP-069-000014441 |
| RLP-069-000014494 | to | RLP-069-000014494 |
| RLP-069-000014512 | to | RLP-069-000014514 |
| RLP-069-000014516 | to | RLP-069-000014516 |
| RLP-069-000014527 | to | RLP-069-000014527 |
| RLP-069-000014548 | to | RLP-069-000014548 |
| RLP-069-000014554 | to | RLP-069-000014556 |
| RLP-069-000014598 | to | RLP-069-000014598 |
| RLP-069-000014614 | to | RLP-069-000014614 |

| | | |
|---|---|---|
| RLP-069-000014628 | to | RLP-069-000014629 |
| RLP-069-000014662 | to | RLP-069-000014662 |
| RLP-069-000014693 | to | RLP-069-000014694 |
| RLP-069-000014779 | to | RLP-069-000014779 |
| RLP-069-000014802 | to | RLP-069-000014802 |
| RLP-069-000014812 | to | RLP-069-000014812 |
| RLP-069-000014838 | to | RLP-069-000014838 |
| RLP-069-000014845 | to | RLP-069-000014845 |
| RLP-069-000014866 | to | RLP-069-000014866 |
| RLP-069-000014893 | to | RLP-069-000014893 |
| RLP-069-000014902 | to | RLP-069-000014902 |
| RLP-069-000014973 | to | RLP-069-000014973 |
| RLP-069-000014977 | to | RLP-069-000014977 |
| RLP-069-000014984 | to | RLP-069-000014984 |
| RLP-069-000014986 | to | RLP-069-000014986 |
| RLP-069-000015013 | to | RLP-069-000015013 |
| RLP-069-000015019 | to | RLP-069-000015020 |
| RLP-069-000015118 | to | RLP-069-000015118 |
| RLP-069-000015140 | to | RLP-069-000015140 |
| RLP-069-000015205 | to | RLP-069-000015205 |
| RLP-069-000015245 | to | RLP-069-000015245 |
| RLP-069-000015247 | to | RLP-069-000015248 |
| RLP-069-000015254 | to | RLP-069-000015255 |
| RLP-069-000015423 | to | RLP-069-000015423 |
| RLP-069-000015426 | to | RLP-069-000015426 |
| RLP-069-000015432 | to | RLP-069-000015432 |
| RLP-069-000015578 | to | RLP-069-000015578 |
| RLP-069-000015651 | to | RLP-069-000015652 |
| RLP-069-000015997 | to | RLP-069-000015997 |
| RLP-069-000016005 | to | RLP-069-000016005 |
| RLP-069-000016089 | to | RLP-069-000016089 |
| RLP-069-000016105 | to | RLP-069-000016107 |
| RLP-069-000016113 | to | RLP-069-000016113 |
| RLP-069-000016251 | to | RLP-069-000016251 |
| RLP-069-000016336 | to | RLP-069-000016336 |
| RLP-069-000016452 | to | RLP-069-000016452 |
| RLP-069-000016456 | to | RLP-069-000016456 |
| RLP-069-000016486 | to | RLP-069-000016486 |
| RLP-069-000016502 | to | RLP-069-000016503 |
| RLP-069-000016703 | to | RLP-069-000016703 |
| RLP-069-000017160 | to | RLP-069-000017160 |
| RLP-069-000017176 | to | RLP-069-000017176 |
| RLP-069-000017187 | to | RLP-069-000017187 |
| RLP-069-000017194 | to | RLP-069-000017194 |

| | | |
|---|---|---|
| RLP-069-000017196 | to | RLP-069-000017196 |
| RLP-069-000017203 | to | RLP-069-000017203 |
| RLP-069-000017259 | to | RLP-069-000017260 |
| RLP-069-000017264 | to | RLP-069-000017264 |
| RLP-069-000017271 | to | RLP-069-000017271 |
| RLP-069-000017860 | to | RLP-069-000017860 |
| RLP-069-000017952 | to | RLP-069-000017952 |
| RLP-069-000018580 | to | RLP-069-000018580 |
| RLP-069-000018674 | to | RLP-069-000018685 |
| RLP-069-000019376 | to | RLP-069-000019376 |
| RLP-069-000019379 | to | RLP-069-000019379 |
| RLP-069-000019481 | to | RLP-069-000019481 |
| RLP-069-000019584 | to | RLP-069-000019584 |
| RLP-069-000019586 | to | RLP-069-000019586 |
| RLP-069-000019606 | to | RLP-069-000019606 |
| RLP-069-000019610 | to | RLP-069-000019611 |
| RLP-069-000019638 | to | RLP-069-000019638 |
| RLP-069-000019658 | to | RLP-069-000019658 |
| RLP-069-000019690 | to | RLP-069-000019691 |
| RLP-069-000019714 | to | RLP-069-000019714 |
| RLP-069-000019716 | to | RLP-069-000019718 |
| RLP-069-000019720 | to | RLP-069-000019720 |
| RLP-069-000019722 | to | RLP-069-000019722 |
| RLP-069-000019724 | to | RLP-069-000019724 |
| RLP-069-000019844 | to | RLP-069-000019844 |
| RLP-069-000019847 | to | RLP-069-000019848 |
| RLP-069-000020092 | to | RLP-069-000020092 |
| RLP-069-000020166 | to | RLP-069-000020174 |
| RLP-069-000020196 | to | RLP-069-000020197 |
| RLP-069-000020200 | to | RLP-069-000020200 |
| RLP-069-000020222 | to | RLP-069-000020222 |
| RLP-069-000020272 | to | RLP-069-000020272 |
| RLP-069-000020275 | to | RLP-069-000020276 |
| RLP-069-000020278 | to | RLP-069-000020279 |
| RLP-069-000020288 | to | RLP-069-000020288 |
| RLP-069-000020346 | to | RLP-069-000020346 |
| RLP-069-000020348 | to | RLP-069-000020349 |
| RLP-069-000020397 | to | RLP-069-000020399 |
| RLP-069-000020464 | to | RLP-069-000020467 |
| RLP-069-000020481 | to | RLP-069-000020481 |
| RLP-069-000020563 | to | RLP-069-000020566 |
| RLP-069-000020685 | to | RLP-069-000020685 |
| RLP-069-000020717 | to | RLP-069-000020717 |
| RLP-069-000020748 | to | RLP-069-000020748 |

| | | |
|---|---|---|
| RLP-069-000020751 | to | RLP-069-000020751 |
| RLP-069-000020757 | to | RLP-069-000020757 |
| RLP-069-000020765 | to | RLP-069-000020766 |
| RLP-069-000020768 | to | RLP-069-000020768 |
| RLP-069-000020772 | to | RLP-069-000020772 |
| RLP-069-000020775 | to | RLP-069-000020775 |
| RLP-069-000020777 | to | RLP-069-000020777 |
| RLP-069-000020780 | to | RLP-069-000020780 |
| RLP-069-000020816 | to | RLP-069-000020816 |
| RLP-069-000021044 | to | RLP-069-000021044 |
| RLP-069-000021055 | to | RLP-069-000021057 |
| RLP-069-000021138 | to | RLP-069-000021138 |
| RLP-069-000021184 | to | RLP-069-000021184 |
| RLP-069-000021186 | to | RLP-069-000021186 |
| RLP-069-000021276 | to | RLP-069-000021278 |
| RLP-069-000021298 | to | RLP-069-000021298 |
| RLP-069-000021300 | to | RLP-069-000021301 |
| RLP-069-000021409 | to | RLP-069-000021411 |
| RLP-069-000021651 | to | RLP-069-000021651 |
| RLP-069-000021690 | to | RLP-069-000021691 |
| RLP-069-000021811 | to | RLP-069-000021811 |
| RLP-069-000021837 | to | RLP-069-000021837 |
| RLP-070-000000008 | to | RLP-070-000000008 |
| RLP-070-000000016 | to | RLP-070-000000016 |
| RLP-070-000000810 | to | RLP-070-000000810 |
| RLP-070-000001206 | to | RLP-070-000001206 |
| RLP-070-000001524 | to | RLP-070-000001524 |
| RLP-070-000001543 | to | RLP-070-000001543 |
| RLP-070-000001600 | to | RLP-070-000001600 |
| RLP-070-000001837 | to | RLP-070-000001838 |
| RLP-070-000002175 | to | RLP-070-000002175 |
| RLP-070-000002306 | to | RLP-070-000002306 |
| RLP-070-000002463 | to | RLP-070-000002463 |
| RLP-070-000002539 | to | RLP-070-000002539 |
| RLP-070-000002596 | to | RLP-070-000002596 |
| RLP-070-000002623 | to | RLP-070-000002623 |
| RLP-070-000002627 | to | RLP-070-000002627 |
| RLP-070-000002872 | to | RLP-070-000002873 |
| RLP-070-000003057 | to | RLP-070-000003057 |
| RLP-070-000003486 | to | RLP-070-000003486 |
| RLP-070-000003498 | to | RLP-070-000003498 |
| RLP-070-000003501 | to | RLP-070-000003501 |
| RLP-070-000003882 | to | RLP-070-000003882 |
| RLP-070-000003913 | to | RLP-070-000003913 |

| | | |
|---|---|---|
| RLP-070-000003955 | to | RLP-070-000003955 |
| RLP-070-000003976 | to | RLP-070-000003976 |
| RLP-070-000004043 | to | RLP-070-000004043 |
| RLP-070-000004194 | to | RLP-070-000004194 |
| RLP-070-000004196 | to | RLP-070-000004196 |
| RLP-070-000004218 | to | RLP-070-000004218 |
| RLP-070-000004222 | to | RLP-070-000004222 |
| RLP-070-000004235 | to | RLP-070-000004235 |
| RLP-070-000004259 | to | RLP-070-000004259 |
| RLP-070-000004277 | to | RLP-070-000004277 |
| RLP-070-000004308 | to | RLP-070-000004308 |
| RLP-070-000004315 | to | RLP-070-000004315 |
| RLP-070-000004331 | to | RLP-070-000004331 |
| RLP-070-000004741 | to | RLP-070-000004741 |
| RLP-070-000004752 | to | RLP-070-000004752 |
| RLP-070-000004762 | to | RLP-070-000004762 |
| RLP-070-000004776 | to | RLP-070-000004776 |
| RLP-070-000005070 | to | RLP-070-000005072 |
| RLP-070-000005074 | to | RLP-070-000005075 |
| RLP-070-000005214 | to | RLP-070-000005214 |
| RLP-070-000005301 | to | RLP-070-000005301 |
| RLP-070-000005341 | to | RLP-070-000005341 |
| RLP-070-000005343 | to | RLP-070-000005344 |
| RLP-070-000005519 | to | RLP-070-000005519 |
| RLP-070-000005522 | to | RLP-070-000005522 |
| RLP-070-000005528 | to | RLP-070-000005528 |
| RLP-070-000005675 | to | RLP-070-000005675 |
| RLP-070-000005748 | to | RLP-070-000005749 |
| RLP-070-000006121 | to | RLP-070-000006121 |
| RLP-070-000006129 | to | RLP-070-000006129 |
| RLP-070-000006229 | to | RLP-070-000006231 |
| RLP-070-000006237 | to | RLP-070-000006237 |
| RLP-070-000006375 | to | RLP-070-000006375 |
| RLP-070-000006460 | to | RLP-070-000006460 |
| RLP-070-000006626 | to | RLP-070-000006627 |
| RLP-070-000006827 | to | RLP-070-000006827 |
| RLP-070-000007288 | to | RLP-070-000007288 |
| RLP-070-000007304 | to | RLP-070-000007304 |
| RLP-070-000007315 | to | RLP-070-000007315 |
| RLP-070-000007322 | to | RLP-070-000007322 |
| RLP-070-000007324 | to | RLP-070-000007324 |
| RLP-070-000007331 | to | RLP-070-000007331 |
| RLP-070-000007387 | to | RLP-070-000007388 |
| RLP-070-000007392 | to | RLP-070-000007392 |

| | | |
|---|---|---|
| RLP-070-000007399 | to | RLP-070-000007399 |
| RLP-070-000007989 | to | RLP-070-000007989 |
| RLP-070-000008081 | to | RLP-070-000008081 |
| RLP-070-000008709 | to | RLP-070-000008709 |
| RLP-070-000008803 | to | RLP-070-000008806 |
| RLP-070-000008808 | to | RLP-070-000008814 |
| RLP-070-000009046 | to | RLP-070-000009046 |
| RLP-070-000009225 | to | RLP-070-000009225 |
| RLP-070-000009236 | to | RLP-070-000009237 |
| RLP-070-000009248 | to | RLP-070-000009248 |
| RLP-070-000009250 | to | RLP-070-000009250 |
| RLP-070-000009252 | to | RLP-070-000009252 |
| RLP-070-000009255 | to | RLP-070-000009255 |
| RLP-070-000009257 | to | RLP-070-000009257 |
| RLP-070-000009260 | to | RLP-070-000009260 |
| RLP-070-000009278 | to | RLP-070-000009284 |
| RLP-070-000009286 | to | RLP-070-000009287 |
| RLP-070-000009289 | to | RLP-070-000009289 |
| RLP-070-000009291 | to | RLP-070-000009291 |
| RLP-070-000009295 | to | RLP-070-000009296 |
| RLP-070-000009316 | to | RLP-070-000009316 |
| RLP-070-000009397 | to | RLP-070-000009397 |
| RLP-070-000009466 | to | RLP-070-000009466 |
| RLP-070-000009494 | to | RLP-070-000009494 |
| RLP-070-000009615 | to | RLP-070-000009615 |
| RLP-070-000009684 | to | RLP-070-000009684 |
| RLP-070-000009775 | to | RLP-070-000009775 |
| RLP-070-000009789 | to | RLP-070-000009789 |
| RLP-070-000009825 | to | RLP-070-000009825 |
| RLP-070-000009838 | to | RLP-070-000009838 |
| RLP-070-000010069 | to | RLP-070-000010069 |
| RLP-070-000010094 | to | RLP-070-000010094 |
| RLP-070-000010127 | to | RLP-070-000010127 |
| RLP-070-000010143 | to | RLP-070-000010143 |
| RLP-070-000010177 | to | RLP-070-000010177 |
| RLP-070-000010181 | to | RLP-070-000010181 |
| RLP-070-000010207 | to | RLP-070-000010207 |
| RLP-070-000010223 | to | RLP-070-000010223 |
| RLP-070-000010233 | to | RLP-070-000010233 |
| RLP-070-000010238 | to | RLP-070-000010238 |
| RLP-070-000010267 | to | RLP-070-000010267 |
| RLP-070-000010293 | to | RLP-070-000010293 |
| RLP-070-000010414 | to | RLP-070-000010414 |
| RLP-070-000010479 | to | RLP-070-000010479 |

| | | |
|---|---|---|
| RLP-070-000010534 | to | RLP-070-000010534 |
| RLP-070-000010589 | to | RLP-070-000010589 |
| RLP-070-000010918 | to | RLP-070-000010918 |
| RLP-070-000010993 | to | RLP-070-000010993 |
| RLP-070-000011033 | to | RLP-070-000011035 |
| RLP-070-000011136 | to | RLP-070-000011136 |
| RLP-070-000011393 | to | RLP-070-000011393 |
| RLP-070-000011672 | to | RLP-070-000011672 |
| RLP-070-000011694 | to | RLP-070-000011694 |
| RLP-070-000011706 | to | RLP-070-000011706 |
| RLP-070-000011763 | to | RLP-070-000011763 |
| RLP-070-000011788 | to | RLP-070-000011788 |
| RLP-070-000011943 | to | RLP-070-000011943 |
| RLP-070-000011968 | to | RLP-070-000011968 |
| RLP-070-000012348 | to | RLP-070-000012348 |
| RLP-070-000012591 | to | RLP-070-000012591 |
| RLP-070-000012659 | to | RLP-070-000012659 |
| RLP-070-000013124 | to | RLP-070-000013124 |
| RLP-070-000013174 | to | RLP-070-000013174 |
| RLP-070-000013209 | to | RLP-070-000013209 |
| RLP-070-000013399 | to | RLP-070-000013399 |
| RLP-070-000013702 | to | RLP-070-000013702 |
| RLP-070-000013921 | to | RLP-070-000013921 |
| RLP-070-000013949 | to | RLP-070-000013950 |
| RLP-070-000014581 | to | RLP-070-000014581 |
| RLP-070-000014789 | to | RLP-070-000014789 |
| RLP-070-000014856 | to | RLP-070-000014860 |
| RLP-070-000015229 | to | RLP-070-000015229 |
| RLP-070-000015300 | to | RLP-070-000015300 |
| RLP-070-000015334 | to | RLP-070-000015334 |
| RLP-070-000015349 | to | RLP-070-000015349 |
| RLP-070-000015409 | to | RLP-070-000015409 |
| RLP-070-000015441 | to | RLP-070-000015441 |
| RLP-070-000015538 | to | RLP-070-000015538 |
| RLP-070-000015840 | to | RLP-070-000015840 |
| RLP-070-000015863 | to | RLP-070-000015863 |
| RLP-070-000015902 | to | RLP-070-000015902 |
| RLP-070-000015936 | to | RLP-070-000015936 |
| RLP-070-000016092 | to | RLP-070-000016094 |
| RLP-070-000016324 | to | RLP-070-000016324 |
| RLP-070-000016393 | to | RLP-070-000016393 |
| RLP-070-000016395 | to | RLP-070-000016395 |
| RLP-070-000016399 | to | RLP-070-000016399 |
| RLP-070-000016402 | to | RLP-070-000016402 |

| | | |
|---|---|---|
| RLP-070-000016406 | to | RLP-070-000016406 |
| RLP-070-000016408 | to | RLP-070-000016412 |
| RLP-070-000016416 | to | RLP-070-000016418 |
| RLP-070-000016450 | to | RLP-070-000016450 |
| RLP-070-000016453 | to | RLP-070-000016453 |
| RLP-070-000016562 | to | RLP-070-000016562 |
| RLP-070-000016785 | to | RLP-070-000016785 |
| RLP-070-000016861 | to | RLP-070-000016861 |
| RLP-070-000016865 | to | RLP-070-000016865 |
| RLP-070-000016868 | to | RLP-070-000016868 |
| RLP-070-000016896 | to | RLP-070-000016897 |
| RLP-070-000016934 | to | RLP-070-000016934 |
| RLP-070-000016972 | to | RLP-070-000016972 |
| RLP-070-000017022 | to | RLP-070-000017022 |
| RLP-070-000017064 | to | RLP-070-000017064 |
| RLP-070-000017495 | to | RLP-070-000017495 |
| RLP-070-000017543 | to | RLP-070-000017544 |
| RLP-070-000017605 | to | RLP-070-000017605 |
| RLP-070-000017638 | to | RLP-070-000017638 |
| RLP-070-000017647 | to | RLP-070-000017647 |
| RLP-070-000017678 | to | RLP-070-000017678 |
| RLP-070-000017686 | to | RLP-070-000017686 |
| RLP-070-000017727 | to | RLP-070-000017727 |
| RLP-070-000017763 | to | RLP-070-000017763 |
| RLP-070-000017847 | to | RLP-070-000017847 |
| RLP-070-000017849 | to | RLP-070-000017849 |
| RLP-070-000017894 | to | RLP-070-000017894 |
| RLP-070-000017937 | to | RLP-070-000017944 |
| RLP-070-000018105 | to | RLP-070-000018105 |
| RLP-070-000018261 | to | RLP-070-000018262 |
| RLP-070-000018341 | to | RLP-070-000018341 |
| RLP-070-000018346 | to | RLP-070-000018348 |
| RLP-070-000018420 | to | RLP-070-000018420 |
| RLP-070-000018552 | to | RLP-070-000018555 |
| RLP-070-000018567 | to | RLP-070-000018567 |
| RLP-070-000018574 | to | RLP-070-000018574 |
| RLP-070-000018591 | to | RLP-070-000018593 |
| RLP-070-000018618 | to | RLP-070-000018620 |
| RLP-070-000018649 | to | RLP-070-000018650 |
| RLP-070-000018667 | to | RLP-070-000018667 |
| RLP-070-000018727 | to | RLP-070-000018731 |
| RLP-070-000018834 | to | RLP-070-000018834 |
| RLP-070-000018836 | to | RLP-070-000018836 |
| RLP-070-000018838 | to | RLP-070-000018838 |

| | | |
|---|---|---|
| RLP-070-000018854 | to | RLP-070-000018865 |
| RLP-070-000018937 | to | RLP-070-000018938 |
| RLP-070-000019009 | to | RLP-070-000019009 |
| RLP-070-000019016 | to | RLP-070-000019016 |
| RLP-070-000019135 | to | RLP-070-000019136 |
| RLP-070-000019286 | to | RLP-070-000019286 |
| RLP-070-000019326 | to | RLP-070-000019326 |
| RLP-070-000019643 | to | RLP-070-000019645 |
| RLP-070-000019656 | to | RLP-070-000019656 |
| RLP-070-000019677 | to | RLP-070-000019677 |
| RLP-070-000019679 | to | RLP-070-000019679 |
| RLP-070-000019730 | to | RLP-070-000019730 |
| RLP-070-000019769 | to | RLP-070-000019770 |
| RLP-070-000019837 | to | RLP-070-000019837 |
| RLP-070-000019847 | to | RLP-070-000019851 |
| RLP-070-000019949 | to | RLP-070-000019949 |
| RLP-070-000020098 | to | RLP-070-000020098 |
| RLP-070-000020316 | to | RLP-070-000020316 |
| RLP-070-000020511 | to | RLP-070-000020511 |
| RLP-070-000020610 | to | RLP-070-000020610 |
| RLP-070-000020637 | to | RLP-070-000020637 |
| RLP-070-000020756 | to | RLP-070-000020756 |
| RLP-070-000021121 | to | RLP-070-000021121 |
| RLP-070-000021123 | to | RLP-070-000021127 |
| RLP-070-000021129 | to | RLP-070-000021129 |
| RLP-070-000021210 | to | RLP-070-000021210 |
| RLP-070-000021237 | to | RLP-070-000021237 |
| RLP-070-000021249 | to | RLP-070-000021249 |
| RLP-070-000021360 | to | RLP-070-000021360 |
| RLP-070-000021385 | to | RLP-070-000021385 |
| RLP-070-000021388 | to | RLP-070-000021388 |
| RLP-070-000021395 | to | RLP-070-000021395 |
| RLP-070-000021407 | to | RLP-070-000021407 |
| RLP-070-000021420 | to | RLP-070-000021420 |
| RLP-070-000021437 | to | RLP-070-000021437 |
| RLP-070-000021444 | to | RLP-070-000021444 |
| RLP-070-000021467 | to | RLP-070-000021468 |
| RLP-070-000021487 | to | RLP-070-000021488 |
| RLP-070-000021513 | to | RLP-070-000021513 |
| RLP-070-000021518 | to | RLP-070-000021518 |
| RLP-070-000021537 | to | RLP-070-000021538 |
| RLP-070-000021540 | to | RLP-070-000021543 |
| RLP-070-000021559 | to | RLP-070-000021559 |
| RLP-070-000021616 | to | RLP-070-000021616 |

| | | |
|---|---|---|
| RLP-070-000021630 | to | RLP-070-000021631 |
| RLP-070-000021680 | to | RLP-070-000021680 |
| RLP-070-000021698 | to | RLP-070-000021698 |
| RLP-070-000021779 | to | RLP-070-000021779 |
| RLP-070-000021812 | to | RLP-070-000021812 |
| RLP-070-000021818 | to | RLP-070-000021818 |
| RLP-070-000021825 | to | RLP-070-000021825 |
| RLP-070-000021827 | to | RLP-070-000021827 |
| RLP-070-000021875 | to | RLP-070-000021875 |
| RLP-070-000021948 | to | RLP-070-000021948 |
| RLP-070-000021952 | to | RLP-070-000021953 |
| RLP-070-000021977 | to | RLP-070-000021978 |
| RLP-070-000022099 | to | RLP-070-000022099 |
| RLP-070-000022213 | to | RLP-070-000022215 |
| RLP-070-000022217 | to | RLP-070-000022218 |
| RLP-070-000022221 | to | RLP-070-000022223 |
| RLP-070-000022241 | to | RLP-070-000022241 |
| RLP-070-000022244 | to | RLP-070-000022244 |
| RLP-070-000022272 | to | RLP-070-000022272 |
| RLP-070-000022300 | to | RLP-070-000022301 |
| RLP-070-000022307 | to | RLP-070-000022307 |
| RLP-070-000022386 | to | RLP-070-000022387 |
| RLP-070-000022415 | to | RLP-070-000022415 |
| RLP-070-000022418 | to | RLP-070-000022418 |
| RLP-070-000022480 | to | RLP-070-000022481 |
| RLP-070-000022483 | to | RLP-070-000022484 |
| RLP-070-000022536 | to | RLP-070-000022536 |
| RLP-070-000022538 | to | RLP-070-000022538 |
| RLP-070-000022540 | to | RLP-070-000022540 |
| RLP-070-000022542 | to | RLP-070-000022542 |
| RLP-070-000022544 | to | RLP-070-000022544 |
| RLP-070-000022649 | to | RLP-070-000022649 |
| RLP-070-000022655 | to | RLP-070-000022655 |
| RLP-070-000022726 | to | RLP-070-000022726 |
| RLP-070-000022832 | to | RLP-070-000022832 |
| RLP-070-000022868 | to | RLP-070-000022868 |
| RLP-070-000022870 | to | RLP-070-000022870 |
| RLP-070-000022961 | to | RLP-070-000022962 |
| RLP-070-000022984 | to | RLP-070-000022984 |
| RLP-070-000023096 | to | RLP-070-000023096 |
| RLP-070-000023122 | to | RLP-070-000023122 |
| RLP-070-000023267 | to | RLP-070-000023267 |
| RLP-070-000023270 | to | RLP-070-000023270 |
| RLP-070-000023272 | to | RLP-070-000023272 |

| | | |
|---|---|---|
| RLP-070-000023305 | to | RLP-070-000023306 |
| RLP-070-000023347 | to | RLP-070-000023347 |
| RLP-070-000023530 | to | RLP-070-000023530 |
| RLP-070-000023665 | to | RLP-070-000023667 |
| RLP-070-000023781 | to | RLP-070-000023781 |
| RLP-070-000023827 | to | RLP-070-000023827 |
| RLP-070-000023841 | to | RLP-070-000023841 |
| RLP-070-000023848 | to | RLP-070-000023848 |
| RLP-070-000023859 | to | RLP-070-000023861 |
| RLP-070-000023967 | to | RLP-070-000023967 |
| RLP-070-000024026 | to | RLP-070-000024026 |
| RLP-070-000024029 | to | RLP-070-000024029 |
| RLP-070-000024060 | to | RLP-070-000024060 |
| RLP-070-000024070 | to | RLP-070-000024070 |
| RLP-070-000024082 | to | RLP-070-000024083 |
| RLP-070-000024097 | to | RLP-070-000024098 |
| RLP-070-000024128 | to | RLP-070-000024133 |
| RLP-070-000024152 | to | RLP-070-000024153 |
| RLP-070-000024157 | to | RLP-070-000024157 |
| RLP-070-000024179 | to | RLP-070-000024180 |
| RLP-070-000024512 | to | RLP-070-000024512 |
| RLP-070-000024524 | to | RLP-070-000024524 |
| RLP-070-000024640 | to | RLP-070-000024642 |
| RLP-070-000024650 | to | RLP-070-000024650 |
| RLP-070-000024655 | to | RLP-070-000024655 |
| RLP-070-000024661 | to | RLP-070-000024663 |
| RLP-071-000000055 | to | RLP-071-000000055 |
| RLP-071-000000059 | to | RLP-071-000000059 |
| RLP-071-000000128 | to | RLP-071-000000128 |
| RLP-071-000000130 | to | RLP-071-000000130 |
| RLP-071-000000134 | to | RLP-071-000000134 |
| RLP-071-000000159 | to | RLP-071-000000159 |
| RLP-071-000000165 | to | RLP-071-000000165 |
| RLP-071-000000169 | to | RLP-071-000000169 |
| RLP-071-000000184 | to | RLP-071-000000184 |
| RLP-071-000000186 | to | RLP-071-000000187 |
| RLP-071-000000190 | to | RLP-071-000000192 |
| RLP-071-000000201 | to | RLP-071-000000201 |
| RLP-071-000000288 | to | RLP-071-000000288 |
| RLP-071-000000304 | to | RLP-071-000000304 |
| RLP-071-000000393 | to | RLP-071-000000393 |
| RLP-071-000000443 | to | RLP-071-000000443 |
| RLP-071-000000471 | to | RLP-071-000000471 |
| RLP-071-000000489 | to | RLP-071-000000489 |

| | | |
|---|---|---|
| RLP-071-000000497 | to | RLP-071-000000497 |
| RLP-071-000000507 | to | RLP-071-000000507 |
| RLP-071-000000509 | to | RLP-071-000000509 |
| RLP-071-000000556 | to | RLP-071-000000556 |
| RLP-071-000000585 | to | RLP-071-000000585 |
| RLP-071-000000619 | to | RLP-071-000000619 |
| RLP-071-000000625 | to | RLP-071-000000625 |
| RLP-071-000000629 | to | RLP-071-000000629 |
| RLP-071-000000638 | to | RLP-071-000000640 |
| RLP-071-000000661 | to | RLP-071-000000661 |
| RLP-071-000000665 | to | RLP-071-000000665 |
| RLP-071-000000682 | to | RLP-071-000000683 |
| RLP-071-000000717 | to | RLP-071-000000717 |
| RLP-071-000000751 | to | RLP-071-000000751 |
| RLP-071-000000762 | to | RLP-071-000000762 |
| RLP-071-000000792 | to | RLP-071-000000792 |
| RLP-071-000000799 | to | RLP-071-000000824 |
| RLP-071-000000890 | to | RLP-071-000000890 |
| RLP-071-000000898 | to | RLP-071-000000898 |
| RLP-071-000000943 | to | RLP-071-000000943 |
| RLP-071-000000954 | to | RLP-071-000000954 |
| RLP-071-000000957 | to | RLP-071-000000957 |
| RLP-071-000000971 | to | RLP-071-000000971 |
| RLP-071-000000981 | to | RLP-071-000000981 |
| RLP-071-000000996 | to | RLP-071-000000996 |
| RLP-071-000001054 | to | RLP-071-000001054 |
| RLP-071-000001060 | to | RLP-071-000001060 |
| RLP-071-000001082 | to | RLP-071-000001082 |
| RLP-071-000001137 | to | RLP-071-000001137 |
| RLP-071-000001263 | to | RLP-071-000001263 |
| RLP-071-000001290 | to | RLP-071-000001290 |
| RLP-071-000001309 | to | RLP-071-000001309 |
| RLP-071-000001327 | to | RLP-071-000001327 |
| RLP-071-000001347 | to | RLP-071-000001347 |
| RLP-071-000001471 | to | RLP-071-000001471 |
| RLP-071-000001484 | to | RLP-071-000001484 |
| RLP-071-000001528 | to | RLP-071-000001528 |
| RLP-071-000001536 | to | RLP-071-000001536 |
| RLP-071-000001547 | to | RLP-071-000001547 |
| RLP-071-000001556 | to | RLP-071-000001556 |
| RLP-071-000001668 | to | RLP-071-000001668 |
| RLP-071-000001682 | to | RLP-071-000001682 |
| RLP-071-000001693 | to | RLP-071-000001693 |
| RLP-071-000001708 | to | RLP-071-000001708 |

| | | |
|---|---|---|
| RLP-071-000001715 | to | RLP-071-000001715 |
| RLP-071-000001718 | to | RLP-071-000001718 |
| RLP-071-000001720 | to | RLP-071-000001721 |
| RLP-071-000001787 | to | RLP-071-000001787 |
| RLP-071-000001792 | to | RLP-071-000001792 |
| RLP-071-000001861 | to | RLP-071-000001862 |
| RLP-071-000001883 | to | RLP-071-000001883 |
| RLP-071-000001947 | to | RLP-071-000001947 |
| RLP-071-000001955 | to | RLP-071-000001955 |
| RLP-071-000001977 | to | RLP-071-000001977 |
| RLP-071-000002058 | to | RLP-071-000002059 |
| RLP-071-000002146 | to | RLP-071-000002146 |
| RLP-071-000002209 | to | RLP-071-000002209 |
| RLP-071-000002217 | to | RLP-071-000002217 |
| RLP-071-000002378 | to | RLP-071-000002378 |
| RLP-071-000002460 | to | RLP-071-000002460 |
| RLP-071-000002533 | to | RLP-071-000002533 |
| RLP-071-000002537 | to | RLP-071-000002537 |
| RLP-071-000002769 | to | RLP-071-000002770 |
| RLP-071-000002812 | to | RLP-071-000002812 |
| RLP-071-000002848 | to | RLP-071-000002848 |
| RLP-071-000002850 | to | RLP-071-000002850 |
| RLP-071-000002853 | to | RLP-071-000002853 |
| RLP-071-000002888 | to | RLP-071-000002888 |
| RLP-071-000002891 | to | RLP-071-000002891 |
| RLP-071-000002894 | to | RLP-071-000002896 |
| RLP-071-000003000 | to | RLP-071-000003000 |
| RLP-071-000003015 | to | RLP-071-000003015 |
| RLP-071-000003022 | to | RLP-071-000003022 |
| RLP-071-000003024 | to | RLP-071-000003024 |
| RLP-071-000003036 | to | RLP-071-000003036 |
| RLP-071-000003148 | to | RLP-071-000003148 |
| RLP-071-000003239 | to | RLP-071-000003239 |
| RLP-071-000003309 | to | RLP-071-000003309 |
| RLP-071-000003317 | to | RLP-071-000003317 |
| RLP-071-000003460 | to | RLP-071-000003462 |
| RLP-071-000003693 | to | RLP-071-000003693 |
| RLP-071-000003814 | to | RLP-071-000003814 |
| RLP-071-000003822 | to | RLP-071-000003822 |
| RLP-071-000003828 | to | RLP-071-000003828 |
| RLP-071-000003845 | to | RLP-071-000003845 |
| RLP-071-000003864 | to | RLP-071-000003864 |
| RLP-071-000003931 | to | RLP-071-000003931 |
| RLP-071-000003934 | to | RLP-071-000003934 |

| | | |
|---|---|---|
| RLP-071-000003950 | to | RLP-071-000003952 |
| RLP-071-000003957 | to | RLP-071-000003958 |
| RLP-071-000003967 | to | RLP-071-000003967 |
| RLP-071-000003969 | to | RLP-071-000003971 |
| RLP-071-000003974 | to | RLP-071-000003975 |
| RLP-071-000003978 | to | RLP-071-000003978 |
| RLP-071-000004176 | to | RLP-071-000004176 |
| RLP-071-000004192 | to | RLP-071-000004195 |
| RLP-071-000004221 | to | RLP-071-000004228 |
| RLP-071-000004236 | to | RLP-071-000004237 |
| RLP-071-000004240 | to | RLP-071-000004240 |
| RLP-071-000004249 | to | RLP-071-000004249 |
| RLP-071-000004252 | to | RLP-071-000004252 |
| RLP-071-000004254 | to | RLP-071-000004254 |
| RLP-071-000004313 | to | RLP-071-000004314 |
| RLP-071-000004316 | to | RLP-071-000004316 |
| RLP-071-000004323 | to | RLP-071-000004324 |
| RLP-071-000004326 | to | RLP-071-000004328 |
| RLP-071-000004333 | to | RLP-071-000004334 |
| RLP-071-000004427 | to | RLP-071-000004427 |
| RLP-071-000004429 | to | RLP-071-000004429 |
| RLP-071-000004450 | to | RLP-071-000004450 |
| RLP-071-000004487 | to | RLP-071-000004487 |
| RLP-071-000004626 | to | RLP-071-000004633 |
| RLP-071-000004657 | to | RLP-071-000004659 |
| RLP-071-000004682 | to | RLP-071-000004684 |
| RLP-071-000004743 | to | RLP-071-000004743 |
| RLP-071-000004776 | to | RLP-071-000004777 |
| RLP-071-000004780 | to | RLP-071-000004782 |
| RLP-071-000004784 | to | RLP-071-000004784 |
| RLP-071-000004810 | to | RLP-071-000004810 |
| RLP-071-000004857 | to | RLP-071-000004857 |
| RLP-071-000004869 | to | RLP-071-000004875 |
| RLP-071-000004920 | to | RLP-071-000004920 |
| RLP-071-000004926 | to | RLP-071-000004934 |
| RLP-071-000004940 | to | RLP-071-000004940 |
| RLP-071-000004950 | to | RLP-071-000004960 |
| RLP-071-000005010 | to | RLP-071-000005010 |
| RLP-071-000005045 | to | RLP-071-000005045 |
| RLP-071-000005056 | to | RLP-071-000005057 |
| RLP-071-000005181 | to | RLP-071-000005185 |
| RLP-071-000005192 | to | RLP-071-000005192 |
| RLP-071-000005285 | to | RLP-071-000005285 |
| RLP-071-000005381 | to | RLP-071-000005385 |

| | | |
|---|---|---|
| RLP-071-000005425 | to | RLP-071-000005425 |
| RLP-071-000005434 | to | RLP-071-000005435 |
| RLP-071-000005536 | to | RLP-071-000005540 |
| RLP-071-000005600 | to | RLP-071-000005600 |
| RLP-071-000005673 | to | RLP-071-000005677 |
| RLP-071-000005690 | to | RLP-071-000005690 |
| RLP-071-000005868 | to | RLP-071-000005868 |
| RLP-071-000005873 | to | RLP-071-000005874 |
| RLP-071-000005900 | to | RLP-071-000005900 |
| RLP-071-000005987 | to | RLP-071-000005991 |
| RLP-071-000006004 | to | RLP-071-000006004 |
| RLP-071-000006025 | to | RLP-071-000006025 |
| RLP-071-000006095 | to | RLP-071-000006095 |
| RLP-071-000006100 | to | RLP-071-000006100 |
| RLP-071-000006118 | to | RLP-071-000006118 |
| RLP-071-000006160 | to | RLP-071-000006160 |
| RLP-071-000006257 | to | RLP-071-000006261 |
| RLP-071-000006301 | to | RLP-071-000006302 |
| RLP-071-000006328 | to | RLP-071-000006328 |
| RLP-071-000006358 | to | RLP-071-000006358 |
| RLP-071-000006363 | to | RLP-071-000006367 |
| RLP-071-000006372 | to | RLP-071-000006374 |
| RLP-071-000006377 | to | RLP-071-000006377 |
| RLP-071-000006413 | to | RLP-071-000006414 |
| RLP-071-000006479 | to | RLP-071-000006479 |
| RLP-071-000006565 | to | RLP-071-000006566 |
| RLP-071-000006614 | to | RLP-071-000006614 |
| RLP-071-000006616 | to | RLP-071-000006616 |
| RLP-071-000006619 | to | RLP-071-000006620 |
| RLP-071-000006682 | to | RLP-071-000006683 |
| RLP-071-000006687 | to | RLP-071-000006692 |
| RLP-071-000006694 | to | RLP-071-000006700 |
| RLP-071-000006703 | to | RLP-071-000006703 |
| RLP-071-000006705 | to | RLP-071-000006705 |
| RLP-071-000006707 | to | RLP-071-000006716 |
| RLP-071-000006847 | to | RLP-071-000006849 |
| RLP-071-000006851 | to | RLP-071-000006851 |
| RLP-071-000006853 | to | RLP-071-000006855 |
| RLP-071-000006887 | to | RLP-071-000006887 |
| RLP-071-000006889 | to | RLP-071-000006889 |
| RLP-071-000006891 | to | RLP-071-000006891 |
| RLP-071-000006893 | to | RLP-071-000006893 |
| RLP-071-000006895 | to | RLP-071-000006895 |
| RLP-071-000006898 | to | RLP-071-000006898 |

| | | |
|---|---|---|
| RLP-071-000006900 | to | RLP-071-000006905 |
| RLP-071-000006919 | to | RLP-071-000006924 |
| RLP-071-000006926 | to | RLP-071-000006927 |
| RLP-071-000006944 | to | RLP-071-000006945 |
| RLP-071-000006947 | to | RLP-071-000006950 |
| RLP-071-000006997 | to | RLP-071-000006997 |
| RLP-071-000007055 | to | RLP-071-000007060 |
| RLP-071-000007087 | to | RLP-071-000007087 |
| RLP-071-000007101 | to | RLP-071-000007102 |
| RLP-071-000007114 | to | RLP-071-000007114 |
| RLP-071-000007192 | to | RLP-071-000007200 |
| RLP-071-000007230 | to | RLP-071-000007230 |
| RLP-071-000007233 | to | RLP-071-000007234 |
| RLP-071-000007243 | to | RLP-071-000007243 |
| RLP-071-000007245 | to | RLP-071-000007245 |
| RLP-071-000007291 | to | RLP-071-000007291 |
| RLP-071-000007294 | to | RLP-071-000007294 |
| RLP-071-000007297 | to | RLP-071-000007297 |
| RLP-071-000007350 | to | RLP-071-000007350 |
| RLP-071-000007398 | to | RLP-071-000007402 |
| RLP-071-000007447 | to | RLP-071-000007447 |
| RLP-071-000007457 | to | RLP-071-000007458 |
| RLP-071-000007460 | to | RLP-071-000007460 |
| RLP-071-000007583 | to | RLP-071-000007586 |
| RLP-071-000007642 | to | RLP-071-000007642 |
| RLP-071-000008093 | to | RLP-071-000008093 |
| RLP-071-000008351 | to | RLP-071-000008351 |
| RLP-071-000008359 | to | RLP-071-000008359 |
| RLP-071-000008481 | to | RLP-071-000008481 |
| RLP-071-000008500 | to | RLP-071-000008500 |
| RLP-071-000008692 | to | RLP-071-000008693 |
| RLP-071-000009031 | to | RLP-071-000009031 |
| RLP-071-000009163 | to | RLP-071-000009163 |
| RLP-071-000009321 | to | RLP-071-000009321 |
| RLP-071-000009397 | to | RLP-071-000009397 |
| RLP-071-000009453 | to | RLP-071-000009453 |
| RLP-071-000009480 | to | RLP-071-000009480 |
| RLP-071-000009484 | to | RLP-071-000009484 |
| RLP-071-000009729 | to | RLP-071-000009730 |
| RLP-071-000009914 | to | RLP-071-000009914 |
| RLP-071-000010344 | to | RLP-071-000010344 |
| RLP-071-000010356 | to | RLP-071-000010356 |
| RLP-071-000010359 | to | RLP-071-000010359 |
| RLP-071-000010742 | to | RLP-071-000010742 |

| | | |
|---|---|---|
| RLP-071-000010773 | to | RLP-071-000010773 |
| RLP-071-000010814 | to | RLP-071-000010814 |
| RLP-071-000010835 | to | RLP-071-000010835 |
| RLP-071-000010902 | to | RLP-071-000010902 |
| RLP-071-000010930 | to | RLP-071-000010930 |
| RLP-071-000011023 | to | RLP-071-000011023 |
| RLP-071-000011028 | to | RLP-071-000011028 |
| RLP-071-000011070 | to | RLP-071-000011070 |
| RLP-071-000011208 | to | RLP-071-000011208 |
| RLP-071-000011330 | to | RLP-071-000011330 |
| RLP-071-000011441 | to | RLP-071-000011441 |
| RLP-071-000011486 | to | RLP-071-000011486 |
| RLP-071-000011560 | to | RLP-071-000011560 |
| RLP-071-000011618 | to | RLP-071-000011618 |
| RLP-071-000011688 | to | RLP-071-000011688 |
| RLP-071-000011802 | to | RLP-071-000011802 |
| RLP-071-000011850 | to | RLP-071-000011850 |
| RLP-071-000011856 | to | RLP-071-000011856 |
| RLP-071-000011867 | to | RLP-071-000011867 |
| RLP-071-000012259 | to | RLP-071-000012259 |
| RLP-071-000012317 | to | RLP-071-000012317 |
| RLP-071-000012531 | to | RLP-071-000012531 |
| RLP-071-000012602 | to | RLP-071-000012602 |
| RLP-071-000012643 | to | RLP-071-000012643 |
| RLP-071-000012782 | to | RLP-071-000012782 |
| RLP-071-000012795 | to | RLP-071-000012795 |
| RLP-071-000012823 | to | RLP-071-000012823 |
| RLP-071-000012956 | to | RLP-071-000012956 |
| RLP-071-000013106 | to | RLP-071-000013106 |
| RLP-071-000013128 | to | RLP-071-000013128 |
| RLP-071-000013253 | to | RLP-071-000013253 |
| RLP-071-000013315 | to | RLP-071-000013315 |
| RLP-071-000013919 | to | RLP-071-000013919 |
| RLP-071-000014121 | to | RLP-071-000014121 |
| RLP-071-000014221 | to | RLP-071-000014221 |
| RLP-071-000014248 | to | RLP-071-000014248 |
| RLP-071-000014261 | to | RLP-071-000014261 |
| RLP-071-000014352 | to | RLP-071-000014352 |
| RLP-071-000014374 | to | RLP-071-000014374 |
| RLP-071-000014515 | to | RLP-071-000014515 |
| RLP-071-000014563 | to | RLP-071-000014563 |
| RLP-071-000014754 | to | RLP-071-000014755 |
| RLP-071-000014783 | to | RLP-071-000014783 |
| RLP-071-000014986 | to | RLP-071-000014988 |

| | | |
|---|---|---|
| RLP-071-000015059 | to | RLP-071-000015060 |
| RLP-071-000015079 | to | RLP-071-000015080 |
| RLP-071-000015146 | to | RLP-071-000015147 |
| RLP-071-000015203 | to | RLP-071-000015203 |
| RLP-071-000015261 | to | RLP-071-000015261 |
| RLP-071-000015348 | to | RLP-071-000015348 |
| RLP-071-000015431 | to | RLP-071-000015431 |
| RLP-071-000015640 | to | RLP-071-000015640 |
| RLP-071-000015679 | to | RLP-071-000015679 |
| RLP-071-000015756 | to | RLP-071-000015756 |
| RLP-071-000015809 | to | RLP-071-000015809 |
| RLP-071-000016185 | to | RLP-071-000016185 |
| RLP-071-000016297 | to | RLP-071-000016297 |
| RLP-071-000016482 | to | RLP-071-000016482 |
| RLP-071-000016489 | to | RLP-071-000016489 |
| RLP-071-000016600 | to | RLP-071-000016600 |
| RLP-071-000016657 | to | RLP-071-000016657 |
| RLP-071-000016762 | to | RLP-071-000016764 |
| RLP-071-000016767 | to | RLP-071-000016767 |
| RLP-071-000016769 | to | RLP-071-000016769 |
| RLP-071-000016771 | to | RLP-071-000016778 |
| RLP-071-000016781 | to | RLP-071-000016781 |
| RLP-071-000017192 | to | RLP-071-000017192 |
| RLP-071-000017209 | to | RLP-071-000017209 |
| RLP-071-000017220 | to | RLP-071-000017220 |
| RLP-071-000017340 | to | RLP-071-000017340 |
| RLP-071-000017427 | to | RLP-071-000017427 |
| RLP-071-000017439 | to | RLP-071-000017439 |
| RLP-071-000017473 | to | RLP-071-000017481 |
| RLP-071-000017498 | to | RLP-071-000017498 |
| RLP-071-000017587 | to | RLP-071-000017588 |
| RLP-071-000017678 | to | RLP-071-000017680 |
| RLP-071-000017742 | to | RLP-071-000017742 |
| RLP-071-000017794 | to | RLP-071-000017794 |
| RLP-071-000017843 | to | RLP-071-000017844 |
| RLP-071-000017879 | to | RLP-071-000017879 |
| RLP-071-000017910 | to | RLP-071-000017910 |
| RLP-071-000017943 | to | RLP-071-000017943 |
| RLP-071-000018005 | to | RLP-071-000018005 |
| RLP-071-000018040 | to | RLP-071-000018040 |
| RLP-071-000018060 | to | RLP-071-000018060 |
| RLP-071-000018115 | to | RLP-071-000018115 |
| RLP-071-000018144 | to | RLP-071-000018144 |
| RLP-071-000018167 | to | RLP-071-000018167 |

| | | |
|---|---|---|
| RLP-071-000018171 | to | RLP-071-000018171 |
| RLP-071-000018193 | to | RLP-071-000018193 |
| RLP-071-000018250 | to | RLP-071-000018250 |
| RLP-071-000018266 | to | RLP-071-000018266 |
| RLP-071-000018305 | to | RLP-071-000018306 |
| RLP-071-000018368 | to | RLP-071-000018369 |
| RLP-071-000018375 | to | RLP-071-000018377 |
| RLP-071-000018379 | to | RLP-071-000018380 |
| RLP-071-000018450 | to | RLP-071-000018450 |
| RLP-071-000018452 | to | RLP-071-000018452 |
| RLP-071-000018454 | to | RLP-071-000018454 |
| RLP-071-000018456 | to | RLP-071-000018456 |
| RLP-071-000018458 | to | RLP-071-000018459 |
| RLP-071-000018465 | to | RLP-071-000018465 |
| RLP-071-000018489 | to | RLP-071-000018493 |
| RLP-071-000018579 | to | RLP-071-000018581 |
| RLP-071-000018639 | to | RLP-071-000018643 |
| RLP-071-000018902 | to | RLP-071-000018902 |
| RLP-071-000018904 | to | RLP-071-000018904 |
| RLP-071-000018937 | to | RLP-071-000018942 |
| RLP-071-000018953 | to | RLP-071-000018953 |
| RLP-071-000018955 | to | RLP-071-000018955 |
| RLP-071-000018961 | to | RLP-071-000018961 |
| RLP-071-000019042 | to | RLP-071-000019047 |
| RLP-071-000019055 | to | RLP-071-000019055 |
| RLP-071-000019155 | to | RLP-071-000019156 |
| RLP-071-000019175 | to | RLP-071-000019175 |
| RLP-071-000019238 | to | RLP-071-000019244 |
| RLP-071-000019309 | to | RLP-071-000019309 |
| RLP-071-000019311 | to | RLP-071-000019311 |
| RLP-071-000019354 | to | RLP-071-000019354 |
| RLP-071-000019356 | to | RLP-071-000019356 |
| RLP-071-000019361 | to | RLP-071-000019361 |
| RLP-071-000019427 | to | RLP-071-000019427 |
| RLP-071-000019442 | to | RLP-071-000019442 |
| RLP-071-000019448 | to | RLP-071-000019448 |
| RLP-071-000019476 | to | RLP-071-000019477 |
| RLP-071-000019482 | to | RLP-071-000019482 |
| RLP-071-000019496 | to | RLP-071-000019496 |
| RLP-071-000019515 | to | RLP-071-000019515 |
| RLP-071-000019531 | to | RLP-071-000019532 |
| RLP-071-000019534 | to | RLP-071-000019534 |
| RLP-071-000019536 | to | RLP-071-000019536 |
| RLP-071-000019541 | to | RLP-071-000019541 |

58

| | | |
|---|---|---|
| RLP-071-000019578 | to | RLP-071-000019578 |
| RLP-071-000019582 | to | RLP-071-000019582 |
| RLP-071-000019608 | to | RLP-071-000019608 |
| RLP-071-000019624 | to | RLP-071-000019624 |
| RLP-071-000019634 | to | RLP-071-000019634 |
| RLP-071-000019639 | to | RLP-071-000019639 |
| RLP-071-000019667 | to | RLP-071-000019667 |
| RLP-071-000019810 | to | RLP-071-000019810 |
| RLP-071-000019931 | to | RLP-071-000019931 |
| RLP-071-000019986 | to | RLP-071-000019986 |
| RLP-071-000020001 | to | RLP-071-000020001 |
| RLP-071-000020017 | to | RLP-071-000020017 |
| RLP-071-000020050 | to | RLP-071-000020050 |
| RLP-071-000020071 | to | RLP-071-000020071 |
| RLP-071-000020075 | to | RLP-071-000020075 |
| RLP-071-000020364 | to | RLP-071-000020364 |
| RLP-071-000020401 | to | RLP-071-000020401 |
| RLP-071-000020415 | to | RLP-071-000020415 |
| RLP-071-000020458 | to | RLP-071-000020458 |
| RLP-071-000020580 | to | RLP-071-000020580 |
| RLP-071-000020638 | to | RLP-071-000020638 |
| RLP-071-000020704 | to | RLP-071-000020704 |
| RLP-071-000020733 | to | RLP-071-000020733 |
| RLP-071-000020802 | to | RLP-071-000020802 |
| RLP-071-000020884 | to | RLP-071-000020884 |
| RLP-071-000020905 | to | RLP-071-000020906 |
| RLP-071-000020908 | to | RLP-071-000020908 |
| RLP-071-000020916 | to | RLP-071-000020916 |
| RLP-071-000020919 | to | RLP-071-000020919 |
| RLP-071-000020921 | to | RLP-071-000020925 |
| RLP-071-000020927 | to | RLP-071-000020927 |
| RLP-071-000020929 | to | RLP-071-000020931 |
| RLP-071-000020957 | to | RLP-071-000020957 |
| RLP-071-000020968 | to | RLP-071-000020968 |
| RLP-071-000020974 | to | RLP-071-000020974 |
| RLP-071-000020977 | to | RLP-071-000020977 |
| RLP-071-000020982 | to | RLP-071-000020982 |
| RLP-071-000020984 | to | RLP-071-000020984 |
| RLP-071-000020995 | to | RLP-071-000020995 |
| RLP-071-000020997 | to | RLP-071-000020997 |
| RLP-071-000021013 | to | RLP-071-000021013 |
| RLP-071-000021114 | to | RLP-071-000021114 |
| RLP-071-000021324 | to | RLP-071-000021324 |
| RLP-071-000021632 | to | RLP-071-000021632 |

| | | |
|---|---|---|
| RLP-071-000021634 | to | RLP-071-000021634 |
| RLP-071-000021723 | to | RLP-071-000021723 |
| RLP-071-000021727 | to | RLP-071-000021727 |
| RLP-071-000021795 | to | RLP-071-000021795 |
| RLP-071-000021975 | to | RLP-071-000021975 |
| RLP-071-000022251 | to | RLP-071-000022251 |
| RLP-071-000022468 | to | RLP-071-000022468 |
| RLP-071-000022512 | to | RLP-071-000022512 |
| RLP-071-000022852 | to | RLP-071-000022852 |
| RLP-071-000022893 | to | RLP-071-000022896 |
| RLP-071-000023029 | to | RLP-071-000023029 |
| RLP-071-000023065 | to | RLP-071-000023065 |
| RLP-071-000023081 | to | RLP-071-000023081 |
| RLP-071-000023089 | to | RLP-071-000023090 |
| RLP-071-000023100 | to | RLP-071-000023100 |
| RLP-071-000023240 | to | RLP-071-000023240 |
| RLP-071-000023244 | to | RLP-071-000023244 |
| RLP-071-000023248 | to | RLP-071-000023248 |
| RLP-071-000023266 | to | RLP-071-000023266 |
| RLP-071-000023274 | to | RLP-071-000023274 |
| RLP-071-000023288 | to | RLP-071-000023288 |
| RLP-071-000023295 | to | RLP-071-000023297 |
| RLP-071-000023324 | to | RLP-071-000023324 |
| RLP-071-000023326 | to | RLP-071-000023326 |
| RLP-071-000023540 | to | RLP-071-000023593 |
| RLP-071-000023631 | to | RLP-071-000023631 |
| RLP-071-000023637 | to | RLP-071-000023637 |
| RLP-071-000023646 | to | RLP-071-000023646 |
| RLP-071-000023658 | to | RLP-071-000023663 |
| RLP-071-000023710 | to | RLP-071-000023712 |
| RLP-071-000023719 | to | RLP-071-000023724 |
| RLP-071-000023733 | to | RLP-071-000023734 |
| RLP-071-000023736 | to | RLP-071-000023738 |
| RLP-071-000023740 | to | RLP-071-000023740 |
| RLP-071-000023758 | to | RLP-071-000023758 |
| RLP-071-000023765 | to | RLP-071-000023767 |
| RLP-071-000023777 | to | RLP-071-000023778 |
| RLP-071-000023780 | to | RLP-071-000023781 |
| RLP-071-000023786 | to | RLP-071-000023787 |
| RLP-071-000023790 | to | RLP-071-000023790 |
| RLP-071-000023795 | to | RLP-071-000023795 |
| RLP-071-000023804 | to | RLP-071-000023805 |
| RLP-071-000023860 | to | RLP-071-000023860 |
| RLP-071-000023872 | to | RLP-071-000023872 |

| | | |
|---|---|---|
| RLP-071-000023875 | to | RLP-071-000023875 |
| RLP-071-000023880 | to | RLP-071-000023882 |
| RLP-071-000023916 | to | RLP-071-000023917 |
| RLP-071-000023925 | to | RLP-071-000023925 |
| RLP-071-000023930 | to | RLP-071-000023932 |
| RLP-071-000023965 | to | RLP-071-000023965 |
| RLP-071-000024027 | to | RLP-071-000024027 |
| RLP-071-000024034 | to | RLP-071-000024034 |
| RLP-071-000024037 | to | RLP-071-000024038 |
| RLP-071-000024046 | to | RLP-071-000024046 |
| RLP-071-000024056 | to | RLP-071-000024057 |
| RLP-071-000024061 | to | RLP-071-000024066 |
| RLP-071-000024082 | to | RLP-071-000024082 |
| RLP-071-000024087 | to | RLP-071-000024087 |
| RLP-071-000024090 | to | RLP-071-000024090 |
| RLP-071-000024108 | to | RLP-071-000024108 |
| RLP-071-000024116 | to | RLP-071-000024119 |
| RLP-071-000024131 | to | RLP-071-000024132 |
| RLP-071-000024138 | to | RLP-071-000024145 |
| RLP-071-000024152 | to | RLP-071-000024155 |
| RLP-071-000024160 | to | RLP-071-000024161 |
| RLP-071-000024163 | to | RLP-071-000024164 |
| RLP-071-000024167 | to | RLP-071-000024167 |
| RLP-071-000024176 | to | RLP-071-000024176 |
| RLP-071-000024182 | to | RLP-071-000024182 |
| RLP-071-000024203 | to | RLP-071-000024204 |
| RLP-071-000024226 | to | RLP-071-000024226 |
| RLP-071-000024228 | to | RLP-071-000024228 |
| RLP-071-000024231 | to | RLP-071-000024231 |
| RLP-071-000024240 | to | RLP-071-000024240 |
| RLP-071-000024251 | to | RLP-071-000024252 |
| RLP-071-000024268 | to | RLP-071-000024269 |
| RLP-071-000024363 | to | RLP-071-000024364 |
| RLP-071-000024370 | to | RLP-071-000024371 |
| RLP-071-000024376 | to | RLP-071-000024377 |
| RLP-071-000024432 | to | RLP-071-000024434 |
| RLP-071-000024444 | to | RLP-071-000024444 |
| RLP-071-000024451 | to | RLP-071-000024452 |
| RLP-071-000024465 | to | RLP-071-000024465 |
| RLP-071-000024506 | to | RLP-071-000024506 |
| RLP-071-000024547 | to | RLP-071-000024549 |
| RLP-071-000024557 | to | RLP-071-000024557 |
| RLP-071-000024564 | to | RLP-071-000024565 |
| RLP-071-000024581 | to | RLP-071-000024581 |

| | | |
|---|---|---|
| RLP-071-000024592 | to | RLP-071-000024592 |
| RLP-071-000024655 | to | RLP-071-000024655 |
| RLP-071-000024688 | to | RLP-071-000024688 |
| RLP-071-000024777 | to | RLP-071-000024777 |
| RLP-071-000024787 | to | RLP-071-000024788 |
| RLP-071-000024794 | to | RLP-071-000024794 |
| RLP-071-000024806 | to | RLP-071-000024806 |
| RLP-071-000024878 | to | RLP-071-000024878 |
| RLP-071-000024911 | to | RLP-071-000024911 |
| RLP-071-000024969 | to | RLP-071-000024969 |
| RLP-071-000024971 | to | RLP-071-000024972 |
| RLP-071-000025028 | to | RLP-071-000025028 |
| RLP-071-000025030 | to | RLP-071-000025030 |
| RLP-071-000025108 | to | RLP-071-000025117 |
| RLP-071-000025131 | to | RLP-071-000025131 |
| RLP-071-000025160 | to | RLP-071-000025161 |
| RLP-071-000025356 | to | RLP-071-000025356 |
| RLP-071-000025395 | to | RLP-071-000025398 |
| RLP-071-000025412 | to | RLP-071-000025412 |
| RLP-071-000025523 | to | RLP-071-000025523 |
| RLP-071-000025543 | to | RLP-071-000025545 |
| RLP-071-000025547 | to | RLP-071-000025547 |
| RLP-071-000025579 | to | RLP-071-000025579 |
| RLP-071-000025595 | to | RLP-071-000025595 |
| RLP-071-000025618 | to | RLP-071-000025618 |
| RLP-071-000025650 | to | RLP-071-000025650 |
| RLP-071-000025703 | to | RLP-071-000025704 |
| RLP-071-000025732 | to | RLP-071-000025732 |
| RLP-071-000026046 | to | RLP-071-000026046 |
| RLP-071-000026048 | to | RLP-071-000026048 |
| RLP-071-000026243 | to | RLP-071-000026249 |
| RLP-071-000026256 | to | RLP-071-000026256 |
| RLP-071-000026261 | to | RLP-071-000026261 |
| RLP-072-000000330 | to | RLP-072-000000330 |
| RLP-072-000000551 | to | RLP-072-000000551 |
| RLP-072-000001537 | to | RLP-072-000001537 |
| RLP-072-000001541 | to | RLP-072-000001541 |
| RLP-072-000001769 | to | RLP-072-000001769 |
| RLP-072-000001811 | to | RLP-072-000001812 |
| RLP-072-000002085 | to | RLP-072-000002085 |
| RLP-072-000002276 | to | RLP-072-000002276 |
| RLP-072-000002448 | to | RLP-072-000002448 |
| RLP-072-000002456 | to | RLP-072-000002456 |
| RLP-072-000002537 | to | RLP-072-000002537 |

| | | |
|---|---|---|
| RLP-072-000002553 | to | RLP-072-000002553 |
| RLP-072-000002569 | to | RLP-072-000002569 |
| RLP-072-000002574 | to | RLP-072-000002574 |
| RLP-072-000002578 | to | RLP-072-000002578 |
| RLP-072-000002610 | to | RLP-072-000002610 |
| RLP-072-000002948 | to | RLP-072-000002948 |
| RLP-072-000003313 | to | RLP-072-000003313 |
| RLP-072-000003751 | to | RLP-072-000003751 |
| RLP-072-000003987 | to | RLP-072-000003987 |
| RLP-072-000004043 | to | RLP-072-000004043 |
| RLP-072-000004147 | to | RLP-072-000004151 |
| RLP-072-000004256 | to | RLP-072-000004257 |
| RLP-072-000004274 | to | RLP-072-000004274 |
| RLP-072-000004458 | to | RLP-072-000004459 |
| RLP-072-000004462 | to | RLP-072-000004462 |
| RLP-072-000004553 | to | RLP-072-000004559 |
| RLP-072-000004731 | to | RLP-072-000004731 |
| RLP-072-000004813 | to | RLP-072-000004813 |
| RLP-072-000004815 | to | RLP-072-000004815 |
| RLP-072-000005122 | to | RLP-072-000005122 |
| RLP-072-000005177 | to | RLP-072-000005177 |
| RLP-072-000005209 | to | RLP-072-000005211 |
| RLP-072-000005269 | to | RLP-072-000005270 |
| RLP-072-000005315 | to | RLP-072-000005315 |
| RLP-073-000000147 | to | RLP-073-000000147 |
| RLP-073-000000207 | to | RLP-073-000000207 |
| RLP-073-000000215 | to | RLP-073-000000215 |
| RLP-073-000000250 | to | RLP-073-000000250 |
| RLP-073-000000312 | to | RLP-073-000000312 |
| RLP-073-000000589 | to | RLP-073-000000590 |
| RLP-073-000000642 | to | RLP-073-000000642 |
| RLP-073-000000684 | to | RLP-073-000000684 |
| RLP-073-000000825 | to | RLP-073-000000825 |
| RLP-073-000000850 | to | RLP-073-000000850 |
| RLP-073-000000929 | to | RLP-073-000000929 |
| RLP-073-000001004 | to | RLP-073-000001004 |
| RLP-073-000001041 | to | RLP-073-000001041 |
| RLP-073-000001102 | to | RLP-073-000001102 |
| RLP-073-000001110 | to | RLP-073-000001110 |
| RLP-073-000001218 | to | RLP-073-000001218 |
| RLP-073-000001236 | to | RLP-073-000001236 |
| RLP-073-000001757 | to | RLP-073-000001757 |
| RLP-073-000001762 | to | RLP-073-000001762 |
| RLP-073-000001893 | to | RLP-073-000001893 |

| | | |
|---|---|---|
| RLP-073-000002073 | to | RLP-073-000002073 |
| RLP-073-000002337 | to | RLP-073-000002337 |
| RLP-073-000002389 | to | RLP-073-000002389 |
| RLP-073-000002504 | to | RLP-073-000002504 |
| RLP-073-000002553 | to | RLP-073-000002553 |
| RLP-073-000002646 | to | RLP-073-000002646 |
| RLP-073-000002889 | to | RLP-073-000002889 |
| RLP-073-000002892 | to | RLP-073-000002892 |
| RLP-073-000003048 | to | RLP-073-000003048 |
| RLP-073-000003080 | to | RLP-073-000003080 |
| RLP-073-000003118 | to | RLP-073-000003119 |
| RLP-073-000003220 | to | RLP-073-000003220 |
| RLP-073-000003356 | to | RLP-073-000003356 |
| RLP-073-000003389 | to | RLP-073-000003389 |
| RLP-073-000003396 | to | RLP-073-000003396 |
| RLP-073-000003410 | to | RLP-073-000003410 |
| RLP-073-000003443 | to | RLP-073-000003443 |
| RLP-073-000003449 | to | RLP-073-000003449 |
| RLP-073-000003473 | to | RLP-073-000003473 |
| RLP-073-000003561 | to | RLP-073-000003561 |
| RLP-073-000003583 | to | RLP-073-000003583 |
| RLP-073-000003588 | to | RLP-073-000003588 |
| RLP-073-000003622 | to | RLP-073-000003623 |
| RLP-073-000003631 | to | RLP-073-000003631 |
| RLP-073-000003675 | to | RLP-073-000003675 |
| RLP-073-000003711 | to | RLP-073-000003711 |
| RLP-073-000003817 | to | RLP-073-000003817 |
| RLP-073-000003829 | to | RLP-073-000003829 |
| RLP-073-000003850 | to | RLP-073-000003850 |
| RLP-073-000003854 | to | RLP-073-000003854 |
| RLP-073-000003871 | to | RLP-073-000003871 |
| RLP-073-000003873 | to | RLP-073-000003873 |
| RLP-073-000003883 | to | RLP-073-000003883 |
| RLP-073-000003955 | to | RLP-073-000003955 |
| RLP-073-000004035 | to | RLP-073-000004035 |
| RLP-073-000004115 | to | RLP-073-000004115 |
| RLP-073-000004117 | to | RLP-073-000004118 |
| RLP-073-000004194 | to | RLP-073-000004194 |
| RLP-073-000004257 | to | RLP-073-000004257 |
| RLP-073-000004289 | to | RLP-073-000004289 |
| RLP-073-000004320 | to | RLP-073-000004320 |
| RLP-073-000004408 | to | RLP-073-000004408 |
| RLP-073-000004498 | to | RLP-073-000004498 |
| RLP-073-000004500 | to | RLP-073-000004500 |

| | | |
|---|---|---|
| RLP-073-000004513 | to | RLP-073-000004513 |
| RLP-073-000004526 | to | RLP-073-000004526 |
| RLP-073-000004556 | to | RLP-073-000004556 |
| RLP-073-000004577 | to | RLP-073-000004577 |
| RLP-073-000004583 | to | RLP-073-000004583 |
| RLP-073-000004649 | to | RLP-073-000004649 |
| RLP-073-000004662 | to | RLP-073-000004662 |
| RLP-073-000004717 | to | RLP-073-000004717 |
| RLP-073-000004996 | to | RLP-073-000004996 |
| RLP-073-000005082 | to | RLP-073-000005082 |
| RLP-073-000005111 | to | RLP-073-000005111 |
| RLP-073-000005159 | to | RLP-073-000005159 |
| RLP-073-000005163 | to | RLP-073-000005163 |
| RLP-073-000005167 | to | RLP-073-000005167 |
| RLP-073-000005288 | to | RLP-073-000005288 |
| RLP-073-000005535 | to | RLP-073-000005535 |
| RLP-073-000005614 | to | RLP-073-000005614 |
| RLP-073-000005618 | to | RLP-073-000005618 |
| RLP-073-000005772 | to | RLP-073-000005772 |
| RLP-073-000005784 | to | RLP-073-000005784 |
| RLP-073-000005863 | to | RLP-073-000005863 |
| RLP-073-000005874 | to | RLP-073-000005874 |
| RLP-073-000006217 | to | RLP-073-000006217 |
| RLP-073-000006261 | to | RLP-073-000006261 |
| RLP-073-000006336 | to | RLP-073-000006336 |
| RLP-073-000006399 | to | RLP-073-000006399 |
| RLP-073-000006436 | to | RLP-073-000006436 |
| RLP-073-000006511 | to | RLP-073-000006511 |
| RLP-073-000006572 | to | RLP-073-000006572 |
| RLP-073-000006575 | to | RLP-073-000006575 |
| RLP-073-000006647 | to | RLP-073-000006647 |
| RLP-073-000006724 | to | RLP-073-000006724 |
| RLP-073-000006876 | to | RLP-073-000006876 |
| RLP-073-000006957 | to | RLP-073-000006957 |
| RLP-073-000007022 | to | RLP-073-000007022 |
| RLP-073-000007025 | to | RLP-073-000007025 |
| RLP-073-000007257 | to | RLP-073-000007257 |
| RLP-073-000007259 | to | RLP-073-000007259 |
| RLP-073-000007291 | to | RLP-073-000007291 |
| RLP-073-000007302 | to | RLP-073-000007302 |
| RLP-073-000007304 | to | RLP-073-000007304 |
| RLP-073-000007333 | to | RLP-073-000007333 |
| RLP-073-000007458 | to | RLP-073-000007458 |
| RLP-073-000007484 | to | RLP-073-000007484 |

| | | |
|---|---|---|
| RLP-073-000007502 | to | RLP-073-000007502 |
| RLP-073-000007513 | to | RLP-073-000007513 |
| RLP-073-000007547 | to | RLP-073-000007547 |
| RLP-073-000007570 | to | RLP-073-000007570 |
| RLP-073-000007616 | to | RLP-073-000007616 |
| RLP-073-000007645 | to | RLP-073-000007646 |
| RLP-073-000007687 | to | RLP-073-000007687 |
| RLP-073-000007946 | to | RLP-073-000007947 |
| RLP-073-000008147 | to | RLP-073-000008147 |
| RLP-073-000008161 | to | RLP-073-000008161 |
| RLP-073-000008163 | to | RLP-073-000008163 |
| RLP-073-000008228 | to | RLP-073-000008229 |
| RLP-073-000008309 | to | RLP-073-000008309 |
| RLP-073-000008414 | to | RLP-073-000008414 |
| RLP-073-000008451 | to | RLP-073-000008451 |
| RLP-073-000008590 | to | RLP-073-000008590 |
| RLP-073-000008666 | to | RLP-073-000008666 |
| RLP-073-000008669 | to | RLP-073-000008669 |
| RLP-073-000008741 | to | RLP-073-000008741 |
| RLP-073-000008880 | to | RLP-073-000008880 |
| RLP-073-000009178 | to | RLP-073-000009178 |
| RLP-073-000009313 | to | RLP-073-000009313 |
| RLP-073-000009316 | to | RLP-073-000009316 |
| RLP-073-000009318 | to | RLP-073-000009318 |
| RLP-073-000009348 | to | RLP-073-000009348 |
| RLP-073-000009392 | to | RLP-073-000009392 |
| RLP-073-000009399 | to | RLP-073-000009399 |
| RLP-073-000009410 | to | RLP-073-000009410 |
| RLP-073-000009504 | to | RLP-073-000009504 |
| RLP-073-000009653 | to | RLP-073-000009653 |
| RLP-073-000009694 | to | RLP-073-000009695 |
| RLP-073-000009916 | to | RLP-073-000009916 |
| RLP-073-000009918 | to | RLP-073-000009919 |
| RLP-073-000010007 | to | RLP-073-000010009 |
| RLP-073-000010034 | to | RLP-073-000010036 |
| RLP-073-000010044 | to | RLP-073-000010044 |
| RLP-073-000010297 | to | RLP-073-000010297 |
| RLP-073-000010299 | to | RLP-073-000010299 |
| RLP-073-000010301 | to | RLP-073-000010301 |
| RLP-073-000010372 | to | RLP-073-000010373 |
| RLP-073-000010375 | to | RLP-073-000010375 |
| RLP-073-000010468 | to | RLP-073-000010468 |
| RLP-073-000010471 | to | RLP-073-000010471 |
| RLP-073-000010474 | to | RLP-073-000010474 |

| | | |
|---|---|---|
| RLP-073-000010679 | to | RLP-073-000010679 |
| RLP-073-000011163 | to | RLP-073-000011163 |
| RLP-073-000011183 | to | RLP-073-000011183 |
| RLP-073-000011185 | to | RLP-073-000011185 |
| RLP-073-000011188 | to | RLP-073-000011188 |
| RLP-073-000011293 | to | RLP-073-000011293 |
| RLP-073-000011340 | to | RLP-073-000011340 |
| RLP-073-000011342 | to | RLP-073-000011342 |
| RLP-073-000011348 | to | RLP-073-000011348 |
| RLP-073-000011350 | to | RLP-073-000011350 |
| RLP-073-000011352 | to | RLP-073-000011352 |
| RLP-073-000011438 | to | RLP-073-000011438 |
| RLP-073-000011620 | to | RLP-073-000011620 |
| RLP-073-000011643 | to | RLP-073-000011643 |
| RLP-073-000011655 | to | RLP-073-000011657 |
| RLP-073-000011860 | to | RLP-073-000011860 |
| RLP-073-000011863 | to | RLP-073-000011864 |
| RLP-073-000011869 | to | RLP-073-000011869 |
| RLP-073-000011934 | to | RLP-073-000011934 |
| RLP-073-000011936 | to | RLP-073-000011936 |
| RLP-073-000012117 | to | RLP-073-000012117 |
| RLP-073-000012260 | to | RLP-073-000012260 |
| RLP-073-000012578 | to | RLP-073-000012578 |
| RLP-073-000012580 | to | RLP-073-000012580 |
| RLP-073-000012583 | to | RLP-073-000012583 |
| RLP-073-000012641 | to | RLP-073-000012641 |
| RLP-073-000012681 | to | RLP-073-000012681 |
| RLP-073-000012713 | to | RLP-073-000012713 |
| RLP-073-000012838 | to | RLP-073-000012838 |
| RLP-073-000013001 | to | RLP-073-000013002 |
| RLP-073-000013006 | to | RLP-073-000013006 |
| RLP-073-000013008 | to | RLP-073-000013008 |
| RLP-073-000013073 | to | RLP-073-000013073 |
| RLP-073-000013145 | to | RLP-073-000013148 |
| RLP-073-000013150 | to | RLP-073-000013153 |
| RLP-073-000013193 | to | RLP-073-000013193 |
| RLP-073-000013326 | to | RLP-073-000013327 |
| RLP-073-000013329 | to | RLP-073-000013329 |
| RLP-073-000013439 | to | RLP-073-000013441 |
| RLP-073-000013509 | to | RLP-073-000013510 |
| RLP-073-000013512 | to | RLP-073-000013512 |
| RLP-073-000013514 | to | RLP-073-000013515 |
| RLP-073-000013528 | to | RLP-073-000013529 |
| RLP-073-000013531 | to | RLP-073-000013533 |

| | | |
|---|---|---|
| RLP-073-000013567 | to | RLP-073-000013567 |
| RLP-073-000013618 | to | RLP-073-000013618 |
| RLP-073-000013633 | to | RLP-073-000013633 |
| RLP-073-000013643 | to | RLP-073-000013643 |
| RLP-073-000013666 | to | RLP-073-000013666 |
| RLP-073-000013794 | to | RLP-073-000013794 |
| RLP-073-000013796 | to | RLP-073-000013796 |
| RLP-073-000013928 | to | RLP-073-000013928 |
| RLP-073-000013980 | to | RLP-073-000013980 |
| RLP-073-000014046 | to | RLP-073-000014046 |
| RLP-073-000014048 | to | RLP-073-000014048 |
| RLP-073-000014051 | to | RLP-073-000014051 |
| RLP-073-000014156 | to | RLP-073-000014159 |
| RLP-073-000014224 | to | RLP-073-000014224 |
| RLP-073-000014239 | to | RLP-073-000014242 |
| RLP-073-000014244 | to | RLP-073-000014244 |
| RLP-073-000014297 | to | RLP-073-000014297 |
| RLP-073-000014334 | to | RLP-073-000014334 |
| RLP-073-000014337 | to | RLP-073-000014338 |
| RLP-073-000014349 | to | RLP-073-000014349 |
| RLP-073-000014355 | to | RLP-073-000014355 |
| RLP-073-000014379 | to | RLP-073-000014379 |
| RLP-073-000014497 | to | RLP-073-000014497 |
| RLP-073-000014499 | to | RLP-073-000014499 |
| RLP-073-000014503 | to | RLP-073-000014503 |
| RLP-073-000014505 | to | RLP-073-000014505 |
| RLP-073-000014541 | to | RLP-073-000014541 |
| RLP-073-000014546 | to | RLP-073-000014546 |
| RLP-073-000014599 | to | RLP-073-000014599 |
| RLP-073-000014624 | to | RLP-073-000014624 |
| RLP-073-000014664 | to | RLP-073-000014664 |
| RLP-073-000014673 | to | RLP-073-000014673 |
| RLP-073-000014685 | to | RLP-073-000014685 |
| RLP-073-000014693 | to | RLP-073-000014693 |
| RLP-073-000014719 | to | RLP-073-000014719 |
| RLP-073-000014768 | to | RLP-073-000014768 |
| RLP-073-000014778 | to | RLP-073-000014779 |
| RLP-073-000014798 | to | RLP-073-000014798 |
| RLP-073-000014800 | to | RLP-073-000014800 |
| RLP-073-000014816 | to | RLP-073-000014818 |
| RLP-073-000014834 | to | RLP-073-000014834 |
| RLP-073-000014976 | to | RLP-073-000014976 |
| RLP-073-000014982 | to | RLP-073-000014982 |
| RLP-073-000015004 | to | RLP-073-000015004 |

| | | |
|---|---|---|
| RLP-073-000015086 | to | RLP-073-000015086 |
| RLP-073-000015111 | to | RLP-073-000015111 |
| RLP-073-000015114 | to | RLP-073-000015115 |
| RLP-073-000015154 | to | RLP-073-000015154 |
| RLP-073-000015163 | to | RLP-073-000015163 |
| RLP-073-000015202 | to | RLP-073-000015202 |
| RLP-073-000015294 | to | RLP-073-000015294 |
| RLP-073-000015320 | to | RLP-073-000015320 |
| RLP-073-000015364 | to | RLP-073-000015364 |
| RLP-073-000015386 | to | RLP-073-000015386 |
| RLP-073-000015388 | to | RLP-073-000015388 |
| RLP-073-000015394 | to | RLP-073-000015394 |
| RLP-073-000015402 | to | RLP-073-000015402 |
| RLP-073-000015423 | to | RLP-073-000015423 |
| RLP-073-000015459 | to | RLP-073-000015470 |
| RLP-073-000015476 | to | RLP-073-000015490 |
| RLP-073-000015519 | to | RLP-073-000015519 |
| RLP-073-000015528 | to | RLP-073-000015528 |
| RLP-073-000015530 | to | RLP-073-000015531 |
| RLP-073-000015547 | to | RLP-073-000015547 |
| RLP-073-000015571 | to | RLP-073-000015571 |
| RLP-073-000015623 | to | RLP-073-000015624 |
| RLP-073-000015641 | to | RLP-073-000015641 |
| RLP-073-000015691 | to | RLP-073-000015691 |
| RLP-073-000015693 | to | RLP-073-000015694 |
| RLP-073-000015731 | to | RLP-073-000015731 |
| RLP-073-000015765 | to | RLP-073-000015765 |
| RLP-073-000015774 | to | RLP-073-000015774 |
| RLP-073-000015776 | to | RLP-073-000015776 |
| RLP-073-000015912 | to | RLP-073-000015912 |
| RLP-073-000016024 | to | RLP-073-000016024 |
| RLP-073-000016041 | to | RLP-073-000016042 |
| RLP-073-000016111 | to | RLP-073-000016112 |
| RLP-073-000016115 | to | RLP-073-000016115 |
| RLP-073-000016118 | to | RLP-073-000016118 |
| RLP-073-000016151 | to | RLP-073-000016152 |
| RLP-073-000016154 | to | RLP-073-000016154 |
| RLP-073-000016300 | to | RLP-073-000016300 |
| RLP-073-000016308 | to | RLP-073-000016308 |
| RLP-073-000016311 | to | RLP-073-000016311 |
| RLP-073-000016390 | to | RLP-073-000016392 |
| RLP-073-000016492 | to | RLP-073-000016493 |
| RLP-073-000016543 | to | RLP-073-000016543 |
| RLP-073-000016545 | to | RLP-073-000016545 |

| | | |
|---|---|---|
| RLP-073-000016547 | to | RLP-073-000016548 |
| RLP-073-000016594 | to | RLP-073-000016594 |
| RLP-073-000016596 | to | RLP-073-000016596 |
| RLP-073-000016598 | to | RLP-073-000016598 |
| RLP-073-000016601 | to | RLP-073-000016602 |
| RLP-073-000016605 | to | RLP-073-000016605 |
| RLP-073-000016679 | to | RLP-073-000016679 |
| RLP-073-000016817 | to | RLP-073-000016818 |
| RLP-073-000016833 | to | RLP-073-000016833 |
| RLP-073-000017003 | to | RLP-073-000017005 |
| RLP-073-000017008 | to | RLP-073-000017010 |
| RLP-073-000017241 | to | RLP-073-000017245 |
| RLP-073-000017247 | to | RLP-073-000017248 |
| RLP-073-000017299 | to | RLP-073-000017300 |
| RLP-073-000017302 | to | RLP-073-000017302 |
| RLP-073-000017304 | to | RLP-073-000017305 |
| RLP-073-000017373 | to | RLP-073-000017374 |
| RLP-073-000017419 | to | RLP-073-000017419 |
| RLP-073-000017424 | to | RLP-073-000017426 |
| RLP-073-000017685 | to | RLP-073-000017685 |
| RLP-073-000017850 | to | RLP-073-000017850 |
| RLP-073-000017913 | to | RLP-073-000017915 |
| RLP-073-000018058 | to | RLP-073-000018058 |
| RLP-073-000018105 | to | RLP-073-000018109 |
| RLP-073-000018119 | to | RLP-073-000018119 |
| RLP-073-000018312 | to | RLP-073-000018312 |
| RLP-073-000018371 | to | RLP-073-000018371 |
| RLP-073-000018380 | to | RLP-073-000018380 |
| RLP-073-000018426 | to | RLP-073-000018427 |
| RLP-073-000018553 | to | RLP-073-000018555 |
| RLP-073-000018557 | to | RLP-073-000018557 |
| RLP-073-000018559 | to | RLP-073-000018559 |
| RLP-073-000018709 | to | RLP-073-000018709 |
| RLP-073-000018963 | to | RLP-073-000018968 |
| RLP-073-000018997 | to | RLP-073-000018999 |
| RLP-073-000019045 | to | RLP-073-000019045 |
| RLP-073-000019084 | to | RLP-073-000019089 |
| RLP-073-000019144 | to | RLP-073-000019149 |
| RLP-073-000019223 | to | RLP-073-000019223 |
| RLP-073-000019285 | to | RLP-073-000019287 |
| RLP-073-000019403 | to | RLP-073-000019403 |
| RLP-073-000019408 | to | RLP-073-000019408 |
| RLP-073-000019589 | to | RLP-073-000019589 |
| RLP-073-000019681 | to | RLP-073-000019681 |

| | | |
|---|---|---|
| RLP-073-000019704 | to | RLP-073-000019705 |
| RLP-073-000019707 | to | RLP-073-000019707 |
| RLP-073-000019735 | to | RLP-073-000019735 |
| RLP-073-000019746 | to | RLP-073-000019746 |
| RLP-073-000019769 | to | RLP-073-000019769 |
| RLP-073-000019821 | to | RLP-073-000019821 |
| RLP-073-000019896 | to | RLP-073-000019896 |
| RLP-073-000020040 | to | RLP-073-000020040 |
| RLP-073-000020090 | to | RLP-073-000020092 |
| RLP-073-000020275 | to | RLP-073-000020275 |
| RLP-073-000020278 | to | RLP-073-000020279 |
| RLP-073-000020291 | to | RLP-073-000020291 |
| RLP-073-000020310 | to | RLP-073-000020310 |
| RLP-073-000020322 | to | RLP-073-000020322 |
| RLP-073-000020324 | to | RLP-073-000020324 |
| RLP-073-000020350 | to | RLP-073-000020350 |
| RLP-073-000020352 | to | RLP-073-000020352 |
| RLP-073-000020385 | to | RLP-073-000020385 |
| RLP-073-000020407 | to | RLP-073-000020407 |
| RLP-073-000020468 | to | RLP-073-000020468 |
| RLP-073-000020494 | to | RLP-073-000020494 |
| RLP-073-000020565 | to | RLP-073-000020565 |
| RLP-073-000020593 | to | RLP-073-000020594 |
| RLP-073-000020601 | to | RLP-073-000020607 |
| RLP-073-000020612 | to | RLP-073-000020613 |
| RLP-073-000020820 | to | RLP-073-000020820 |
| RLP-073-000020840 | to | RLP-073-000020840 |
| RLP-073-000020931 | to | RLP-073-000020931 |
| RLP-073-000020933 | to | RLP-073-000020933 |
| RLP-073-000021001 | to | RLP-073-000021001 |
| RLP-073-000021108 | to | RLP-073-000021108 |
| RLP-073-000021122 | to | RLP-073-000021122 |
| RLP-073-000021159 | to | RLP-073-000021159 |
| RLP-073-000021228 | to | RLP-073-000021228 |
| RLP-073-000021286 | to | RLP-073-000021286 |
| RLP-073-000021341 | to | RLP-073-000021342 |
| RLP-073-000021350 | to | RLP-073-000021350 |
| RLP-073-000021354 | to | RLP-073-000021354 |
| RLP-073-000021411 | to | RLP-073-000021411 |
| RLP-073-000021491 | to | RLP-073-000021492 |
| RLP-073-000021494 | to | RLP-073-000021494 |
| RLP-073-000021658 | to | RLP-073-000021658 |
| RLP-073-000021664 | to | RLP-073-000021664 |
| RLP-073-000021666 | to | RLP-073-000021666 |

| | | |
|---|---|---|
| RLP-073-000021717 | to | RLP-073-000021717 |
| RLP-073-000021727 | to | RLP-073-000021727 |
| RLP-073-000021734 | to | RLP-073-000021734 |
| RLP-073-000021736 | to | RLP-073-000021736 |
| RLP-073-000021740 | to | RLP-073-000021740 |
| RLP-073-000021769 | to | RLP-073-000021770 |
| RLP-073-000021798 | to | RLP-073-000021804 |
| RLP-073-000021817 | to | RLP-073-000021817 |
| RLP-073-000021819 | to | RLP-073-000021819 |
| RLP-073-000021821 | to | RLP-073-000021821 |
| RLP-073-000021823 | to | RLP-073-000021828 |
| RLP-073-000021832 | to | RLP-073-000021833 |
| RLP-073-000021835 | to | RLP-073-000021835 |
| RLP-073-000021837 | to | RLP-073-000021837 |
| RLP-073-000021840 | to | RLP-073-000021840 |
| RLP-073-000021847 | to | RLP-073-000021847 |
| RLP-073-000021874 | to | RLP-073-000021875 |
| RLP-073-000021878 | to | RLP-073-000021886 |
| RLP-073-000021888 | to | RLP-073-000021889 |
| RLP-073-000021933 | to | RLP-073-000021941 |
| RLP-073-000021993 | to | RLP-073-000021993 |
| RLP-073-000022021 | to | RLP-073-000022021 |
| RLP-073-000022041 | to | RLP-073-000022041 |
| RLP-073-000022043 | to | RLP-073-000022054 |
| RLP-073-000022079 | to | RLP-073-000022081 |
| RLP-073-000022126 | to | RLP-073-000022126 |
| RLP-073-000022140 | to | RLP-073-000022140 |
| RLP-073-000022187 | to | RLP-073-000022187 |
| RLP-073-000022190 | to | RLP-073-000022195 |
| RLP-073-000022197 | to | RLP-073-000022197 |
| RLP-073-000022257 | to | RLP-073-000022261 |
| RLP-073-000022269 | to | RLP-073-000022269 |
| RLP-073-000022272 | to | RLP-073-000022273 |
| RLP-073-000022282 | to | RLP-073-000022284 |
| RLP-073-000022287 | to | RLP-073-000022287 |
| RLP-073-000022289 | to | RLP-073-000022292 |
| RLP-073-000022341 | to | RLP-073-000022341 |
| RLP-073-000022366 | to | RLP-073-000022366 |
| RLP-073-000022368 | to | RLP-073-000022374 |
| RLP-073-000022376 | to | RLP-073-000022381 |
| RLP-073-000022402 | to | RLP-073-000022402 |
| RLP-073-000022404 | to | RLP-073-000022408 |
| RLP-073-000022480 | to | RLP-073-000022480 |
| RLP-073-000022482 | to | RLP-073-000022486 |

| | | |
|---|---|---|
| RLP-073-000022657 | to | RLP-073-000022658 |
| RLP-073-000022660 | to | RLP-073-000022662 |
| RLP-073-000022737 | to | RLP-073-000022739 |
| RLP-073-000022749 | to | RLP-073-000022749 |
| RLP-073-000022751 | to | RLP-073-000022751 |
| RLP-073-000022759 | to | RLP-073-000022763 |
| RLP-073-000022783 | to | RLP-073-000022783 |
| RLP-073-000022833 | to | RLP-073-000022833 |
| RLP-073-000022835 | to | RLP-073-000022835 |
| RLP-073-000022837 | to | RLP-073-000022837 |
| RLP-073-000022841 | to | RLP-073-000022841 |
| RLP-073-000022843 | to | RLP-073-000022849 |
| RLP-073-000022867 | to | RLP-073-000022872 |
| RLP-073-000022967 | to | RLP-073-000022967 |
| RLP-073-000022970 | to | RLP-073-000022970 |
| RLP-073-000022974 | to | RLP-073-000022974 |
| RLP-073-000022977 | to | RLP-073-000022977 |
| RLP-073-000022981 | to | RLP-073-000022981 |
| RLP-073-000022986 | to | RLP-073-000022986 |
| RLP-073-000022988 | to | RLP-073-000022988 |
| RLP-073-000022991 | to | RLP-073-000022992 |
| RLP-073-000023150 | to | RLP-073-000023152 |
| RLP-073-000023238 | to | RLP-073-000023238 |
| RLP-073-000023298 | to | RLP-073-000023298 |
| RLP-073-000023325 | to | RLP-073-000023325 |
| RLP-073-000023327 | to | RLP-073-000023332 |
| RLP-073-000023334 | to | RLP-073-000023338 |
| RLP-073-000023390 | to | RLP-073-000023390 |
| RLP-073-000023392 | to | RLP-073-000023393 |
| RLP-073-000023396 | to | RLP-073-000023397 |
| RLP-073-000023399 | to | RLP-073-000023399 |
| RLP-073-000023459 | to | RLP-073-000023459 |
| RLP-073-000023615 | to | RLP-073-000023620 |
| RLP-073-000023680 | to | RLP-073-000023680 |
| RLP-073-000023684 | to | RLP-073-000023684 |
| RLP-073-000023687 | to | RLP-073-000023688 |
| RLP-073-000023693 | to | RLP-073-000023697 |
| RLP-073-000023734 | to | RLP-073-000023737 |
| RLP-073-000023745 | to | RLP-073-000023746 |
| RLP-073-000023748 | to | RLP-073-000023749 |
| RLP-073-000023753 | to | RLP-073-000023754 |
| RLP-073-000023770 | to | RLP-073-000023773 |
| RLP-073-000023861 | to | RLP-073-000023861 |
| RLP-073-000023863 | to | RLP-073-000023863 |

| | | |
|---|---|---|
| RLP-073-000023868 | to | RLP-073-000023869 |
| RLP-073-000023872 | to | RLP-073-000023872 |
| RLP-073-000023874 | to | RLP-073-000023874 |
| RLP-073-000023895 | to | RLP-073-000023896 |
| RLP-073-000023937 | to | RLP-073-000023937 |
| RLP-073-000023940 | to | RLP-073-000023941 |
| RLP-073-000023943 | to | RLP-073-000023952 |
| RLP-073-000024182 | to | RLP-073-000024183 |
| RLP-073-000024185 | to | RLP-073-000024187 |
| RLP-073-000024198 | to | RLP-073-000024198 |
| RLP-073-000024200 | to | RLP-073-000024200 |
| RLP-073-000024255 | to | RLP-073-000024258 |
| RLP-073-000024260 | to | RLP-073-000024260 |
| RLP-073-000024274 | to | RLP-073-000024276 |
| RLP-073-000024300 | to | RLP-073-000024300 |
| RLP-073-000024303 | to | RLP-073-000024303 |
| RLP-073-000024306 | to | RLP-073-000024309 |
| RLP-073-000024315 | to | RLP-073-000024316 |
| RLP-073-000024318 | to | RLP-073-000024318 |
| RLP-073-000024320 | to | RLP-073-000024320 |
| RLP-073-000024398 | to | RLP-073-000024403 |
| RLP-073-000024441 | to | RLP-073-000024441 |
| RLP-073-000024537 | to | RLP-073-000024542 |
| RLP-073-000024554 | to | RLP-073-000024559 |
| RLP-073-000024562 | to | RLP-073-000024573 |
| RLP-073-000024576 | to | RLP-073-000024576 |
| RLP-073-000024580 | to | RLP-073-000024581 |
| RLP-073-000024585 | to | RLP-073-000024591 |
| RLP-073-000024601 | to | RLP-073-000024602 |
| RLP-073-000024606 | to | RLP-073-000024621 |
| RLP-073-000024625 | to | RLP-073-000024629 |
| RLP-073-000024633 | to | RLP-073-000024639 |
| RLP-073-000024645 | to | RLP-073-000024646 |
| RLP-073-000024651 | to | RLP-073-000024652 |
| RLP-073-000024654 | to | RLP-073-000024656 |
| RLP-073-000024659 | to | RLP-073-000024661 |
| RLP-073-000024730 | to | RLP-073-000024736 |
| RLP-073-000024741 | to | RLP-073-000024742 |
| RLP-073-000024755 | to | RLP-073-000024755 |
| RLP-073-000024761 | to | RLP-073-000024761 |
| RLP-073-000024767 | to | RLP-073-000024768 |
| RLP-073-000024770 | to | RLP-073-000024771 |
| RLP-073-000024781 | to | RLP-073-000024782 |
| RLP-073-000024799 | to | RLP-073-000024814 |

| | | |
|---|---|---|
| RLP-073-000024816 | to | RLP-073-000024820 |
| RLP-074-000000002 | to | RLP-074-000000003 |
| RLP-074-000001110 | to | RLP-074-000001110 |
| RLP-074-000001114 | to | RLP-074-000001114 |
| RLP-074-000001181 | to | RLP-074-000001181 |
| RLP-074-000001198 | to | RLP-074-000001198 |
| RLP-074-000001217 | to | RLP-074-000001218 |
| RLP-074-000001436 | to | RLP-074-000001437 |
| RLP-074-000001764 | to | RLP-074-000001765 |
| RLP-074-000001839 | to | RLP-074-000001839 |
| RLP-074-000004072 | to | RLP-074-000004072 |
| RLP-074-000004162 | to | RLP-074-000004162 |
| RLP-074-000004457 | to | RLP-074-000004457 |
| RLP-074-000004459 | to | RLP-074-000004459 |
| RLP-074-000004462 | to | RLP-074-000004462 |
| RLP-074-000004502 | to | RLP-074-000004502 |
| RLP-074-000004510 | to | RLP-074-000004510 |
| RLP-074-000004603 | to | RLP-074-000004604 |
| RLP-074-000004643 | to | RLP-074-000004643 |
| RLP-074-000004746 | to | RLP-074-000004747 |
| RLP-074-000006199 | to | RLP-074-000006199 |
| RLP-074-000006428 | to | RLP-074-000006428 |
| RLP-074-000006478 | to | RLP-074-000006478 |
| RLP-074-000006518 | to | RLP-074-000006519 |
| RLP-074-000006609 | to | RLP-074-000006609 |
| RLP-074-000006620 | to | RLP-074-000006620 |
| RLP-074-000006622 | to | RLP-074-000006622 |
| RLP-074-000006662 | to | RLP-074-000006662 |
| RLP-074-000006666 | to | RLP-074-000006666 |
| RLP-074-000006677 | to | RLP-074-000006677 |
| RLP-074-000006679 | to | RLP-074-000006680 |
| RLP-074-000006699 | to | RLP-074-000006699 |
| RLP-074-000006703 | to | RLP-074-000006703 |
| RLP-074-000006705 | to | RLP-074-000006705 |
| RLP-074-000006707 | to | RLP-074-000006707 |
| RLP-074-000007292 | to | RLP-074-000007292 |
| RLP-074-000008099 | to | RLP-074-000008101 |
| RLP-074-000008870 | to | RLP-074-000008870 |
| RLP-074-000008878 | to | RLP-074-000008878 |
| RLP-074-000009072 | to | RLP-074-000009072 |
| RLP-074-000009126 | to | RLP-074-000009126 |
| RLP-074-000009167 | to | RLP-074-000009167 |
| RLP-074-000009376 | to | RLP-074-000009376 |
| RLP-074-000009386 | to | RLP-074-000009386 |

| | | |
|---|---|---|
| RLP-074-000009625 | to | RLP-074-000009625 |
| RLP-074-000009649 | to | RLP-074-000009649 |
| RLP-074-000009654 | to | RLP-074-000009654 |
| RLP-074-000009858 | to | RLP-074-000009858 |
| RLP-074-000009942 | to | RLP-074-000009942 |
| RLP-074-000009945 | to | RLP-074-000009945 |
| RLP-074-000010315 | to | RLP-074-000010315 |
| RLP-074-000010321 | to | RLP-074-000010321 |
| RLP-074-000010523 | to | RLP-074-000010523 |
| RLP-074-000010634 | to | RLP-074-000010634 |
| RLP-074-000010669 | to | RLP-074-000010670 |
| RLP-074-000010832 | to | RLP-074-000010832 |
| RLP-074-000011058 | to | RLP-074-000011058 |
| RLP-074-000011071 | to | RLP-074-000011071 |
| RLP-074-000011122 | to | RLP-074-000011122 |
| RLP-074-000011173 | to | RLP-074-000011173 |
| RLP-074-000011180 | to | RLP-074-000011180 |
| RLP-074-000011231 | to | RLP-074-000011231 |
| RLP-074-000011390 | to | RLP-074-000011390 |
| RLP-074-000011842 | to | RLP-074-000011842 |
| RLP-074-000012114 | to | RLP-074-000012114 |
| RLP-074-000013472 | to | RLP-074-000013472 |
| RLP-074-000013666 | to | RLP-074-000013666 |
| RLP-074-000014116 | to | RLP-074-000014116 |
| RLP-074-000014297 | to | RLP-074-000014297 |
| RLP-074-000014319 | to | RLP-074-000014319 |
| RLP-074-000014464 | to | RLP-074-000014464 |
| RLP-074-000014492 | to | RLP-074-000014492 |
| RLP-074-000014640 | to | RLP-074-000014640 |
| RLP-074-000014642 | to | RLP-074-000014642 |
| RLP-074-000014652 | to | RLP-074-000014652 |
| RLP-074-000014961 | to | RLP-074-000014961 |
| RLP-074-000015103 | to | RLP-074-000015103 |
| RLP-074-000015106 | to | RLP-074-000015108 |
| RLP-074-000015110 | to | RLP-074-000015110 |
| RLP-074-000015112 | to | RLP-074-000015112 |
| RLP-074-000015216 | to | RLP-074-000015216 |
| RLP-074-000015560 | to | RLP-074-000015560 |
| RLP-074-000015564 | to | RLP-074-000015564 |
| RLP-074-000015734 | to | RLP-074-000015734 |
| RLP-074-000015932 | to | RLP-074-000015932 |
| RLP-074-000015982 | to | RLP-074-000015982 |
| RLP-074-000016001 | to | RLP-074-000016002 |
| RLP-074-000016004 | to | RLP-074-000016004 |

| | | |
|---|---|---|
| RLP-074-000016006 | to | RLP-074-000016006 |
| RLP-074-000016271 | to | RLP-074-000016271 |
| RLP-074-000016310 | to | RLP-074-000016310 |
| RLP-074-000016680 | to | RLP-074-000016680 |
| RLP-074-000017174 | to | RLP-074-000017176 |
| RLP-074-000017178 | to | RLP-074-000017178 |
| RLP-074-000017228 | to | RLP-074-000017228 |
| RLP-074-000017241 | to | RLP-074-000017241 |
| RLP-074-000017243 | to | RLP-074-000017243 |
| RLP-074-000017259 | to | RLP-074-000017260 |
| RLP-074-000017262 | to | RLP-074-000017262 |
| RLP-074-000017265 | to | RLP-074-000017265 |
| RLP-074-000017285 | to | RLP-074-000017285 |
| RLP-074-000017473 | to | RLP-074-000017473 |
| RLP-074-000017514 | to | RLP-074-000017514 |
| RLP-074-000017516 | to | RLP-074-000017516 |
| RLP-074-000017520 | to | RLP-074-000017520 |
| RLP-074-000017620 | to | RLP-074-000017620 |
| RLP-074-000017629 | to | RLP-074-000017629 |
| RLP-074-000017770 | to | RLP-074-000017770 |
| RLP-074-000017802 | to | RLP-074-000017802 |
| RLP-074-000018062 | to | RLP-074-000018063 |
| RLP-074-000018146 | to | RLP-074-000018146 |
| RLP-074-000018212 | to | RLP-074-000018212 |
| RLP-074-000018509 | to | RLP-074-000018509 |
| RLP-074-000018749 | to | RLP-074-000018749 |
| RLP-074-000018825 | to | RLP-074-000018825 |
| RLP-074-000019012 | to | RLP-074-000019012 |
| RLP-074-000019062 | to | RLP-074-000019062 |
| RLP-074-000019141 | to | RLP-074-000019143 |
| RLP-074-000019147 | to | RLP-074-000019147 |
| RLP-074-000019290 | to | RLP-074-000019290 |
| RLP-074-000019295 | to | RLP-074-000019295 |
| RLP-074-000019404 | to | RLP-074-000019405 |
| RLP-074-000019825 | to | RLP-074-000019828 |
| RLP-074-000020006 | to | RLP-074-000020006 |
| RLP-074-000020461 | to | RLP-074-000020462 |
| RLP-074-000022244 | to | RLP-074-000022244 |
| RLP-074-000022892 | to | RLP-074-000022892 |
| RLP-074-000023261 | to | RLP-074-000023261 |
| RLP-074-000023265 | to | RLP-074-000023265 |
| RLP-074-000023422 | to | RLP-074-000023422 |
| RLP-074-000023503 | to | RLP-074-000023503 |
| RLP-074-000023722 | to | RLP-074-000023722 |

| | | |
|---|---|---|
| RLP-074-000023733 | to | RLP-074-000023733 |
| RLP-074-000023763 | to | RLP-074-000023763 |
| RLP-074-000023848 | to | RLP-074-000023848 |
| RLP-074-000023850 | to | RLP-074-000023850 |
| RLP-074-000023852 | to | RLP-074-000023852 |
| RLP-074-000023877 | to | RLP-074-000023877 |
| RLP-074-000023943 | to | RLP-074-000023943 |
| RLP-074-000023968 | to | RLP-074-000023968 |
| RLP-074-000023976 | to | RLP-074-000023976 |
| RLP-074-000023978 | to | RLP-074-000023978 |
| RLP-074-000023980 | to | RLP-074-000023981 |
| RLP-074-000024075 | to | RLP-074-000024075 |
| RLP-074-000024384 | to | RLP-074-000024384 |
| RLP-074-000024395 | to | RLP-074-000024395 |
| RLP-074-000024397 | to | RLP-074-000024399 |
| RLP-074-000024401 | to | RLP-074-000024404 |
| RLP-074-000024484 | to | RLP-074-000024484 |
| RLP-074-000024595 | to | RLP-074-000024595 |
| RLP-074-000024997 | to | RLP-074-000024997 |
| RLP-074-000025000 | to | RLP-074-000025000 |
| RLP-074-000025079 | to | RLP-074-000025079 |
| RLP-074-000025445 | to | RLP-074-000025445 |
| RLP-074-000025448 | to | RLP-074-000025449 |
| RLP-074-000025451 | to | RLP-074-000025452 |
| RLP-074-000025454 | to | RLP-074-000025454 |
| RLP-074-000025456 | to | RLP-074-000025456 |
| RLP-074-000025458 | to | RLP-074-000025458 |
| RLP-074-000025461 | to | RLP-074-000025461 |
| RLP-074-000025677 | to | RLP-074-000025677 |
| RLP-074-000025865 | to | RLP-074-000025865 |
| RLP-074-000025870 | to | RLP-074-000025873 |
| RLP-074-000026103 | to | RLP-074-000026103 |
| RLP-074-000026134 | to | RLP-074-000026134 |
| RLP-074-000026137 | to | RLP-074-000026137 |
| RLP-074-000026276 | to | RLP-074-000026279 |
| RLP-074-000027048 | to | RLP-074-000027051 |
| RLP-074-000027083 | to | RLP-074-000027084 |
| RLP-075-000000006 | to | RLP-075-000000006 |
| RLP-075-000000178 | to | RLP-075-000000179 |
| RLP-075-000000182 | to | RLP-075-000000182 |
| RLP-075-000000184 | to | RLP-075-000000184 |
| RLP-075-000000194 | to | RLP-075-000000194 |
| RLP-075-000000461 | to | RLP-075-000000462 |
| RLP-075-000000478 | to | RLP-075-000000478 |

| | | |
|---|---|---|
| RLP-075-000000483 | to | RLP-075-000000483 |
| RLP-075-000000704 | to | RLP-075-000000704 |
| RLP-075-000000790 | to | RLP-075-000000790 |
| RLP-075-000001437 | to | RLP-075-000001438 |
| RLP-075-000001464 | to | RLP-075-000001464 |
| RLP-075-000001466 | to | RLP-075-000001466 |
| RLP-075-000001470 | to | RLP-075-000001472 |
| RLP-075-000001477 | to | RLP-075-000001477 |
| RLP-075-000001658 | to | RLP-075-000001658 |
| RLP-075-000001769 | to | RLP-075-000001769 |
| RLP-075-000002207 | to | RLP-075-000002207 |
| RLP-075-000002211 | to | RLP-075-000002211 |
| RLP-075-000002253 | to | RLP-075-000002253 |
| RLP-075-000002255 | to | RLP-075-000002256 |
| RLP-075-000002263 | to | RLP-075-000002264 |
| RLP-075-000002297 | to | RLP-075-000002301 |
| RLP-075-000002414 | to | RLP-075-000002414 |
| RLP-075-000002436 | to | RLP-075-000002437 |
| RLP-075-000002519 | to | RLP-075-000002521 |
| RLP-075-000002598 | to | RLP-075-000002598 |
| RLP-075-000002785 | to | RLP-075-000002785 |
| RLP-075-000003104 | to | RLP-075-000003104 |
| RLP-075-000003165 | to | RLP-075-000003165 |
| RLP-075-000003432 | to | RLP-075-000003436 |
| RLP-075-000003438 | to | RLP-075-000003444 |
| RLP-075-000003550 | to | RLP-075-000003550 |
| RLP-075-000003619 | to | RLP-075-000003619 |
| RLP-075-000003622 | to | RLP-075-000003622 |
| RLP-075-000003630 | to | RLP-075-000003630 |
| RLP-075-000003727 | to | RLP-075-000003728 |
| RLP-075-000003841 | to | RLP-075-000003842 |
| RLP-075-000003882 | to | RLP-075-000003883 |
| RLP-075-000003950 | to | RLP-075-000003951 |
| RLP-075-000004650 | to | RLP-075-000004650 |
| RLP-075-000005797 | to | RLP-075-000005799 |
| RLP-075-000005801 | to | RLP-075-000005802 |
| RLP-075-000005811 | to | RLP-075-000005811 |
| RLP-075-000005895 | to | RLP-075-000005895 |
| RLP-075-000005975 | to | RLP-075-000005975 |
| RLP-075-000007011 | to | RLP-075-000007018 |
| RLP-075-000007059 | to | RLP-075-000007068 |
| RLP-075-000007070 | to | RLP-075-000007076 |
| RLP-075-000007085 | to | RLP-075-000007091 |
| RLP-075-000007093 | to | RLP-075-000007094 |

| | | |
|---|---|---|
| RLP-075-000007204 | to | RLP-075-000007204 |
| RLP-075-000007209 | to | RLP-075-000007209 |
| RLP-075-000007212 | to | RLP-075-000007212 |
| RLP-075-000007214 | to | RLP-075-000007227 |
| RLP-075-000007393 | to | RLP-075-000007399 |
| RLP-075-000007401 | to | RLP-075-000007402 |
| RLP-075-000007523 | to | RLP-075-000007528 |
| RLP-075-000007530 | to | RLP-075-000007533 |
| RLP-075-000007535 | to | RLP-075-000007537 |
| RLP-075-000007539 | to | RLP-075-000007542 |
| RLP-075-000007706 | to | RLP-075-000007706 |
| RLP-075-000007708 | to | RLP-075-000007709 |
| RLP-075-000007711 | to | RLP-075-000007711 |
| RLP-075-000007713 | to | RLP-075-000007713 |
| RLP-075-000007994 | to | RLP-075-000007994 |
| RLP-075-000008970 | to | RLP-075-000008970 |
| RLP-075-000009174 | to | RLP-075-000009174 |
| RLP-075-000009180 | to | RLP-075-000009180 |
| RLP-075-000009273 | to | RLP-075-000009273 |
| RLP-075-000009276 | to | RLP-075-000009276 |
| RLP-075-000010121 | to | RLP-075-000010121 |
| RLP-075-000010138 | to | RLP-075-000010138 |
| RLP-075-000010141 | to | RLP-075-000010141 |
| RLP-075-000010162 | to | RLP-075-000010162 |
| RLP-075-000010678 | to | RLP-075-000010678 |
| RLP-075-000010797 | to | RLP-075-000010797 |
| RLP-075-000010861 | to | RLP-075-000010861 |
| RLP-075-000011006 | to | RLP-075-000011008 |
| RLP-075-000011010 | to | RLP-075-000011010 |
| RLP-075-000011017 | to | RLP-075-000011017 |
| RLP-075-000011020 | to | RLP-075-000011020 |
| RLP-075-000011045 | to | RLP-075-000011045 |
| RLP-075-000011047 | to | RLP-075-000011047 |
| RLP-075-000011351 | to | RLP-075-000011351 |
| RLP-075-000011422 | to | RLP-075-000011422 |
| RLP-075-000011426 | to | RLP-075-000011426 |
| RLP-075-000011898 | to | RLP-075-000011899 |
| RLP-075-000011973 | to | RLP-075-000011973 |
| RLP-075-000011987 | to | RLP-075-000011987 |
| RLP-075-000012015 | to | RLP-075-000012015 |
| RLP-075-000012478 | to | RLP-075-000012478 |
| RLP-075-000012520 | to | RLP-075-000012521 |
| RLP-075-000012603 | to | RLP-075-000012603 |
| RLP-075-000012655 | to | RLP-075-000012656 |

| | | |
|---|---|---|
| RLP-075-000012721 | to | RLP-075-000012722 |
| RLP-075-000012743 | to | RLP-075-000012743 |
| RLP-075-000012809 | to | RLP-075-000012814 |
| RLP-075-000012897 | to | RLP-075-000012897 |
| RLP-075-000012912 | to | RLP-075-000012913 |
| RLP-075-000012941 | to | RLP-075-000012942 |
| RLP-075-000013078 | to | RLP-075-000013090 |
| RLP-075-000013127 | to | RLP-075-000013127 |
| RLP-075-000013155 | to | RLP-075-000013155 |
| RLP-075-000013472 | to | RLP-075-000013472 |
| RLP-075-000013699 | to | RLP-075-000013700 |
| RLP-075-000013813 | to | RLP-075-000013813 |
| RLP-075-000013815 | to | RLP-075-000013818 |
| RLP-075-000013820 | to | RLP-075-000013820 |
| RLP-075-000013823 | to | RLP-075-000013826 |
| RLP-075-000013999 | to | RLP-075-000014002 |
| RLP-075-000014098 | to | RLP-075-000014112 |
| RLP-076-000000039 | to | RLP-076-000000040 |
| RLP-076-000000054 | to | RLP-076-000000054 |
| RLP-076-000000064 | to | RLP-076-000000064 |
| RLP-076-000000069 | to | RLP-076-000000069 |
| RLP-076-000000081 | to | RLP-076-000000081 |
| RLP-076-000000968 | to | RLP-076-000000968 |
| RLP-076-000000985 | to | RLP-076-000000985 |
| RLP-076-000001100 | to | RLP-076-000001100 |
| RLP-076-000001132 | to | RLP-076-000001132 |
| RLP-076-000001191 | to | RLP-076-000001191 |
| RLP-076-000001248 | to | RLP-076-000001248 |
| RLP-076-000001252 | to | RLP-076-000001252 |
| RLP-076-000001310 | to | RLP-076-000001310 |
| RLP-076-000001326 | to | RLP-076-000001326 |
| RLP-076-000001334 | to | RLP-076-000001334 |
| RLP-076-000001341 | to | RLP-076-000001341 |
| RLP-076-000001379 | to | RLP-076-000001380 |
| RLP-076-000001392 | to | RLP-076-000001392 |
| RLP-076-000001507 | to | RLP-076-000001507 |
| RLP-076-000001866 | to | RLP-076-000001866 |
| RLP-076-000001868 | to | RLP-076-000001868 |
| RLP-076-000001870 | to | RLP-076-000001871 |
| RLP-076-000001962 | to | RLP-076-000001962 |
| RLP-076-000002155 | to | RLP-076-000002155 |
| RLP-076-000002274 | to | RLP-076-000002274 |
| RLP-076-000002368 | to | RLP-076-000002368 |
| RLP-076-000002500 | to | RLP-076-000002500 |

| | | |
|---|---|---|
| RLP-076-000002531 | to | RLP-076-000002533 |
| RLP-076-000002662 | to | RLP-076-000002662 |
| RLP-076-000003065 | to | RLP-076-000003065 |
| RLP-076-000003068 | to | RLP-076-000003068 |
| RLP-076-000003160 | to | RLP-076-000003160 |
| RLP-076-000003162 | to | RLP-076-000003165 |
| RLP-076-000003211 | to | RLP-076-000003215 |
| RLP-076-000003238 | to | RLP-076-000003242 |
| RLP-076-000003678 | to | RLP-076-000003680 |
| RLP-076-000003953 | to | RLP-076-000003953 |
| RLP-076-000003994 | to | RLP-076-000003994 |
| RLP-076-000004053 | to | RLP-076-000004053 |
| RLP-076-000004155 | to | RLP-076-000004156 |
| RLP-076-000004192 | to | RLP-076-000004192 |
| RLP-076-000004194 | to | RLP-076-000004194 |
| RLP-076-000004368 | to | RLP-076-000004368 |
| RLP-076-000004370 | to | RLP-076-000004371 |
| RLP-076-000004525 | to | RLP-076-000004525 |
| RLP-076-000004576 | to | RLP-076-000004577 |
| RLP-076-000004596 | to | RLP-076-000004597 |
| RLP-076-000004631 | to | RLP-076-000004631 |
| RLP-076-000004633 | to | RLP-076-000004633 |
| RLP-076-000004846 | to | RLP-076-000004847 |
| RLP-076-000004873 | to | RLP-076-000004874 |
| RLP-076-000005083 | to | RLP-076-000005083 |
| RLP-076-000005085 | to | RLP-076-000005089 |
| RLP-076-000005091 | to | RLP-076-000005091 |
| RLP-076-000005094 | to | RLP-076-000005096 |
| RLP-076-000005203 | to | RLP-076-000005203 |
| RLP-076-000005230 | to | RLP-076-000005230 |
| RLP-076-000005254 | to | RLP-076-000005255 |
| RLP-076-000005309 | to | RLP-076-000005309 |
| RLP-076-000005368 | to | RLP-076-000005368 |
| RLP-076-000005409 | to | RLP-076-000005409 |
| RLP-076-000005428 | to | RLP-076-000005429 |
| RLP-076-000005509 | to | RLP-076-000005509 |
| RLP-076-000005511 | to | RLP-076-000005514 |
| RLP-076-000005802 | to | RLP-076-000005802 |
| RLP-076-000005807 | to | RLP-076-000005807 |
| RLP-076-000005837 | to | RLP-076-000005837 |
| RLP-076-000005839 | to | RLP-076-000005839 |
| RLP-076-000005976 | to | RLP-076-000005976 |
| RLP-076-000006004 | to | RLP-076-000006004 |
| RLP-076-000006339 | to | RLP-076-000006339 |

| | | |
|---|---|---|
| RLP-076-000006406 | to | RLP-076-000006406 |
| RLP-076-000006419 | to | RLP-076-000006419 |
| RLP-076-000006476 | to | RLP-076-000006476 |
| RLP-076-000006525 | to | RLP-076-000006525 |
| RLP-076-000006592 | to | RLP-076-000006592 |
| RLP-076-000007072 | to | RLP-076-000007072 |
| RLP-076-000007101 | to | RLP-076-000007101 |
| RLP-076-000007229 | to | RLP-076-000007229 |
| RLP-076-000007233 | to | RLP-076-000007233 |
| RLP-076-000007239 | to | RLP-076-000007240 |
| RLP-076-000007245 | to | RLP-076-000007245 |
| RLP-076-000007446 | to | RLP-076-000007446 |
| RLP-076-000007448 | to | RLP-076-000007448 |
| RLP-076-000007574 | to | RLP-076-000007574 |
| RLP-076-000007607 | to | RLP-076-000007607 |
| RLP-076-000007670 | to | RLP-076-000007670 |
| RLP-076-000007777 | to | RLP-076-000007777 |
| RLP-076-000007781 | to | RLP-076-000007781 |
| RLP-076-000008047 | to | RLP-076-000008047 |
| RLP-076-000008049 | to | RLP-076-000008049 |
| RLP-076-000008200 | to | RLP-076-000008200 |
| RLP-076-000008214 | to | RLP-076-000008214 |
| RLP-076-000008331 | to | RLP-076-000008331 |
| RLP-076-000008371 | to | RLP-076-000008371 |
| RLP-076-000008373 | to | RLP-076-000008373 |
| RLP-076-000008397 | to | RLP-076-000008397 |
| RLP-076-000008459 | to | RLP-076-000008459 |
| RLP-076-000008467 | to | RLP-076-000008467 |
| RLP-076-000008501 | to | RLP-076-000008501 |
| RLP-076-000008511 | to | RLP-076-000008511 |
| RLP-076-000008514 | to | RLP-076-000008514 |
| RLP-076-000008518 | to | RLP-076-000008518 |
| RLP-076-000008520 | to | RLP-076-000008520 |
| RLP-076-000008530 | to | RLP-076-000008530 |
| RLP-076-000008532 | to | RLP-076-000008532 |
| RLP-076-000008535 | to | RLP-076-000008535 |
| RLP-076-000008545 | to | RLP-076-000008545 |
| RLP-076-000008560 | to | RLP-076-000008560 |
| RLP-076-000008626 | to | RLP-076-000008626 |
| RLP-076-000008630 | to | RLP-076-000008630 |
| RLP-076-000008636 | to | RLP-076-000008636 |
| RLP-076-000008644 | to | RLP-076-000008644 |
| RLP-076-000008684 | to | RLP-076-000008684 |
| RLP-076-000008722 | to | RLP-076-000008722 |

| | | |
|---|---|---|
| RLP-076-000009046 | to | RLP-076-000009047 |
| RLP-076-000009082 | to | RLP-076-000009082 |
| RLP-076-000009271 | to | RLP-076-000009271 |
| RLP-076-000009299 | to | RLP-076-000009302 |
| RLP-076-000009339 | to | RLP-076-000009339 |
| RLP-076-000009343 | to | RLP-076-000009343 |
| RLP-076-000009345 | to | RLP-076-000009345 |
| RLP-076-000009347 | to | RLP-076-000009349 |
| RLP-076-000009464 | to | RLP-076-000009464 |
| RLP-076-000009535 | to | RLP-076-000009535 |
| RLP-076-000009651 | to | RLP-076-000009651 |
| RLP-076-000009802 | to | RLP-076-000009804 |
| RLP-076-000009806 | to | RLP-076-000009810 |
| RLP-076-000009836 | to | RLP-076-000009837 |
| RLP-076-000009839 | to | RLP-076-000009839 |
| RLP-076-000009988 | to | RLP-076-000009988 |
| RLP-076-000009999 | to | RLP-076-000009999 |
| RLP-076-000010016 | to | RLP-076-000010016 |
| RLP-076-000010020 | to | RLP-076-000010020 |
| RLP-076-000010093 | to | RLP-076-000010093 |
| RLP-076-000010126 | to | RLP-076-000010126 |
| RLP-076-000010231 | to | RLP-076-000010234 |
| RLP-076-000010436 | to | RLP-076-000010436 |
| RLP-076-000010503 | to | RLP-076-000010505 |
| RLP-076-000010598 | to | RLP-076-000010598 |
| RLP-076-000010609 | to | RLP-076-000010609 |
| RLP-076-000010644 | to | RLP-076-000010644 |
| RLP-076-000010677 | to | RLP-076-000010677 |
| RLP-076-000010679 | to | RLP-076-000010679 |
| RLP-076-000010731 | to | RLP-076-000010731 |
| RLP-076-000010757 | to | RLP-076-000010757 |
| RLP-076-000010880 | to | RLP-076-000010880 |
| RLP-076-000010894 | to | RLP-076-000010898 |
| RLP-076-000010988 | to | RLP-076-000010988 |
| RLP-076-000011041 | to | RLP-076-000011041 |
| RLP-076-000011061 | to | RLP-076-000011061 |
| RLP-076-000011088 | to | RLP-076-000011088 |
| RLP-076-000011091 | to | RLP-076-000011091 |
| RLP-076-000011112 | to | RLP-076-000011112 |
| RLP-076-000011114 | to | RLP-076-000011114 |
| RLP-076-000011141 | to | RLP-076-000011141 |
| RLP-076-000011143 | to | RLP-076-000011145 |
| RLP-076-000011178 | to | RLP-076-000011178 |
| RLP-076-000011180 | to | RLP-076-000011180 |

| | | |
|---|---|---|
| RLP-076-000011182 | to | RLP-076-000011182 |
| RLP-076-000011245 | to | RLP-076-000011245 |
| RLP-076-000011264 | to | RLP-076-000011266 |
| RLP-076-000011348 | to | RLP-076-000011349 |
| RLP-076-000011389 | to | RLP-076-000011389 |
| RLP-076-000011391 | to | RLP-076-000011391 |
| RLP-076-000011402 | to | RLP-076-000011402 |
| RLP-076-000011547 | to | RLP-076-000011548 |
| RLP-076-000011579 | to | RLP-076-000011579 |
| RLP-076-000011602 | to | RLP-076-000011602 |
| RLP-076-000011835 | to | RLP-076-000011836 |
| RLP-076-000011849 | to | RLP-076-000011849 |
| RLP-076-000011876 | to | RLP-076-000011876 |
| RLP-076-000011901 | to | RLP-076-000011902 |
| RLP-076-000011915 | to | RLP-076-000011915 |
| RLP-076-000011945 | to | RLP-076-000011945 |
| RLP-077-000000293 | to | RLP-077-000000293 |
| RLP-077-000001111 | to | RLP-077-000001111 |
| RLP-077-000001535 | to | RLP-077-000001535 |
| RLP-077-000001541 | to | RLP-077-000001541 |
| RLP-077-000001546 | to | RLP-077-000001546 |
| RLP-077-000001557 | to | RLP-077-000001557 |
| RLP-077-000001560 | to | RLP-077-000001561 |
| RLP-077-000001573 | to | RLP-077-000001574 |
| RLP-077-000001588 | to | RLP-077-000001588 |
| RLP-077-000001591 | to | RLP-077-000001591 |
| RLP-077-000001608 | to | RLP-077-000001608 |
| RLP-077-000001619 | to | RLP-077-000001619 |
| RLP-077-000001621 | to | RLP-077-000001621 |
| RLP-077-000001678 | to | RLP-077-000001678 |
| RLP-077-000001729 | to | RLP-077-000001729 |
| RLP-077-000001796 | to | RLP-077-000001796 |
| RLP-077-000002276 | to | RLP-077-000002276 |
| RLP-077-000002301 | to | RLP-077-000002301 |
| RLP-077-000002305 | to | RLP-077-000002305 |
| RLP-077-000002431 | to | RLP-077-000002431 |
| RLP-077-000002435 | to | RLP-077-000002435 |
| RLP-077-000002441 | to | RLP-077-000002442 |
| RLP-077-000002447 | to | RLP-077-000002447 |
| RLP-077-000002650 | to | RLP-077-000002650 |
| RLP-077-000002652 | to | RLP-077-000002652 |
| RLP-077-000002779 | to | RLP-077-000002779 |
| RLP-077-000002812 | to | RLP-077-000002812 |
| RLP-077-000002873 | to | RLP-077-000002873 |

| | | |
|---|---|---|
| RLP-077-000002877 | to | RLP-077-000002877 |
| RLP-077-000003142 | to | RLP-077-000003142 |
| RLP-077-000003144 | to | RLP-077-000003144 |
| RLP-077-000003308 | to | RLP-077-000003308 |
| RLP-077-000003327 | to | RLP-077-000003327 |
| RLP-077-000003464 | to | RLP-077-000003464 |
| RLP-077-000003510 | to | RLP-077-000003510 |
| RLP-077-000003540 | to | RLP-077-000003540 |
| RLP-077-000003556 | to | RLP-077-000003556 |
| RLP-077-000003612 | to | RLP-077-000003612 |
| RLP-077-000003619 | to | RLP-077-000003619 |
| RLP-077-000003657 | to | RLP-077-000003657 |
| RLP-077-000003667 | to | RLP-077-000003667 |
| RLP-077-000003670 | to | RLP-077-000003670 |
| RLP-077-000003674 | to | RLP-077-000003674 |
| RLP-077-000003676 | to | RLP-077-000003676 |
| RLP-077-000003685 | to | RLP-077-000003685 |
| RLP-077-000003687 | to | RLP-077-000003687 |
| RLP-077-000003690 | to | RLP-077-000003690 |
| RLP-077-000003699 | to | RLP-077-000003699 |
| RLP-077-000003714 | to | RLP-077-000003714 |
| RLP-077-000003764 | to | RLP-077-000003764 |
| RLP-077-000003766 | to | RLP-077-000003766 |
| RLP-077-000003769 | to | RLP-077-000003769 |
| RLP-077-000003786 | to | RLP-077-000003786 |
| RLP-077-000003790 | to | RLP-077-000003790 |
| RLP-077-000003793 | to | RLP-077-000003793 |
| RLP-077-000003799 | to | RLP-077-000003799 |
| RLP-077-000003833 | to | RLP-077-000003833 |
| RLP-077-000003873 | to | RLP-077-000003873 |
| RLP-077-000004220 | to | RLP-077-000004221 |
| RLP-077-000004262 | to | RLP-077-000004262 |
| RLP-077-000006566 | to | RLP-077-000006566 |
| RLP-077-000006778 | to | RLP-077-000006778 |
| RLP-077-000006943 | to | RLP-077-000006943 |
| RLP-077-000006970 | to | RLP-077-000006970 |
| RLP-077-000006972 | to | RLP-077-000006972 |
| RLP-077-000006974 | to | RLP-077-000006974 |
| RLP-077-000006976 | to | RLP-077-000006976 |
| RLP-077-000007120 | to | RLP-077-000007120 |
| RLP-077-000007168 | to | RLP-077-000007168 |
| RLP-077-000007170 | to | RLP-077-000007171 |
| RLP-077-000007236 | to | RLP-077-000007236 |
| RLP-077-000007326 | to | RLP-077-000007329 |

| | | |
|---|---|---|
| RLP-077-000007339 | to | RLP-077-000007339 |
| RLP-077-000007371 | to | RLP-077-000007371 |
| RLP-077-000007406 | to | RLP-077-000007407 |
| RLP-077-000007410 | to | RLP-077-000007410 |
| RLP-077-000007421 | to | RLP-077-000007421 |
| RLP-077-000007447 | to | RLP-077-000007451 |
| RLP-077-000007504 | to | RLP-077-000007504 |
| RLP-077-000007536 | to | RLP-077-000007536 |
| RLP-077-000007562 | to | RLP-077-000007562 |
| RLP-077-000007564 | to | RLP-077-000007564 |
| RLP-077-000007566 | to | RLP-077-000007566 |
| RLP-077-000007660 | to | RLP-077-000007660 |
| RLP-077-000007677 | to | RLP-077-000007677 |
| RLP-077-000007679 | to | RLP-077-000007679 |
| RLP-077-000007681 | to | RLP-077-000007682 |
| RLP-077-000007698 | to | RLP-077-000007698 |
| RLP-077-000007700 | to | RLP-077-000007700 |
| RLP-077-000007702 | to | RLP-077-000007703 |
| RLP-077-000007747 | to | RLP-077-000007747 |
| RLP-077-000007760 | to | RLP-077-000007760 |
| RLP-077-000007763 | to | RLP-077-000007767 |
| RLP-077-000007810 | to | RLP-077-000007810 |
| RLP-077-000007822 | to | RLP-077-000007822 |
| RLP-077-000007847 | to | RLP-077-000007847 |
| RLP-077-000007867 | to | RLP-077-000007867 |
| RLP-077-000007879 | to | RLP-077-000007886 |
| RLP-077-000007933 | to | RLP-077-000007933 |
| RLP-077-000007970 | to | RLP-077-000007970 |
| RLP-077-000007979 | to | RLP-077-000007980 |
| RLP-077-000008304 | to | RLP-077-000008304 |
| RLP-077-000008397 | to | RLP-077-000008397 |
| RLP-077-000008399 | to | RLP-077-000008400 |
| RLP-077-000008421 | to | RLP-077-000008421 |
| RLP-077-000008455 | to | RLP-077-000008456 |
| RLP-077-000008465 | to | RLP-077-000008465 |
| RLP-077-000008468 | to | RLP-077-000008468 |
| RLP-077-000008481 | to | RLP-077-000008485 |
| RLP-077-000008538 | to | RLP-077-000008538 |
| RLP-077-000008569 | to | RLP-077-000008571 |
| RLP-077-000008598 | to | RLP-077-000008598 |
| RLP-077-000008600 | to | RLP-077-000008601 |
| RLP-077-000008669 | to | RLP-077-000008669 |
| RLP-077-000008672 | to | RLP-077-000008672 |
| RLP-077-000008736 | to | RLP-077-000008738 |

| | | |
|---|---|---|
| RLP-077-000008745 | to | RLP-077-000008745 |
| RLP-077-000008760 | to | RLP-077-000008762 |
| RLP-077-000008788 | to | RLP-077-000008791 |
| RLP-077-000008878 | to | RLP-077-000008878 |
| RLP-077-000008931 | to | RLP-077-000008931 |
| RLP-077-000008965 | to | RLP-077-000008965 |
| RLP-077-000009040 | to | RLP-077-000009041 |
| RLP-077-000009072 | to | RLP-077-000009072 |
| RLP-077-000009075 | to | RLP-077-000009075 |
| RLP-077-000009130 | to | RLP-077-000009130 |
| RLP-077-000009202 | to | RLP-077-000009202 |
| RLP-077-000009273 | to | RLP-077-000009273 |
| RLP-077-000009284 | to | RLP-077-000009285 |
| RLP-077-000009442 | to | RLP-077-000009444 |
| RLP-077-000009455 | to | RLP-077-000009455 |
| RLP-077-000009460 | to | RLP-077-000009460 |
| RLP-077-000009553 | to | RLP-077-000009553 |
| RLP-077-000009704 | to | RLP-077-000009704 |
| RLP-077-000009716 | to | RLP-077-000009716 |
| RLP-077-000009722 | to | RLP-077-000009722 |
| RLP-077-000010510 | to | RLP-077-000010510 |
| RLP-077-000010788 | to | RLP-077-000010790 |
| RLP-077-000010792 | to | RLP-077-000010793 |
| RLP-077-000010802 | to | RLP-077-000010802 |
| RLP-077-000010886 | to | RLP-077-000010886 |
| RLP-077-000010966 | to | RLP-077-000010966 |
| RLP-077-000011645 | to | RLP-077-000011645 |
| RLP-077-000012004 | to | RLP-077-000012004 |
| RLP-077-000012072 | to | RLP-077-000012072 |
| RLP-077-000012267 | to | RLP-077-000012267 |
| RLP-077-000012290 | to | RLP-077-000012290 |
| RLP-077-000013083 | to | RLP-077-000013083 |
| RLP-077-000013085 | to | RLP-077-000013088 |
| RLP-077-000013403 | to | RLP-077-000013403 |
| RLP-077-000013694 | to | RLP-077-000013695 |
| RLP-077-000014074 | to | RLP-077-000014074 |
| RLP-077-000014076 | to | RLP-077-000014076 |
| RLP-077-000014078 | to | RLP-077-000014089 |
| RLP-077-000014091 | to | RLP-077-000014091 |
| RLP-077-000014282 | to | RLP-077-000014282 |
| RLP-077-000014450 | to | RLP-077-000014450 |
| RLP-077-000014512 | to | RLP-077-000014512 |
| RLP-077-000015107 | to | RLP-077-000015107 |
| RLP-077-000015109 | to | RLP-077-000015109 |

| | | |
|---|---|---|
| RLP-077-000015112 | to | RLP-077-000015113 |
| RLP-077-000015115 | to | RLP-077-000015117 |
| RLP-077-000015119 | to | RLP-077-000015121 |
| RLP-077-000015127 | to | RLP-077-000015127 |
| RLP-077-000015129 | to | RLP-077-000015129 |
| RLP-077-000015133 | to | RLP-077-000015137 |
| RLP-077-000015184 | to | RLP-077-000015186 |
| RLP-077-000015188 | to | RLP-077-000015189 |
| RLP-077-000015202 | to | RLP-077-000015208 |
| RLP-077-000015210 | to | RLP-077-000015210 |
| RLP-077-000015212 | to | RLP-077-000015212 |
| RLP-077-000015214 | to | RLP-077-000015214 |
| RLP-077-000015216 | to | RLP-077-000015217 |
| RLP-077-000015235 | to | RLP-077-000015235 |
| RLP-077-000015238 | to | RLP-077-000015238 |
| RLP-077-000015240 | to | RLP-077-000015241 |
| RLP-077-000015247 | to | RLP-077-000015248 |
| RLP-077-000015250 | to | RLP-077-000015251 |
| RLP-077-000015253 | to | RLP-077-000015253 |
| RLP-077-000015255 | to | RLP-077-000015255 |
| RLP-077-000015260 | to | RLP-077-000015260 |
| RLP-077-000015262 | to | RLP-077-000015262 |
| RLP-077-000015264 | to | RLP-077-000015264 |
| RLP-077-000015279 | to | RLP-077-000015295 |
| RLP-077-000015342 | to | RLP-077-000015344 |
| RLP-077-000015347 | to | RLP-077-000015351 |
| RLP-077-000015356 | to | RLP-077-000015356 |
| RLP-077-000015375 | to | RLP-077-000015376 |
| RLP-077-000015381 | to | RLP-077-000015382 |
| RLP-077-000015385 | to | RLP-077-000015386 |
| RLP-077-000015388 | to | RLP-077-000015388 |
| RLP-077-000015390 | to | RLP-077-000015390 |
| RLP-077-000015393 | to | RLP-077-000015393 |
| RLP-077-000015473 | to | RLP-077-000015473 |
| RLP-077-000015583 | to | RLP-077-000015587 |
| RLP-077-000015589 | to | RLP-077-000015590 |
| RLP-077-000015592 | to | RLP-077-000015592 |
| RLP-077-000015594 | to | RLP-077-000015594 |
| RLP-077-000015668 | to | RLP-077-000015668 |
| RLP-077-000015681 | to | RLP-077-000015681 |
| RLP-077-000015683 | to | RLP-077-000015683 |
| RLP-079-000000629 | to | RLP-079-000000629 |
| RLP-079-000000703 | to | RLP-079-000000703 |
| RLP-079-000001339 | to | RLP-079-000001339 |

| | | |
|---|---|---|
| RLP-079-000001358 | to | RLP-079-000001358 |
| RLP-079-000001977 | to | RLP-079-000001977 |
| RLP-079-000002511 | to | RLP-079-000002511 |
| RLP-079-000002624 | to | RLP-079-000002624 |
| RLP-079-000003560 | to | RLP-079-000003560 |
| RLP-080-000000393 | to | RLP-080-000000393 |
| RLP-080-000000412 | to | RLP-080-000000412 |
| RLP-080-000000420 | to | RLP-080-000000420 |
| RLP-080-000000752 | to | RLP-080-000000752 |
| RLP-080-000001057 | to | RLP-080-000001058 |
| RLP-080-000001158 | to | RLP-080-000001158 |
| RLP-080-000001247 | to | RLP-080-000001247 |
| RLP-080-000001286 | to | RLP-080-000001286 |
| RLP-080-000001494 | to | RLP-080-000001494 |
| RLP-080-000001552 | to | RLP-080-000001552 |
| RLP-080-000001709 | to | RLP-080-000001709 |
| RLP-080-000002350 | to | RLP-080-000002350 |
| RLP-080-000002535 | to | RLP-080-000002535 |
| RLP-080-000002975 | to | RLP-080-000002975 |
| RLP-080-000003976 | to | RLP-080-000003976 |
| RLP-080-000004239 | to | RLP-080-000004239 |
| RLP-080-000004327 | to | RLP-080-000004327 |
| RLP-080-000004333 | to | RLP-080-000004333 |
| RLP-080-000004340 | to | RLP-080-000004340 |
| RLP-080-000004403 | to | RLP-080-000004403 |
| RLP-080-000004428 | to | RLP-080-000004428 |
| RLP-080-000004478 | to | RLP-080-000004478 |
| RLP-080-000004536 | to | RLP-080-000004536 |
| RLP-080-000004579 | to | RLP-080-000004579 |
| RLP-080-000004581 | to | RLP-080-000004581 |
| RLP-080-000004585 | to | RLP-080-000004585 |
| RLP-080-000004656 | to | RLP-080-000004656 |
| RLP-080-000004814 | to | RLP-080-000004814 |
| RLP-080-000005055 | to | RLP-080-000005055 |
| RLP-080-000005090 | to | RLP-080-000005090 |
| RLP-080-000005110 | to | RLP-080-000005110 |
| RLP-080-000005210 | to | RLP-080-000005210 |
| RLP-080-000005282 | to | RLP-080-000005282 |
| RLP-080-000005474 | to | RLP-080-000005474 |
| RLP-080-000005621 | to | RLP-080-000005621 |
| RLP-080-000005747 | to | RLP-080-000005747 |
| RLP-080-000005912 | to | RLP-080-000005912 |
| RLP-080-000005980 | to | RLP-080-000005980 |
| RLP-080-000006564 | to | RLP-080-000006564 |

| | | |
|---|---|---|
| RLP-080-000006581 | to | RLP-080-000006581 |
| RLP-080-000006881 | to | RLP-080-000006881 |
| RLP-080-000006996 | to | RLP-080-000006996 |
| RLP-080-000007382 | to | RLP-080-000007382 |
| RLP-080-000007444 | to | RLP-080-000007444 |
| RLP-080-000008212 | to | RLP-080-000008212 |
| RLP-080-000008626 | to | RLP-080-000008626 |
| RLP-080-000008661 | to | RLP-080-000008662 |
| RLP-080-000008716 | to | RLP-080-000008720 |
| RLP-080-000008722 | to | RLP-080-000008727 |
| RLP-080-000008892 | to | RLP-080-000008892 |
| RLP-080-000009019 | to | RLP-080-000009019 |
| RLP-080-000009475 | to | RLP-080-000009476 |
| RLP-080-000009852 | to | RLP-080-000009852 |
| RLP-080-000010143 | to | RLP-080-000010143 |
| RLP-080-000010174 | to | RLP-080-000010174 |
| RLP-080-000010235 | to | RLP-080-000010235 |
| RLP-080-000010243 | to | RLP-080-000010243 |
| RLP-080-000010256 | to | RLP-080-000010256 |
| RLP-080-000010302 | to | RLP-080-000010302 |
| RLP-080-000010486 | to | RLP-080-000010487 |
| RLP-080-000010601 | to | RLP-080-000010601 |
| RLP-080-000011708 | to | RLP-080-000011709 |
| RLP-080-000011824 | to | RLP-080-000011824 |
| RLP-080-000011827 | to | RLP-080-000011830 |
| RLP-080-000011847 | to | RLP-080-000011847 |
| RLP-080-000012059 | to | RLP-080-000012059 |
| RLP-080-000012165 | to | RLP-080-000012168 |
| RLP-080-000012189 | to | RLP-080-000012190 |
| RLP-080-000012298 | to | RLP-080-000012298 |
| RLP-080-000012360 | to | RLP-080-000012361 |
| RLP-080-000012364 | to | RLP-080-000012364 |
| RLP-080-000012366 | to | RLP-080-000012366 |
| RLP-080-000012384 | to | RLP-080-000012386 |
| RLP-080-000012388 | to | RLP-080-000012388 |
| RLP-080-000012397 | to | RLP-080-000012400 |
| RLP-080-000012623 | to | RLP-080-000012624 |
| RLP-080-000012677 | to | RLP-080-000012678 |
| RLP-080-000012816 | to | RLP-080-000012816 |
| RLP-080-000012818 | to | RLP-080-000012818 |
| RLP-080-000012820 | to | RLP-080-000012820 |
| RLP-080-000012822 | to | RLP-080-000012822 |
| RLP-080-000012900 | to | RLP-080-000012901 |
| RLP-080-000013169 | to | RLP-080-000013169 |

| | | |
|---|---|---|
| RLP-080-000013243 | to | RLP-080-000013243 |
| RLP-080-000013247 | to | RLP-080-000013247 |
| RLP-080-000013249 | to | RLP-080-000013251 |
| RLP-080-000013253 | to | RLP-080-000013254 |
| RLP-080-000013376 | to | RLP-080-000013376 |
| RLP-080-000013635 | to | RLP-080-000013635 |
| RLP-080-000013799 | to | RLP-080-000013808 |
| RLP-080-000013983 | to | RLP-080-000013984 |
| RLP-080-000013986 | to | RLP-080-000013986 |
| RLP-080-000014168 | to | RLP-080-000014168 |
| RLP-080-000014652 | to | RLP-080-000014653 |
| RLP-080-000014673 | to | RLP-080-000014673 |
| RLP-080-000014723 | to | RLP-080-000014723 |
| RLP-080-000014755 | to | RLP-080-000014756 |
| RLP-080-000014779 | to | RLP-080-000014779 |
| RLP-080-000014976 | to | RLP-080-000014976 |
| RLP-080-000015034 | to | RLP-080-000015037 |
| RLP-080-000015322 | to | RLP-080-000015322 |
| RLP-080-000015530 | to | RLP-080-000015530 |
| RLP-080-000015544 | to | RLP-080-000015544 |
| RLP-080-000015554 | to | RLP-080-000015554 |
| RLP-080-000015558 | to | RLP-080-000015558 |
| RLP-080-000015562 | to | RLP-080-000015562 |
| RLP-080-000015622 | to | RLP-080-000015622 |
| RLP-080-000015653 | to | RLP-080-000015659 |
| RLP-080-000015662 | to | RLP-080-000015662 |
| RLP-081-000000065 | to | RLP-081-000000065 |
| RLP-081-000001155 | to | RLP-081-000001155 |
| RLP-081-000001167 | to | RLP-081-000001167 |
| RLP-081-000001781 | to | RLP-081-000001781 |
| RLP-081-000001922 | to | RLP-081-000001922 |
| RLP-081-000002099 | to | RLP-081-000002099 |
| RLP-081-000002111 | to | RLP-081-000002111 |
| RLP-081-000002130 | to | RLP-081-000002130 |
| RLP-081-000002172 | to | RLP-081-000002172 |
| RLP-081-000002179 | to | RLP-081-000002179 |
| RLP-081-000002305 | to | RLP-081-000002305 |
| RLP-081-000002361 | to | RLP-081-000002361 |
| RLP-081-000002409 | to | RLP-081-000002409 |
| RLP-081-000002424 | to | RLP-081-000002424 |
| RLP-081-000002432 | to | RLP-081-000002432 |
| RLP-081-000002516 | to | RLP-081-000002516 |
| RLP-081-000002541 | to | RLP-081-000002541 |
| RLP-081-000002611 | to | RLP-081-000002611 |

| | | |
|---|---|---|
| RLP-081-000002726 | to | RLP-081-000002726 |
| RLP-081-000002792 | to | RLP-081-000002792 |
| RLP-081-000002799 | to | RLP-081-000002799 |
| RLP-081-000002927 | to | RLP-081-000002927 |
| RLP-081-000003072 | to | RLP-081-000003072 |
| RLP-081-000003139 | to | RLP-081-000003139 |
| RLP-081-000003377 | to | RLP-081-000003377 |
| RLP-081-000003440 | to | RLP-081-000003441 |
| RLP-081-000003468 | to | RLP-081-000003468 |
| RLP-081-000003496 | to | RLP-081-000003496 |
| RLP-081-000003501 | to | RLP-081-000003501 |
| RLP-081-000003507 | to | RLP-081-000003507 |
| RLP-081-000003520 | to | RLP-081-000003520 |
| RLP-081-000003601 | to | RLP-081-000003601 |
| RLP-081-000003609 | to | RLP-081-000003610 |
| RLP-081-000003654 | to | RLP-081-000003654 |
| RLP-081-000003664 | to | RLP-081-000003664 |
| RLP-081-000003732 | to | RLP-081-000003732 |
| RLP-081-000003736 | to | RLP-081-000003736 |
| RLP-081-000003746 | to | RLP-081-000003746 |
| RLP-081-000003753 | to | RLP-081-000003753 |
| RLP-081-000003759 | to | RLP-081-000003759 |
| RLP-081-000003964 | to | RLP-081-000003964 |
| RLP-081-000003970 | to | RLP-081-000003970 |
| RLP-081-000004001 | to | RLP-081-000004001 |
| RLP-081-000004014 | to | RLP-081-000004014 |
| RLP-081-000004035 | to | RLP-081-000004035 |
| RLP-081-000004319 | to | RLP-081-000004319 |
| RLP-081-000004329 | to | RLP-081-000004329 |
| RLP-081-000004418 | to | RLP-081-000004419 |
| RLP-081-000004427 | to | RLP-081-000004427 |
| RLP-081-000004588 | to | RLP-081-000004588 |
| RLP-081-000004637 | to | RLP-081-000004637 |
| RLP-081-000004998 | to | RLP-081-000004998 |
| RLP-081-000005147 | to | RLP-081-000005147 |
| RLP-081-000006233 | to | RLP-081-000006233 |
| RLP-081-000006340 | to | RLP-081-000006340 |
| RLP-081-000006477 | to | RLP-081-000006477 |
| RLP-081-000006617 | to | RLP-081-000006617 |
| RLP-081-000006638 | to | RLP-081-000006638 |
| RLP-081-000006652 | to | RLP-081-000006652 |
| RLP-081-000006667 | to | RLP-081-000006667 |
| RLP-081-000006911 | to | RLP-081-000006911 |
| RLP-081-000006944 | to | RLP-081-000006944 |

| | | |
|---|---|---|
| RLP-081-000007191 | to | RLP-081-000007191 |
| RLP-081-000007286 | to | RLP-081-000007286 |
| RLP-081-000007439 | to | RLP-081-000007439 |
| RLP-081-000007630 | to | RLP-081-000007630 |
| RLP-081-000007701 | to | RLP-081-000007701 |
| RLP-081-000007714 | to | RLP-081-000007714 |
| RLP-081-000007716 | to | RLP-081-000007716 |
| RLP-081-000007734 | to | RLP-081-000007734 |
| RLP-081-000007895 | to | RLP-081-000007895 |
| RLP-081-000008336 | to | RLP-081-000008336 |
| RLP-081-000008651 | to | RLP-081-000008651 |
| RLP-081-000008831 | to | RLP-081-000008831 |
| RLP-081-000008970 | to | RLP-081-000008970 |
| RLP-081-000008977 | to | RLP-081-000008977 |
| RLP-081-000008994 | to | RLP-081-000008994 |
| RLP-081-000009001 | to | RLP-081-000009001 |
| RLP-081-000009122 | to | RLP-081-000009122 |
| RLP-081-000009138 | to | RLP-081-000009138 |
| RLP-081-000009225 | to | RLP-081-000009225 |
| RLP-081-000009301 | to | RLP-081-000009301 |
| RLP-081-000009381 | to | RLP-081-000009381 |
| RLP-081-000009529 | to | RLP-081-000009529 |
| RLP-081-000009564 | to | RLP-081-000009564 |
| RLP-081-000009574 | to | RLP-081-000009574 |
| RLP-081-000009586 | to | RLP-081-000009586 |
| RLP-081-000009684 | to | RLP-081-000009684 |
| RLP-081-000009753 | to | RLP-081-000009753 |
| RLP-081-000009854 | to | RLP-081-000009854 |
| RLP-081-000009891 | to | RLP-081-000009891 |
| RLP-081-000009939 | to | RLP-081-000009939 |
| RLP-081-000010058 | to | RLP-081-000010058 |
| RLP-081-000010103 | to | RLP-081-000010103 |
| RLP-081-000010235 | to | RLP-081-000010235 |
| RLP-081-000010290 | to | RLP-081-000010290 |
| RLP-081-000010367 | to | RLP-081-000010367 |
| RLP-081-000010410 | to | RLP-081-000010410 |
| RLP-081-000010516 | to | RLP-081-000010516 |
| RLP-081-000010795 | to | RLP-081-000010796 |
| RLP-081-000010798 | to | RLP-081-000010799 |
| RLP-081-000010861 | to | RLP-081-000010861 |
| RLP-081-000011446 | to | RLP-081-000011446 |
| RLP-081-000011449 | to | RLP-081-000011449 |
| RLP-081-000011451 | to | RLP-081-000011452 |
| RLP-081-000011894 | to | RLP-081-000011896 |

| | | |
|---|---|---|
| RLP-081-000011898 | to | RLP-081-000011898 |
| RLP-081-000011926 | to | RLP-081-000011927 |
| RLP-081-000011970 | to | RLP-081-000011971 |
| RLP-081-000011973 | to | RLP-081-000011974 |
| RLP-081-000012017 | to | RLP-081-000012017 |
| RLP-081-000012256 | to | RLP-081-000012256 |
| RLP-081-000012263 | to | RLP-081-000012263 |
| RLP-081-000012347 | to | RLP-081-000012347 |
| RLP-081-000012409 | to | RLP-081-000012409 |
| RLP-081-000012421 | to | RLP-081-000012422 |
| RLP-081-000012598 | to | RLP-081-000012598 |
| RLP-081-000012652 | to | RLP-081-000012652 |
| RLP-081-000012738 | to | RLP-081-000012738 |
| RLP-081-000012748 | to | RLP-081-000012748 |
| RLP-081-000012855 | to | RLP-081-000012855 |
| RLP-081-000012880 | to | RLP-081-000012880 |
| RLP-081-000012907 | to | RLP-081-000012907 |
| RLP-081-000013055 | to | RLP-081-000013055 |
| RLP-081-000013207 | to | RLP-081-000013207 |
| RLP-081-000013289 | to | RLP-081-000013290 |
| RLP-081-000013315 | to | RLP-081-000013315 |
| RLP-081-000013428 | to | RLP-081-000013428 |
| RLP-081-000013527 | to | RLP-081-000013527 |
| RLP-081-000013529 | to | RLP-081-000013529 |
| RLP-081-000013553 | to | RLP-081-000013554 |
| RLP-081-000013560 | to | RLP-081-000013560 |
| RLP-081-000013589 | to | RLP-081-000013590 |
| RLP-081-000013733 | to | RLP-081-000013733 |
| RLP-081-000013772 | to | RLP-081-000013772 |
| RLP-081-000013840 | to | RLP-081-000013841 |
| RLP-081-000013896 | to | RLP-081-000013897 |
| RLP-081-000013907 | to | RLP-081-000013907 |
| RLP-081-000013991 | to | RLP-081-000013991 |
| RLP-081-000014028 | to | RLP-081-000014028 |
| RLP-081-000014093 | to | RLP-081-000014095 |
| RLP-081-000014099 | to | RLP-081-000014099 |
| RLP-081-000014111 | to | RLP-081-000014111 |
| RLP-081-000014115 | to | RLP-081-000014115 |
| RLP-081-000014163 | to | RLP-081-000014165 |
| RLP-081-000014274 | to | RLP-081-000014274 |
| RLP-081-000014281 | to | RLP-081-000014281 |
| RLP-081-000014358 | to | RLP-081-000014361 |
| RLP-081-000014391 | to | RLP-081-000014391 |
| RLP-081-000014426 | to | RLP-081-000014426 |

| | | |
|---|---|---|
| RLP-081-000014455 | to | RLP-081-000014455 |
| RLP-081-000014457 | to | RLP-081-000014458 |
| RLP-081-000014492 | to | RLP-081-000014492 |
| RLP-081-000014565 | to | RLP-081-000014565 |
| RLP-081-000014685 | to | RLP-081-000014685 |
| RLP-081-000014715 | to | RLP-081-000014715 |
| RLP-081-000014912 | to | RLP-081-000014915 |
| RLP-081-000015063 | to | RLP-081-000015063 |
| RLP-081-000015170 | to | RLP-081-000015170 |
| RLP-081-000015172 | to | RLP-081-000015172 |
| RLP-081-000015393 | to | RLP-081-000015393 |
| RLP-081-000015395 | to | RLP-081-000015399 |
| RLP-081-000015592 | to | RLP-081-000015592 |
| RLP-081-000015616 | to | RLP-081-000015616 |
| RLP-081-000015618 | to | RLP-081-000015619 |
| RLP-081-000015727 | to | RLP-081-000015727 |
| RLP-081-000015741 | to | RLP-081-000015741 |
| RLP-081-000016037 | to | RLP-081-000016037 |
| RLP-081-000016057 | to | RLP-081-000016058 |
| RLP-081-000016108 | to | RLP-081-000016109 |
| RLP-081-000016121 | to | RLP-081-000016121 |
| RLP-081-000016130 | to | RLP-081-000016131 |
| RLP-081-000016316 | to | RLP-081-000016318 |
| RLP-081-000016531 | to | RLP-081-000016532 |
| RLP-081-000016534 | to | RLP-081-000016535 |
| RLP-081-000016568 | to | RLP-081-000016568 |
| RLP-081-000016583 | to | RLP-081-000016583 |
| RLP-081-000016627 | to | RLP-081-000016627 |
| RLP-081-000016629 | to | RLP-081-000016630 |
| RLP-081-000016802 | to | RLP-081-000016802 |
| RLP-081-000016930 | to | RLP-081-000016932 |
| RLP-081-000017121 | to | RLP-081-000017122 |
| RLP-081-000017135 | to | RLP-081-000017135 |
| RLP-081-000017137 | to | RLP-081-000017137 |
| RLP-081-000017252 | to | RLP-081-000017253 |
| RLP-081-000017289 | to | RLP-081-000017291 |
| RLP-081-000017490 | to | RLP-081-000017492 |
| RLP-081-000017503 | to | RLP-081-000017503 |
| RLP-081-000017681 | to | RLP-081-000017681 |
| RLP-081-000017683 | to | RLP-081-000017683 |
| RLP-081-000017688 | to | RLP-081-000017691 |
| RLP-081-000017843 | to | RLP-081-000017843 |
| RLP-081-000017846 | to | RLP-081-000017846 |
| RLP-081-000017947 | to | RLP-081-000017947 |

| | | |
|---|---|---|
| RLP-081-000018070 | to | RLP-081-000018074 |
| RLP-081-000018206 | to | RLP-081-000018206 |
| RLP-081-000018211 | to | RLP-081-000018212 |
| RLP-081-000018218 | to | RLP-081-000018218 |
| RLP-081-000018368 | to | RLP-081-000018368 |
| RLP-081-000018370 | to | RLP-081-000018370 |
| RLP-081-000018372 | to | RLP-081-000018372 |
| RLP-081-000018384 | to | RLP-081-000018384 |
| RLP-081-000018394 | to | RLP-081-000018394 |
| RLP-081-000018580 | to | RLP-081-000018581 |
| RLP-081-000018583 | to | RLP-081-000018583 |
| RLP-081-000018643 | to | RLP-081-000018643 |
| RLP-081-000018718 | to | RLP-081-000018718 |
| RLP-081-000018732 | to | RLP-081-000018737 |
| RLP-081-000018739 | to | RLP-081-000018739 |
| RLP-081-000018749 | to | RLP-081-000018750 |
| RLP-081-000018754 | to | RLP-081-000018754 |
| RLP-081-000018767 | to | RLP-081-000018767 |
| RLP-081-000018858 | to | RLP-081-000018858 |
| RLP-081-000019104 | to | RLP-081-000019104 |
| RLP-081-000019153 | to | RLP-081-000019156 |
| RLP-081-000019158 | to | RLP-081-000019158 |
| RLP-081-000019202 | to | RLP-081-000019202 |
| RLP-081-000019204 | to | RLP-081-000019204 |
| RLP-081-000019252 | to | RLP-081-000019252 |
| RLP-081-000019607 | to | RLP-081-000019607 |
| RLP-081-000019610 | to | RLP-081-000019610 |
| RLP-081-000019638 | to | RLP-081-000019639 |
| RLP-081-000019979 | to | RLP-081-000019980 |
| RLP-081-000020365 | to | RLP-081-000020365 |
| RLP-081-000020382 | to | RLP-081-000020382 |
| RLP-081-000020398 | to | RLP-081-000020398 |
| RLP-081-000020434 | to | RLP-081-000020434 |
| RLP-081-000020443 | to | RLP-081-000020443 |
| RLP-081-000020445 | to | RLP-081-000020445 |
| RLP-081-000020473 | to | RLP-081-000020474 |
| RLP-081-000020515 | to | RLP-081-000020515 |
| RLP-081-000020571 | to | RLP-081-000020571 |
| RLP-081-000020630 | to | RLP-081-000020630 |
| RLP-081-000020643 | to | RLP-081-000020643 |
| RLP-081-000020712 | to | RLP-081-000020712 |
| RLP-081-000020733 | to | RLP-081-000020733 |
| RLP-081-000020736 | to | RLP-081-000020736 |
| RLP-081-000020779 | to | RLP-081-000020779 |

| | | |
|---|---|---|
| RLP-081-000020794 | to | RLP-081-000020794 |
| RLP-081-000020845 | to | RLP-081-000020845 |
| RLP-081-000020891 | to | RLP-081-000020891 |
| RLP-081-000020949 | to | RLP-081-000020949 |
| RLP-081-000021023 | to | RLP-081-000021023 |
| RLP-081-000021038 | to | RLP-081-000021038 |
| RLP-081-000021143 | to | RLP-081-000021143 |
| RLP-081-000021211 | to | RLP-081-000021211 |
| RLP-081-000021236 | to | RLP-081-000021236 |
| RLP-081-000021309 | to | RLP-081-000021309 |
| RLP-081-000021375 | to | RLP-081-000021375 |
| RLP-081-000021431 | to | RLP-081-000021431 |
| RLP-081-000021606 | to | RLP-081-000021606 |
| RLP-081-000021783 | to | RLP-081-000021783 |
| RLP-081-000021786 | to | RLP-081-000021786 |
| RLP-081-000021793 | to | RLP-081-000021793 |
| RLP-081-000021867 | to | RLP-081-000021867 |
| RLP-081-000021909 | to | RLP-081-000021909 |
| RLP-081-000021930 | to | RLP-081-000021930 |
| RLP-081-000021951 | to | RLP-081-000021951 |
| RLP-081-000022001 | to | RLP-081-000022001 |
| RLP-081-000022005 | to | RLP-081-000022005 |
| RLP-081-000022016 | to | RLP-081-000022016 |
| RLP-081-000022195 | to | RLP-081-000022195 |
| RLP-081-000022205 | to | RLP-081-000022205 |
| RLP-081-000022213 | to | RLP-081-000022213 |
| RLP-081-000022235 | to | RLP-081-000022235 |
| RLP-081-000022314 | to | RLP-081-000022314 |
| RLP-081-000022380 | to | RLP-081-000022380 |
| RLP-081-000022410 | to | RLP-081-000022410 |
| RLP-081-000022493 | to | RLP-081-000022493 |
| RLP-081-000022516 | to | RLP-081-000022516 |
| RLP-081-000022523 | to | RLP-081-000022523 |
| RLP-081-000022795 | to | RLP-081-000022796 |
| RLP-081-000022801 | to | RLP-081-000022802 |
| RLP-081-000022828 | to | RLP-081-000022828 |
| RLP-081-000022834 | to | RLP-081-000022834 |
| RLP-081-000022937 | to | RLP-081-000022937 |
| RLP-081-000023297 | to | RLP-081-000023297 |
| RLP-081-000023492 | to | RLP-081-000023493 |
| RLP-081-000023688 | to | RLP-081-000023688 |
| RLP-081-000023862 | to | RLP-081-000023862 |
| RLP-081-000023864 | to | RLP-081-000023864 |
| RLP-081-000023866 | to | RLP-081-000023866 |

| | | |
|---|---|---|
| RLP-081-000023968 | to | RLP-081-000023968 |
| RLP-081-000023970 | to | RLP-081-000023970 |
| RLP-081-000024125 | to | RLP-081-000024126 |
| RLP-081-000024128 | to | RLP-081-000024128 |
| RLP-081-000024206 | to | RLP-081-000024206 |
| RLP-081-000024436 | to | RLP-081-000024436 |
| RLP-081-000024448 | to | RLP-081-000024449 |
| RLP-081-000024496 | to | RLP-081-000024500 |
| RLP-081-000024541 | to | RLP-081-000024541 |
| RLP-081-000024549 | to | RLP-081-000024549 |
| RLP-081-000024560 | to | RLP-081-000024560 |
| RLP-081-000024590 | to | RLP-081-000024590 |
| RLP-081-000024592 | to | RLP-081-000024594 |
| RLP-081-000024596 | to | RLP-081-000024597 |
| RLP-081-000024613 | to | RLP-081-000024613 |
| RLP-081-000024615 | to | RLP-081-000024618 |
| RLP-081-000024661 | to | RLP-081-000024662 |
| RLP-081-000024664 | to | RLP-081-000024664 |
| RLP-081-000024777 | to | RLP-081-000024777 |
| RLP-081-000024898 | to | RLP-081-000024898 |
| RLP-081-000024900 | to | RLP-081-000024900 |
| RLP-081-000024927 | to | RLP-081-000024927 |
| RLP-081-000024961 | to | RLP-081-000024961 |
| RLP-081-000025101 | to | RLP-081-000025103 |
| RLP-081-000025163 | to | RLP-081-000025167 |
| RLP-081-000025184 | to | RLP-081-000025184 |
| RLP-081-000025244 | to | RLP-081-000025247 |
| RLP-081-000025273 | to | RLP-081-000025273 |
| RLP-081-000025289 | to | RLP-081-000025289 |
| RLP-081-000025323 | to | RLP-081-000025323 |
| RLP-081-000025325 | to | RLP-081-000025326 |
| RLP-081-000025328 | to | RLP-081-000025330 |
| RLP-081-000025390 | to | RLP-081-000025391 |
| RLP-081-000025393 | to | RLP-081-000025393 |
| RLP-081-000025523 | to | RLP-081-000025523 |
| RLP-081-000025525 | to | RLP-081-000025525 |
| RLP-081-000025527 | to | RLP-081-000025528 |
| RLP-081-000025552 | to | RLP-081-000025554 |
| RLP-081-000025599 | to | RLP-081-000025599 |
| RLP-081-000025638 | to | RLP-081-000025638 |
| RLP-081-000025654 | to | RLP-081-000025657 |
| RLP-081-000025681 | to | RLP-081-000025681 |
| RLP-081-000025693 | to | RLP-081-000025695 |
| RLP-081-000025831 | to | RLP-081-000025832 |

| | | |
|---|---|---|
| RLP-081-000025852 | to | RLP-081-000025853 |
| RLP-081-000025867 | to | RLP-081-000025867 |
| RLP-081-000025920 | to | RLP-081-000025920 |
| RLP-081-000025923 | to | RLP-081-000025924 |
| RLP-081-000025954 | to | RLP-081-000025954 |
| RLP-081-000026020 | to | RLP-081-000026020 |
| RLP-081-000026035 | to | RLP-081-000026035 |
| RLP-081-000026256 | to | RLP-081-000026256 |
| RLP-081-000026262 | to | RLP-081-000026264 |
| RLP-081-000026311 | to | RLP-081-000026311 |
| RLP-081-000026316 | to | RLP-081-000026317 |
| RLP-081-000026319 | to | RLP-081-000026319 |
| RLP-081-000026356 | to | RLP-081-000026358 |
| RLP-081-000026392 | to | RLP-081-000026392 |
| RLP-081-000026394 | to | RLP-081-000026394 |
| RLP-081-000026433 | to | RLP-081-000026433 |
| RLP-081-000026525 | to | RLP-081-000026525 |
| RLP-081-000026528 | to | RLP-081-000026530 |
| RLP-081-000026580 | to | RLP-081-000026580 |
| RLP-081-000026625 | to | RLP-081-000026625 |
| RLP-081-000026877 | to | RLP-081-000026877 |
| RLP-081-000027379 | to | RLP-081-000027379 |
| RLP-081-000027413 | to | RLP-081-000027413 |
| RLP-081-000027481 | to | RLP-081-000027481 |
| RLP-081-000027552 | to | RLP-081-000027552 |
| RLP-081-000027583 | to | RLP-081-000027583 |
| RLP-081-000027641 | to | RLP-081-000027641 |
| RLP-081-000027776 | to | RLP-081-000027776 |
| RLP-081-000027835 | to | RLP-081-000027835 |
| RLP-081-000027847 | to | RLP-081-000027847 |
| RLP-081-000027881 | to | RLP-081-000027881 |
| RLP-081-000028010 | to | RLP-081-000028010 |
| RLP-081-000028035 | to | RLP-081-000028035 |
| RLP-081-000028082 | to | RLP-081-000028082 |
| RLP-081-000028125 | to | RLP-081-000028125 |
| RLP-081-000028196 | to | RLP-081-000028196 |
| RLP-081-000028288 | to | RLP-081-000028288 |
| RLP-081-000028422 | to | RLP-081-000028422 |
| RLP-081-000028563 | to | RLP-081-000028563 |
| RLP-081-000028565 | to | RLP-081-000028565 |
| RLP-081-000028584 | to | RLP-081-000028584 |
| RLP-081-000028650 | to | RLP-081-000028650 |
| RLP-081-000028762 | to | RLP-081-000028762 |
| RLP-081-000028917 | to | RLP-081-000028917 |

| | | |
|---|---|---|
| RLP-081-000029044 | to | RLP-081-000029044 |
| RLP-081-000029091 | to | RLP-081-000029091 |
| RLP-081-000029094 | to | RLP-081-000029094 |
| RLP-081-000029112 | to | RLP-081-000029112 |
| RLP-081-000029172 | to | RLP-081-000029172 |
| RLP-081-000029255 | to | RLP-081-000029255 |
| RLP-081-000029280 | to | RLP-081-000029280 |
| RLP-081-000029417 | to | RLP-081-000029417 |
| RLP-081-000029437 | to | RLP-081-000029437 |
| RLP-081-000029640 | to | RLP-081-000029640 |
| RLP-081-000029975 | to | RLP-081-000029975 |
| RLP-081-000030001 | to | RLP-081-000030001 |
| RLP-081-000030005 | to | RLP-081-000030005 |
| RLP-081-000030350 | to | RLP-081-000030350 |
| RLP-081-000030408 | to | RLP-081-000030408 |
| RLP-081-000030410 | to | RLP-081-000030410 |
| RLP-081-000030497 | to | RLP-081-000030497 |
| RLP-081-000030575 | to | RLP-081-000030575 |
| RLP-081-000030777 | to | RLP-081-000030777 |
| RLP-081-000030786 | to | RLP-081-000030786 |
| RLP-081-000030812 | to | RLP-081-000030812 |
| RLP-081-000031156 | to | RLP-081-000031156 |
| RLP-081-000031169 | to | RLP-081-000031170 |
| RLP-081-000031490 | to | RLP-081-000031491 |
| RLP-081-000031715 | to | RLP-081-000031716 |
| RLP-081-000031725 | to | RLP-081-000031725 |
| RLP-081-000031752 | to | RLP-081-000031752 |
| RLP-081-000031784 | to | RLP-081-000031784 |
| RLP-081-000031789 | to | RLP-081-000031791 |
| RLP-081-000031953 | to | RLP-081-000031953 |
| RLP-081-000031997 | to | RLP-081-000031999 |
| RLP-081-000032029 | to | RLP-081-000032031 |
| RLP-081-000032255 | to | RLP-081-000032259 |
| RLP-081-000032261 | to | RLP-081-000032263 |
| RLP-081-000032335 | to | RLP-081-000032336 |
| RLP-081-000032416 | to | RLP-081-000032416 |
| RLP-081-000032419 | to | RLP-081-000032419 |
| RLP-081-000032473 | to | RLP-081-000032473 |
| RLP-081-000032553 | to | RLP-081-000032553 |
| RLP-081-000032594 | to | RLP-081-000032594 |
| RLP-081-000032928 | to | RLP-081-000032929 |
| RLP-081-000033011 | to | RLP-081-000033013 |
| RLP-081-000033036 | to | RLP-081-000033037 |
| RLP-081-000033157 | to | RLP-081-000033157 |

| | | |
|---|---|---|
| RLP-081-000033355 | to | RLP-081-000033355 |
| RLP-081-000033378 | to | RLP-081-000033378 |
| RLP-081-000033460 | to | RLP-081-000033460 |
| RLP-081-000033791 | to | RLP-081-000033791 |
| RLP-081-000034103 | to | RLP-081-000034104 |
| RLP-081-000034180 | to | RLP-081-000034180 |
| RLP-081-000034182 | to | RLP-081-000034182 |
| RLP-081-000034184 | to | RLP-081-000034184 |
| RLP-081-000034343 | to | RLP-081-000034343 |
| RLP-081-000034349 | to | RLP-081-000034350 |
| RLP-081-000034353 | to | RLP-081-000034353 |
| RLP-081-000034410 | to | RLP-081-000034410 |
| RLP-081-000034412 | to | RLP-081-000034415 |
| RLP-081-000034471 | to | RLP-081-000034473 |
| RLP-081-000034487 | to | RLP-081-000034487 |
| RLP-081-000034741 | to | RLP-081-000034741 |
| RLP-081-000034784 | to | RLP-081-000034784 |
| RLP-081-000034787 | to | RLP-081-000034787 |
| RLP-081-000034790 | to | RLP-081-000034790 |
| RLP-081-000034922 | to | RLP-081-000034924 |
| RLP-081-000034962 | to | RLP-081-000034962 |
| RLP-081-000034977 | to | RLP-081-000034977 |
| RLP-081-000035084 | to | RLP-081-000035086 |
| RLP-081-000035237 | to | RLP-081-000035237 |
| RLP-081-000035264 | to | RLP-081-000035264 |
| RLP-081-000035297 | to | RLP-081-000035299 |
| RLP-081-000035404 | to | RLP-081-000035406 |
| RLP-081-000035422 | to | RLP-081-000035423 |
| RLP-081-000035499 | to | RLP-081-000035499 |
| RLP-081-000035501 | to | RLP-081-000035502 |
| RLP-081-000035529 | to | RLP-081-000035529 |
| RLP-081-000035719 | to | RLP-081-000035719 |
| RLP-081-000035747 | to | RLP-081-000035747 |
| RLP-081-000035891 | to | RLP-081-000035891 |
| RLP-081-000035921 | to | RLP-081-000035921 |
| RLP-081-000035961 | to | RLP-081-000035961 |
| RLP-081-000035964 | to | RLP-081-000035964 |
| RLP-081-000036092 | to | RLP-081-000036092 |
| RLP-081-000036100 | to | RLP-081-000036100 |
| RLP-081-000036103 | to | RLP-081-000036103 |
| RLP-081-000036105 | to | RLP-081-000036105 |
| RLP-081-000036146 | to | RLP-081-000036147 |
| RLP-081-000036188 | to | RLP-081-000036188 |
| RLP-081-000036248 | to | RLP-081-000036250 |

| | | |
|---|---|---|
| RLP-082-000002946 | to | RLP-082-000002948 |
| RLP-082-000002957 | to | RLP-082-000002957 |
| RLP-082-000002960 | to | RLP-082-000002960 |
| RLP-082-000002967 | to | RLP-082-000002967 |
| RLP-082-000003282 | to | RLP-082-000003282 |
| RLP-082-000003549 | to | RLP-082-000003549 |
| RLP-082-000003908 | to | RLP-082-000003908 |
| RLP-082-000004185 | to | RLP-082-000004187 |
| RLP-082-000004592 | to | RLP-082-000004592 |
| RLP-082-000004693 | to | RLP-082-000004693 |
| RLP-082-000004865 | to | RLP-082-000004865 |
| RLP-082-000004894 | to | RLP-082-000004894 |
| RLP-082-000004990 | to | RLP-082-000004990 |
| RLP-082-000005038 | to | RLP-082-000005041 |
| RLP-082-000005249 | to | RLP-082-000005251 |
| RLP-082-000005254 | to | RLP-082-000005254 |
| RLP-082-000005320 | to | RLP-082-000005321 |
| RLP-082-000006127 | to | RLP-082-000006127 |
| RLP-082-000006520 | to | RLP-082-000006520 |
| RLP-082-000007340 | to | RLP-082-000007341 |
| RLP-082-000007446 | to | RLP-082-000007446 |
| RLP-082-000007918 | to | RLP-082-000007918 |
| RLP-082-000007930 | to | RLP-082-000007930 |
| RLP-082-000008778 | to | RLP-082-000008779 |
| RLP-083-000000242 | to | RLP-083-000000242 |
| RLP-083-000000337 | to | RLP-083-000000337 |
| RLP-083-000000459 | to | RLP-083-000000459 |
| RLP-083-000000951 | to | RLP-083-000000951 |
| RLP-083-000001099 | to | RLP-083-000001099 |
| RLP-083-000001331 | to | RLP-083-000001331 |
| RLP-083-000001344 | to | RLP-083-000001344 |
| RLP-083-000001558 | to | RLP-083-000001558 |
| RLP-083-000001966 | to | RLP-083-000001966 |
| RLP-083-000001976 | to | RLP-083-000001976 |
| RLP-083-000002498 | to | RLP-083-000002498 |
| RLP-083-000002606 | to | RLP-083-000002606 |
| RLP-083-000003176 | to | RLP-083-000003176 |
| RLP-083-000003181 | to | RLP-083-000003181 |
| RLP-083-000003398 | to | RLP-083-000003398 |
| RLP-083-000003434 | to | RLP-083-000003434 |
| RLP-083-000003725 | to | RLP-083-000003725 |
| RLP-083-000003836 | to | RLP-083-000003836 |
| RLP-083-000004084 | to | RLP-083-000004084 |
| RLP-083-000004152 | to | RLP-083-000004152 |

| | | |
|---|---|---|
| RLP-083-000004470 | to | RLP-083-000004470 |
| RLP-083-000004474 | to | RLP-083-000004474 |
| RLP-083-000005041 | to | RLP-083-000005041 |
| RLP-083-000005098 | to | RLP-083-000005098 |
| RLP-083-000005576 | to | RLP-083-000005576 |
| RLP-083-000005615 | to | RLP-083-000005615 |
| RLP-083-000005816 | to | RLP-083-000005819 |
| RLP-083-000005861 | to | RLP-083-000005861 |
| RLP-083-000006758 | to | RLP-083-000006759 |
| RLP-083-000007186 | to | RLP-083-000007186 |
| RLP-083-000007245 | to | RLP-083-000007245 |
| RLP-083-000007470 | to | RLP-083-000007470 |
| RLP-084-000000091 | to | RLP-084-000000091 |
| RLP-084-000000166 | to | RLP-084-000000166 |
| RLP-084-000000414 | to | RLP-084-000000414 |
| RLP-084-000000631 | to | RLP-084-000000631 |
| RLP-084-000000732 | to | RLP-084-000000732 |
| RLP-084-000000766 | to | RLP-084-000000767 |
| RLP-084-000001009 | to | RLP-084-000001009 |
| RLP-084-000001059 | to | RLP-084-000001059 |
| RLP-084-000001071 | to | RLP-084-000001071 |
| RLP-084-000001181 | to | RLP-084-000001182 |
| RLP-084-000001408 | to | RLP-084-000001408 |
| RLP-084-000001834 | to | RLP-084-000001834 |
| RLP-084-000002377 | to | RLP-084-000002377 |
| RLP-084-000002380 | to | RLP-084-000002380 |
| RLP-084-000002651 | to | RLP-084-000002651 |
| RLP-084-000002683 | to | RLP-084-000002686 |
| RLP-084-000002844 | to | RLP-084-000002844 |
| RLP-084-000002866 | to | RLP-084-000002866 |
| RLP-084-000002930 | to | RLP-084-000002930 |
| RLP-084-000003927 | to | RLP-084-000003927 |
| RLP-084-000004173 | to | RLP-084-000004173 |
| RLP-084-000004329 | to | RLP-084-000004329 |
| RLP-084-000004680 | to | RLP-084-000004680 |
| RLP-084-000004683 | to | RLP-084-000004683 |
| RLP-084-000004804 | to | RLP-084-000004804 |
| RLP-084-000004962 | to | RLP-084-000004962 |
| RLP-084-000005286 | to | RLP-084-000005286 |
| RLP-084-000006265 | to | RLP-084-000006265 |
| RLP-084-000006276 | to | RLP-084-000006276 |
| RLP-084-000006333 | to | RLP-084-000006333 |
| RLP-084-000006428 | to | RLP-084-000006428 |
| RLP-084-000007011 | to | RLP-084-000007011 |

| | | |
|---|---|---|
| RLP-084-000007050 | to | RLP-084-000007050 |
| RLP-084-000007417 | to | RLP-084-000007417 |
| RLP-084-000007639 | to | RLP-084-000007639 |
| RLP-084-000007650 | to | RLP-084-000007650 |
| RLP-084-000008212 | to | RLP-084-000008212 |
| RLP-084-000009052 | to | RLP-084-000009052 |
| RLP-084-000009149 | to | RLP-084-000009149 |
| RLP-084-000009443 | to | RLP-084-000009443 |
| RLP-084-000009872 | to | RLP-084-000009872 |
| RLP-084-000010128 | to | RLP-084-000010128 |
| RLP-084-000010286 | to | RLP-084-000010286 |
| RLP-084-000010556 | to | RLP-084-000010556 |
| RLP-084-000010582 | to | RLP-084-000010582 |
| RLP-084-000010586 | to | RLP-084-000010586 |
| RLP-084-000010621 | to | RLP-084-000010621 |
| RLP-084-000010630 | to | RLP-084-000010630 |
| RLP-084-000010658 | to | RLP-084-000010659 |
| RLP-084-000010793 | to | RLP-084-000010793 |
| RLP-084-000010911 | to | RLP-084-000010911 |
| RLP-084-000011089 | to | RLP-084-000011091 |
| RLP-084-000011145 | to | RLP-084-000011145 |
| RLP-084-000011180 | to | RLP-084-000011180 |
| RLP-084-000011407 | to | RLP-084-000011407 |
| RLP-084-000011456 | to | RLP-084-000011457 |
| RLP-084-000011538 | to | RLP-084-000011538 |
| RLP-084-000011541 | to | RLP-084-000011541 |
| RLP-084-000011834 | to | RLP-084-000011838 |
| RLP-084-000011991 | to | RLP-084-000011991 |
| RLP-084-000012021 | to | RLP-084-000012023 |
| RLP-084-000012053 | to | RLP-084-000012055 |
| RLP-084-000012064 | to | RLP-084-000012064 |
| RLP-084-000012086 | to | RLP-084-000012086 |
| RLP-084-000012204 | to | RLP-084-000012204 |
| RLP-084-000012252 | to | RLP-084-000012252 |
| RLP-084-000012296 | to | RLP-084-000012296 |
| RLP-084-000012301 | to | RLP-084-000012301 |
| RLP-084-000012666 | to | RLP-084-000012668 |
| RLP-084-000012674 | to | RLP-084-000012674 |
| RLP-084-000012677 | to | RLP-084-000012679 |
| RLP-084-000012758 | to | RLP-084-000012758 |
| RLP-084-000012854 | to | RLP-084-000012862 |
| RLP-084-000013029 | to | RLP-084-000013035 |
| RLP-084-000013182 | to | RLP-084-000013194 |
| RLP-084-000013398 | to | RLP-084-000013398 |

| | | |
|---|---|---|
| RLP-084-000013429 | to | RLP-084-000013429 |
| RLP-084-000013443 | to | RLP-084-000013446 |
| RLP-084-000013489 | to | RLP-084-000013492 |
| RLP-084-000013494 | to | RLP-084-000013499 |
| RLP-084-000013501 | to | RLP-084-000013504 |
| RLP-084-000013509 | to | RLP-084-000013510 |
| RLP-084-000013750 | to | RLP-084-000013752 |
| RLP-084-000013756 | to | RLP-084-000013756 |
| RLP-084-000013839 | to | RLP-084-000013839 |
| RLP-084-000013855 | to | RLP-084-000013855 |
| RLP-084-000013878 | to | RLP-084-000013878 |
| RLP-084-000013906 | to | RLP-084-000013906 |
| RLP-084-000013908 | to | RLP-084-000013910 |
| RLP-084-000014021 | to | RLP-084-000014037 |
| RLP-084-000014040 | to | RLP-084-000014041 |
| RLP-084-000014043 | to | RLP-084-000014044 |
| RLP-084-000014050 | to | RLP-084-000014057 |
| RLP-084-000014102 | to | RLP-084-000014102 |
| RLP-084-000014175 | to | RLP-084-000014175 |
| RLP-084-000014195 | to | RLP-084-000014202 |
| RLP-084-000014204 | to | RLP-084-000014223 |
| RLP-084-000014225 | to | RLP-084-000014225 |
| RLP-084-000014227 | to | RLP-084-000014227 |
| RLP-084-000014229 | to | RLP-084-000014229 |
| RLP-084-000014231 | to | RLP-084-000014231 |
| RLP-084-000014233 | to | RLP-084-000014235 |
| RLP-084-000014289 | to | RLP-084-000014289 |
| RLP-084-000014296 | to | RLP-084-000014296 |
| RLP-084-000014319 | to | RLP-084-000014320 |
| RLP-084-000014323 | to | RLP-084-000014323 |
| RLP-084-000014325 | to | RLP-084-000014325 |
| RLP-084-000014476 | to | RLP-084-000014480 |
| RLP-084-000014482 | to | RLP-084-000014482 |
| RLP-084-000014577 | to | RLP-084-000014577 |
| RLP-084-000014617 | to | RLP-084-000014618 |
| RLP-084-000014620 | to | RLP-084-000014620 |
| RLP-084-000014622 | to | RLP-084-000014622 |
| RLP-084-000014624 | to | RLP-084-000014628 |
| RLP-084-000014632 | to | RLP-084-000014632 |
| RLP-084-000014634 | to | RLP-084-000014640 |
| RLP-084-000014691 | to | RLP-084-000014693 |
| RLP-084-000014712 | to | RLP-084-000014712 |
| RLP-084-000014769 | to | RLP-084-000014769 |
| RLP-084-000014784 | to | RLP-084-000014785 |

| | | |
|---|---|---|
| RLP-084-000014787 | to | RLP-084-000014787 |
| RLP-084-000015010 | to | RLP-084-000015010 |
| RLP-084-000015012 | to | RLP-084-000015012 |
| RLP-084-000015014 | to | RLP-084-000015014 |
| RLP-084-000015260 | to | RLP-084-000015260 |
| RLP-084-000015263 | to | RLP-084-000015263 |
| RLP-084-000015325 | to | RLP-084-000015325 |
| RLP-084-000015330 | to | RLP-084-000015330 |
| RLP-084-000015338 | to | RLP-084-000015338 |
| RLP-084-000015352 | to | RLP-084-000015352 |
| RLP-084-000016054 | to | RLP-084-000016056 |
| RLP-084-000016602 | to | RLP-084-000016602 |
| RLP-084-000016847 | to | RLP-084-000016847 |
| RLP-084-000016988 | to | RLP-084-000016990 |
| RLP-084-000016993 | to | RLP-084-000016993 |
| RLP-084-000016995 | to | RLP-084-000016995 |
| RLP-084-000016997 | to | RLP-084-000016997 |
| RLP-084-000016999 | to | RLP-084-000016999 |
| RLP-084-000017001 | to | RLP-084-000017001 |
| RLP-084-000017259 | to | RLP-084-000017260 |
| RLP-084-000017747 | to | RLP-084-000017747 |
| RLP-084-000017755 | to | RLP-084-000017755 |
| RLP-084-000017839 | to | RLP-084-000017845 |
| RLP-084-000018265 | to | RLP-084-000018266 |
| RLP-084-000018273 | to | RLP-084-000018273 |
| RLP-084-000018287 | to | RLP-084-000018299 |
| RLP-084-000018301 | to | RLP-084-000018301 |
| RLP-084-000018303 | to | RLP-084-000018303 |
| RLP-084-000018305 | to | RLP-084-000018305 |
| RLP-084-000018347 | to | RLP-084-000018347 |
| RLP-084-000018548 | to | RLP-084-000018548 |
| RLP-084-000018727 | to | RLP-084-000018727 |
| RLP-084-000018841 | to | RLP-084-000018841 |
| RLP-084-000019443 | to | RLP-084-000019443 |
| RLP-084-000019451 | to | RLP-084-000019455 |
| RLP-084-000019721 | to | RLP-084-000019721 |
| RLP-084-000019838 | to | RLP-084-000019838 |
| RLP-084-000020236 | to | RLP-084-000020236 |
| RLP-084-000020239 | to | RLP-084-000020244 |
| RLP-084-000020246 | to | RLP-084-000020248 |
| RLP-084-000020355 | to | RLP-084-000020355 |
| RLP-084-000020378 | to | RLP-084-000020382 |
| RLP-084-000020384 | to | RLP-084-000020385 |
| RLP-084-000020657 | to | RLP-084-000020663 |

| | | |
|---|---|---|
| RLP-084-000020665 | to | RLP-084-000020680 |
| RLP-084-000020682 | to | RLP-084-000020682 |
| RLP-084-000020930 | to | RLP-084-000020933 |
| RLP-084-000020935 | to | RLP-084-000020935 |
| RLP-084-000021199 | to | RLP-084-000021199 |
| RLP-084-000021209 | to | RLP-084-000021209 |
| RLP-084-000021471 | to | RLP-084-000021471 |
| RLP-084-000021499 | to | RLP-084-000021500 |
| RLP-084-000021502 | to | RLP-084-000021503 |
| RLP-084-000021804 | to | RLP-084-000021804 |
| RLP-084-000021821 | to | RLP-084-000021830 |
| RLP-084-000021832 | to | RLP-084-000021832 |
| RLP-084-000021885 | to | RLP-084-000021886 |
| RLP-084-000022200 | to | RLP-084-000022200 |
| RLP-084-000022506 | to | RLP-084-000022509 |
| RLP-084-000023000 | to | RLP-084-000023000 |
| RLP-084-000023305 | to | RLP-084-000023305 |
| RLP-084-000023417 | to | RLP-084-000023417 |
| RLP-084-000023513 | to | RLP-084-000023519 |
| RLP-084-000023860 | to | RLP-084-000023860 |
| RLP-084-000023883 | to | RLP-084-000023884 |
| RLP-084-000023886 | to | RLP-084-000023889 |
| RLP-084-000023956 | to | RLP-084-000023957 |
| RLP-084-000024144 | to | RLP-084-000024144 |
| RLP-084-000024242 | to | RLP-084-000024242 |
| RLP-084-000024276 | to | RLP-084-000024276 |
| RLP-084-000024667 | to | RLP-084-000024667 |
| RLP-084-000024866 | to | RLP-084-000024872 |
| RLP-084-000024874 | to | RLP-084-000024886 |
| RLP-084-000024898 | to | RLP-084-000024905 |
| RLP-084-000024949 | to | RLP-084-000024959 |
| RLP-084-000024962 | to | RLP-084-000024977 |
| RLP-084-000024995 | to | RLP-084-000025018 |
| RLP-084-000026063 | to | RLP-084-000026067 |
| RLP-084-000026069 | to | RLP-084-000026070 |
| RLP-084-000026103 | to | RLP-084-000026103 |
| RLP-086-000000708 | to | RLP-086-000000708 |
| RLP-086-000000710 | to | RLP-086-000000710 |
| RLP-086-000000866 | to | RLP-086-000000867 |
| RLP-086-000000881 | to | RLP-086-000000881 |
| RLP-086-000001544 | to | RLP-086-000001544 |
| RLP-086-000002612 | to | RLP-086-000002612 |
| RLP-086-000002661 | to | RLP-086-000002663 |
| RLP-086-000002911 | to | RLP-086-000002911 |

| | | |
|---|---|---|
| RLP-086-000004406 | to | RLP-086-000004406 |
| RLP-086-000004439 | to | RLP-086-000004439 |
| RLP-086-000005239 | to | RLP-086-000005240 |
| RLP-086-000005811 | to | RLP-086-000005811 |
| RLP-086-000007081 | to | RLP-086-000007082 |
| RLP-086-000007092 | to | RLP-086-000007092 |
| RLP-086-000009045 | to | RLP-086-000009045 |
| RLP-086-000009123 | to | RLP-086-000009123 |
| RLP-086-000009194 | to | RLP-086-000009194 |
| RLP-086-000010804 | to | RLP-086-000010813 |
| RLP-086-000010815 | to | RLP-086-000010816 |
| RLP-086-000010818 | to | RLP-086-000010828 |
| RLP-087-000000095 | to | RLP-087-000000095 |
| RLP-087-000000316 | to | RLP-087-000000316 |
| RLP-087-000000318 | to | RLP-087-000000318 |
| RLP-087-000000421 | to | RLP-087-000000421 |
| RLP-087-000000596 | to | RLP-087-000000596 |
| RLP-087-000000648 | to | RLP-087-000000648 |
| RLP-087-000000651 | to | RLP-087-000000651 |
| RLP-087-000000954 | to | RLP-087-000000954 |
| RLP-087-000001048 | to | RLP-087-000001049 |
| RLP-087-000001204 | to | RLP-087-000001210 |
| RLP-087-000001229 | to | RLP-087-000001235 |
| RLP-087-000001486 | to | RLP-087-000001489 |
| RLP-087-000001720 | to | RLP-087-000001720 |
| RLP-087-000001762 | to | RLP-087-000001762 |
| RLP-087-000001980 | to | RLP-087-000001980 |
| RLP-087-000002085 | to | RLP-087-000002085 |
| RLP-087-000002118 | to | RLP-087-000002118 |
| RLP-087-000002250 | to | RLP-087-000002250 |
| RLP-087-000002782 | to | RLP-087-000002782 |
| RLP-087-000002980 | to | RLP-087-000002980 |
| RLP-087-000002983 | to | RLP-087-000002983 |
| RLP-087-000003213 | to | RLP-087-000003213 |
| RLP-087-000004035 | to | RLP-087-000004035 |
| RLP-089-000000065 | to | RLP-089-000000065 |
| RLP-089-000001140 | to | RLP-089-000001140 |
| RLP-089-000001204 | to | RLP-089-000001204 |
| RLP-089-000001314 | to | RLP-089-000001314 |
| RLP-089-000001363 | to | RLP-089-000001363 |
| RLP-089-000001429 | to | RLP-089-000001429 |
| RLP-089-000001707 | to | RLP-089-000001707 |
| RLP-089-000001770 | to | RLP-089-000001771 |
| RLP-089-000001798 | to | RLP-089-000001798 |

| | | |
|---|---|---|
| RLP-089-000001826 | to | RLP-089-000001826 |
| RLP-089-000001831 | to | RLP-089-000001831 |
| RLP-089-000001837 | to | RLP-089-000001837 |
| RLP-089-000001850 | to | RLP-089-000001850 |
| RLP-089-000001931 | to | RLP-089-000001931 |
| RLP-089-000001939 | to | RLP-089-000001940 |
| RLP-089-000001984 | to | RLP-089-000001984 |
| RLP-089-000001994 | to | RLP-089-000001994 |
| RLP-089-000002062 | to | RLP-089-000002062 |
| RLP-089-000002066 | to | RLP-089-000002066 |
| RLP-089-000002076 | to | RLP-089-000002076 |
| RLP-089-000002083 | to | RLP-089-000002083 |
| RLP-089-000002089 | to | RLP-089-000002089 |
| RLP-089-000002294 | to | RLP-089-000002294 |
| RLP-089-000002300 | to | RLP-089-000002300 |
| RLP-089-000002331 | to | RLP-089-000002331 |
| RLP-089-000002344 | to | RLP-089-000002344 |
| RLP-089-000002365 | to | RLP-089-000002365 |
| RLP-089-000002649 | to | RLP-089-000002649 |
| RLP-089-000002659 | to | RLP-089-000002659 |
| RLP-089-000002748 | to | RLP-089-000002749 |
| RLP-089-000002757 | to | RLP-089-000002757 |
| RLP-089-000003212 | to | RLP-089-000003212 |
| RLP-089-000003224 | to | RLP-089-000003224 |
| RLP-089-000003661 | to | RLP-089-000003661 |
| RLP-089-000003668 | to | RLP-089-000003668 |
| RLP-089-000003678 | to | RLP-089-000003678 |
| RLP-089-000003707 | to | RLP-089-000003707 |
| RLP-089-000003775 | to | RLP-089-000003775 |
| RLP-089-000003809 | to | RLP-089-000003809 |
| RLP-089-000003833 | to | RLP-089-000003833 |
| RLP-089-000003846 | to | RLP-089-000003846 |
| RLP-089-000003899 | to | RLP-089-000003899 |
| RLP-089-000003914 | to | RLP-089-000003914 |
| RLP-089-000003955 | to | RLP-089-000003955 |
| RLP-089-000004047 | to | RLP-089-000004047 |
| RLP-089-000004120 | to | RLP-089-000004120 |
| RLP-089-000004248 | to | RLP-089-000004248 |
| RLP-089-000004460 | to | RLP-089-000004460 |
| RLP-089-000004588 | to | RLP-089-000004588 |
| RLP-089-000004637 | to | RLP-089-000004637 |
| RLP-089-000004998 | to | RLP-089-000004998 |
| RLP-089-000005147 | to | RLP-089-000005147 |
| RLP-089-000005726 | to | RLP-089-000005726 |

| | | |
|---|---|---|
| RLP-089-000005978 | to | RLP-089-000005978 |
| RLP-089-000006322 | to | RLP-089-000006322 |
| RLP-089-000006480 | to | RLP-089-000006480 |
| RLP-089-000006514 | to | RLP-089-000006514 |
| RLP-089-000006582 | to | RLP-089-000006582 |
| RLP-089-000006653 | to | RLP-089-000006653 |
| RLP-089-000006684 | to | RLP-089-000006684 |
| RLP-089-000006742 | to | RLP-089-000006742 |
| RLP-089-000006936 | to | RLP-089-000006936 |
| RLP-089-000006948 | to | RLP-089-000006948 |
| RLP-089-000006982 | to | RLP-089-000006982 |
| RLP-089-000007111 | to | RLP-089-000007111 |
| RLP-089-000007136 | to | RLP-089-000007136 |
| RLP-089-000007183 | to | RLP-089-000007183 |
| RLP-089-000007226 | to | RLP-089-000007226 |
| RLP-089-000007297 | to | RLP-089-000007297 |
| RLP-089-000007389 | to | RLP-089-000007389 |
| RLP-089-000007523 | to | RLP-089-000007523 |
| RLP-089-000007664 | to | RLP-089-000007664 |
| RLP-089-000007685 | to | RLP-089-000007685 |
| RLP-089-000007751 | to | RLP-089-000007751 |
| RLP-089-000007863 | to | RLP-089-000007863 |
| RLP-089-000008018 | to | RLP-089-000008018 |
| RLP-089-000008145 | to | RLP-089-000008145 |
| RLP-089-000008192 | to | RLP-089-000008192 |
| RLP-089-000008195 | to | RLP-089-000008195 |
| RLP-089-000008213 | to | RLP-089-000008213 |
| RLP-089-000008273 | to | RLP-089-000008273 |
| RLP-089-000008356 | to | RLP-089-000008356 |
| RLP-089-000008381 | to | RLP-089-000008381 |
| RLP-089-000008518 | to | RLP-089-000008518 |
| RLP-089-000008538 | to | RLP-089-000008538 |
| RLP-089-000008741 | to | RLP-089-000008741 |
| RLP-089-000009076 | to | RLP-089-000009076 |
| RLP-089-000009102 | to | RLP-089-000009102 |
| RLP-089-000009106 | to | RLP-089-000009106 |
| RLP-089-000009451 | to | RLP-089-000009451 |
| RLP-089-000009598 | to | RLP-089-000009598 |
| RLP-089-000009676 | to | RLP-089-000009676 |
| RLP-089-000009878 | to | RLP-089-000009878 |
| RLP-089-000009887 | to | RLP-089-000009887 |
| RLP-089-000009913 | to | RLP-089-000009913 |
| RLP-089-000010257 | to | RLP-089-000010257 |
| RLP-089-000010270 | to | RLP-089-000010271 |

| | | |
|---|---|---|
| RLP-089-000010591 | to | RLP-089-000010592 |
| RLP-089-000011290 | to | RLP-089-000011290 |
| RLP-089-000011397 | to | RLP-089-000011397 |
| RLP-089-000011534 | to | RLP-089-000011534 |
| RLP-089-000011674 | to | RLP-089-000011674 |
| RLP-089-000011695 | to | RLP-089-000011695 |
| RLP-089-000011709 | to | RLP-089-000011709 |
| RLP-089-000011724 | to | RLP-089-000011724 |
| RLP-089-000011968 | to | RLP-089-000011968 |
| RLP-089-000012001 | to | RLP-089-000012001 |
| RLP-089-000012248 | to | RLP-089-000012248 |
| RLP-089-000012343 | to | RLP-089-000012343 |
| RLP-089-000012496 | to | RLP-089-000012496 |
| RLP-089-000012687 | to | RLP-089-000012687 |
| RLP-089-000012758 | to | RLP-089-000012758 |
| RLP-089-000012771 | to | RLP-089-000012771 |
| RLP-089-000012773 | to | RLP-089-000012773 |
| RLP-089-000012791 | to | RLP-089-000012791 |
| RLP-089-000012952 | to | RLP-089-000012952 |
| RLP-089-000013393 | to | RLP-089-000013393 |
| RLP-089-000013708 | to | RLP-089-000013708 |
| RLP-089-000013888 | to | RLP-089-000013888 |
| RLP-089-000014027 | to | RLP-089-000014027 |
| RLP-089-000014034 | to | RLP-089-000014034 |
| RLP-089-000014051 | to | RLP-089-000014051 |
| RLP-089-000014058 | to | RLP-089-000014058 |
| RLP-089-000014179 | to | RLP-089-000014179 |
| RLP-089-000014195 | to | RLP-089-000014195 |
| RLP-089-000014282 | to | RLP-089-000014282 |
| RLP-089-000014358 | to | RLP-089-000014358 |
| RLP-089-000014438 | to | RLP-089-000014438 |
| RLP-089-000014586 | to | RLP-089-000014586 |
| RLP-089-000014621 | to | RLP-089-000014621 |
| RLP-089-000014631 | to | RLP-089-000014631 |
| RLP-089-000014643 | to | RLP-089-000014643 |
| RLP-089-000014741 | to | RLP-089-000014741 |
| RLP-089-000014810 | to | RLP-089-000014810 |
| RLP-089-000014911 | to | RLP-089-000014911 |
| RLP-089-000014948 | to | RLP-089-000014948 |
| RLP-089-000014996 | to | RLP-089-000014996 |
| RLP-089-000015115 | to | RLP-089-000015115 |
| RLP-089-000015160 | to | RLP-089-000015160 |
| RLP-089-000015237 | to | RLP-089-000015237 |
| RLP-089-000015292 | to | RLP-089-000015292 |

| | | |
|---|---|---|
| RLP-089-000015347 | to | RLP-089-000015347 |
| RLP-089-000015424 | to | RLP-089-000015424 |
| RLP-089-000015467 | to | RLP-089-000015467 |
| RLP-089-000015573 | to | RLP-089-000015573 |
| RLP-089-000015621 | to | RLP-089-000015621 |
| RLP-089-000016236 | to | RLP-089-000016236 |
| RLP-089-000016244 | to | RLP-089-000016244 |
| RLP-089-000016323 | to | RLP-089-000016323 |
| RLP-089-000016492 | to | RLP-089-000016492 |
| RLP-089-000016716 | to | RLP-089-000016717 |
| RLP-089-000016780 | to | RLP-089-000016780 |
| RLP-089-000016815 | to | RLP-089-000016815 |
| RLP-089-000016822 | to | RLP-089-000016822 |
| RLP-089-000016917 | to | RLP-089-000016918 |
| RLP-089-000017028 | to | RLP-089-000017028 |
| RLP-089-000017036 | to | RLP-089-000017038 |
| RLP-089-000017078 | to | RLP-089-000017080 |
| RLP-089-000017089 | to | RLP-089-000017089 |
| RLP-089-000017149 | to | RLP-089-000017150 |
| RLP-089-000017154 | to | RLP-089-000017155 |
| RLP-089-000017158 | to | RLP-089-000017158 |
| RLP-089-000017160 | to | RLP-089-000017160 |
| RLP-089-000017162 | to | RLP-089-000017162 |
| RLP-089-000017223 | to | RLP-089-000017223 |
| RLP-089-000017298 | to | RLP-089-000017298 |
| RLP-089-000017309 | to | RLP-089-000017309 |
| RLP-089-000017315 | to | RLP-089-000017315 |
| RLP-089-000017382 | to | RLP-089-000017382 |
| RLP-089-000017418 | to | RLP-089-000017418 |
| RLP-089-000017535 | to | RLP-089-000017535 |
| RLP-089-000017540 | to | RLP-089-000017540 |
| RLP-089-000017642 | to | RLP-089-000017642 |
| RLP-089-000017644 | to | RLP-089-000017646 |
| RLP-089-000017657 | to | RLP-089-000017657 |
| RLP-089-000017831 | to | RLP-089-000017831 |
| RLP-089-000017843 | to | RLP-089-000017843 |
| RLP-089-000017853 | to | RLP-089-000017853 |
| RLP-089-000017921 | to | RLP-089-000017921 |
| RLP-089-000018076 | to | RLP-089-000018076 |
| RLP-089-000018157 | to | RLP-089-000018157 |
| RLP-089-000018459 | to | RLP-089-000018462 |
| RLP-089-000018708 | to | RLP-089-000018711 |
| RLP-089-000018818 | to | RLP-089-000018818 |
| RLP-089-000018888 | to | RLP-089-000018888 |

| | | |
|---|---|---|
| RLP-089-000018915 | to | RLP-089-000018915 |
| RLP-089-000018921 | to | RLP-089-000018921 |
| RLP-089-000018962 | to | RLP-089-000018962 |
| RLP-089-000018978 | to | RLP-089-000018978 |
| RLP-089-000019034 | to | RLP-089-000019034 |
| RLP-089-000019180 | to | RLP-089-000019180 |
| RLP-089-000019185 | to | RLP-089-000019185 |
| RLP-089-000019228 | to | RLP-089-000019228 |
| RLP-089-000019231 | to | RLP-089-000019232 |
| RLP-089-000019624 | to | RLP-089-000019626 |
| RLP-089-000019757 | to | RLP-089-000019757 |
| RLP-089-000019780 | to | RLP-089-000019783 |
| RLP-089-000019785 | to | RLP-089-000019788 |
| RLP-089-000020047 | to | RLP-089-000020047 |
| RLP-089-000020244 | to | RLP-089-000020245 |
| RLP-089-000020577 | to | RLP-089-000020580 |
| RLP-089-000020644 | to | RLP-089-000020647 |
| RLP-089-000020893 | to | RLP-089-000020895 |
| RLP-089-000020947 | to | RLP-089-000020948 |
| RLP-089-000020967 | to | RLP-089-000020968 |
| RLP-089-000021013 | to | RLP-089-000021015 |
| RLP-089-000021033 | to | RLP-089-000021033 |
| RLP-089-000021041 | to | RLP-089-000021041 |
| RLP-089-000021201 | to | RLP-089-000021204 |
| RLP-089-000021394 | to | RLP-089-000021395 |
| RLP-089-000021463 | to | RLP-089-000021465 |
| RLP-089-000021655 | to | RLP-089-000021656 |
| RLP-089-000021705 | to | RLP-089-000021705 |
| RLP-089-000021787 | to | RLP-089-000021789 |
| RLP-089-000021821 | to | RLP-089-000021821 |
| RLP-089-000021823 | to | RLP-089-000021823 |
| RLP-089-000021825 | to | RLP-089-000021825 |
| RLP-089-000021844 | to | RLP-089-000021844 |
| RLP-089-000022203 | to | RLP-089-000022203 |
| RLP-089-000022222 | to | RLP-089-000022222 |
| RLP-089-000022249 | to | RLP-089-000022249 |
| RLP-089-000022290 | to | RLP-089-000022292 |
| RLP-089-000022462 | to | RLP-089-000022464 |
| RLP-089-000022473 | to | RLP-089-000022473 |
| RLP-089-000022847 | to | RLP-089-000022847 |
| RLP-089-000023129 | to | RLP-089-000023129 |
| RLP-089-000023136 | to | RLP-089-000023137 |
| RLP-089-000023151 | to | RLP-089-000023151 |
| RLP-089-000023184 | to | RLP-089-000023184 |

114

| | | |
|---|---|---|
| RLP-089-000023284 | to | RLP-089-000023286 |
| RLP-089-000023402 | to | RLP-089-000023403 |
| RLP-089-000023530 | to | RLP-089-000023530 |
| RLP-089-000023891 | to | RLP-089-000023891 |
| RLP-089-000023929 | to | RLP-089-000023931 |
| RLP-089-000024075 | to | RLP-089-000024077 |
| RLP-089-000024128 | to | RLP-089-000024128 |
| RLP-089-000024237 | to | RLP-089-000024237 |
| RLP-089-000024245 | to | RLP-089-000024245 |
| RLP-089-000024368 | to | RLP-089-000024368 |
| RLP-089-000024386 | to | RLP-089-000024386 |
| RLP-089-000024450 | to | RLP-089-000024450 |
| RLP-089-000024453 | to | RLP-089-000024453 |
| RLP-089-000024728 | to | RLP-089-000024729 |
| RLP-089-000024775 | to | RLP-089-000024776 |
| RLP-089-000024778 | to | RLP-089-000024778 |
| RLP-089-000024848 | to | RLP-089-000024848 |
| RLP-089-000024874 | to | RLP-089-000024876 |
| RLP-089-000024948 | to | RLP-089-000024948 |
| RLP-089-000024978 | to | RLP-089-000024978 |
| RLP-089-000025014 | to | RLP-089-000025014 |
| RLP-089-000025016 | to | RLP-089-000025016 |
| RLP-089-000025018 | to | RLP-089-000025018 |
| RLP-089-000025043 | to | RLP-089-000025043 |
| RLP-089-000025099 | to | RLP-089-000025101 |
| RLP-089-000025104 | to | RLP-089-000025104 |
| RLP-089-000025166 | to | RLP-089-000025166 |
| RLP-089-000025168 | to | RLP-089-000025169 |
| RLP-089-000025231 | to | RLP-089-000025233 |
| RLP-089-000025291 | to | RLP-089-000025292 |
| RLP-089-000025313 | to | RLP-089-000025315 |
| RLP-089-000025505 | to | RLP-089-000025506 |
| RLP-089-000025711 | to | RLP-089-000025711 |
| RLP-089-000025869 | to | RLP-089-000025871 |
| RLP-089-000025918 | to | RLP-089-000025920 |
| RLP-089-000025943 | to | RLP-089-000025945 |
| RLP-089-000025951 | to | RLP-089-000025951 |
| RLP-089-000026032 | to | RLP-089-000026032 |
| RLP-089-000026128 | to | RLP-089-000026128 |
| RLP-089-000026274 | to | RLP-089-000026275 |
| RLP-089-000026277 | to | RLP-089-000026277 |
| RLP-089-000026402 | to | RLP-089-000026402 |
| RLP-089-000026405 | to | RLP-089-000026411 |
| RLP-089-000026483 | to | RLP-089-000026483 |

| | | |
|---|---|---|
| RLP-089-000026494 | to | RLP-089-000026494 |
| RLP-089-000026870 | to | RLP-089-000026870 |
| RLP-089-000026963 | to | RLP-089-000026965 |
| RLP-089-000026990 | to | RLP-089-000026995 |
| RLP-089-000027025 | to | RLP-089-000027026 |
| RLP-089-000027033 | to | RLP-089-000027037 |
| RLP-089-000027170 | to | RLP-089-000027171 |
| RLP-089-000027210 | to | RLP-089-000027214 |
| RLP-089-000027241 | to | RLP-089-000027242 |
| RLP-089-000027330 | to | RLP-089-000027330 |
| RLP-089-000027381 | to | RLP-089-000027381 |
| RLP-089-000027410 | to | RLP-089-000027411 |
| RLP-089-000027447 | to | RLP-089-000027447 |
| RLP-089-000027483 | to | RLP-089-000027484 |
| RLP-089-000027779 | to | RLP-089-000027779 |
| RLP-089-000027781 | to | RLP-089-000027782 |
| RLP-089-000027811 | to | RLP-089-000027814 |
| RLP-089-000027893 | to | RLP-089-000027893 |
| RLP-089-000027904 | to | RLP-089-000027904 |
| RLP-089-000028033 | to | RLP-089-000028035 |
| RLP-089-000028061 | to | RLP-089-000028066 |
| RLP-089-000028150 | to | RLP-089-000028150 |
| RLP-089-000028170 | to | RLP-089-000028170 |
| RLP-089-000028267 | to | RLP-089-000028267 |
| RLP-089-000028354 | to | RLP-089-000028355 |
| RLP-089-000028526 | to | RLP-089-000028526 |
| RLP-089-000028662 | to | RLP-089-000028663 |
| RLP-089-000028665 | to | RLP-089-000028665 |
| RLP-089-000028841 | to | RLP-089-000028841 |
| RLP-089-000029097 | to | RLP-089-000029097 |
| RLP-089-000029099 | to | RLP-089-000029100 |
| RLP-089-000029104 | to | RLP-089-000029104 |
| RLP-089-000029738 | to | RLP-089-000029740 |
| RLP-089-000029886 | to | RLP-089-000029887 |
| RLP-089-000030281 | to | RLP-089-000030281 |
| RLP-089-000030298 | to | RLP-089-000030298 |
| RLP-089-000030314 | to | RLP-089-000030314 |
| RLP-089-000030350 | to | RLP-089-000030350 |
| RLP-089-000030359 | to | RLP-089-000030359 |
| RLP-089-000030361 | to | RLP-089-000030361 |
| RLP-089-000030389 | to | RLP-089-000030390 |
| RLP-089-000030431 | to | RLP-089-000030431 |
| RLP-089-000030487 | to | RLP-089-000030487 |
| RLP-089-000030546 | to | RLP-089-000030546 |

| | | |
|---|---|---|
| RLP-089-000030559 | to | RLP-089-000030559 |
| RLP-089-000030628 | to | RLP-089-000030628 |
| RLP-089-000030649 | to | RLP-089-000030649 |
| RLP-089-000030652 | to | RLP-089-000030652 |
| RLP-089-000030695 | to | RLP-089-000030695 |
| RLP-089-000030710 | to | RLP-089-000030710 |
| RLP-089-000030761 | to | RLP-089-000030761 |
| RLP-089-000030865 | to | RLP-089-000030865 |
| RLP-089-000030939 | to | RLP-089-000030939 |
| RLP-089-000030954 | to | RLP-089-000030954 |
| RLP-089-000031059 | to | RLP-089-000031059 |
| RLP-089-000031127 | to | RLP-089-000031127 |
| RLP-089-000031152 | to | RLP-089-000031152 |
| RLP-089-000031225 | to | RLP-089-000031225 |
| RLP-089-000031291 | to | RLP-089-000031291 |
| RLP-089-000031347 | to | RLP-089-000031347 |
| RLP-089-000031522 | to | RLP-089-000031522 |
| RLP-089-000031702 | to | RLP-089-000031702 |
| RLP-089-000031783 | to | RLP-089-000031783 |
| RLP-089-000031825 | to | RLP-089-000031825 |
| RLP-089-000031846 | to | RLP-089-000031846 |
| RLP-089-000031867 | to | RLP-089-000031867 |
| RLP-089-000031917 | to | RLP-089-000031917 |
| RLP-089-000031921 | to | RLP-089-000031921 |
| RLP-089-000031932 | to | RLP-089-000031932 |
| RLP-089-000032111 | to | RLP-089-000032111 |
| RLP-089-000032121 | to | RLP-089-000032121 |
| RLP-089-000032129 | to | RLP-089-000032129 |
| RLP-089-000032151 | to | RLP-089-000032151 |
| RLP-089-000032230 | to | RLP-089-000032230 |
| RLP-089-000032296 | to | RLP-089-000032296 |
| RLP-089-000032326 | to | RLP-089-000032326 |
| RLP-089-000032409 | to | RLP-089-000032409 |
| RLP-089-000032432 | to | RLP-089-000032432 |
| RLP-089-000032439 | to | RLP-089-000032439 |
| RLP-089-000032711 | to | RLP-089-000032712 |
| RLP-089-000032717 | to | RLP-089-000032718 |
| RLP-089-000032744 | to | RLP-089-000032744 |
| RLP-089-000032853 | to | RLP-089-000032853 |
| RLP-089-000033343 | to | RLP-089-000033343 |
| RLP-089-000033345 | to | RLP-089-000033346 |
| RLP-089-000033494 | to | RLP-089-000033494 |
| RLP-089-000033520 | to | RLP-089-000033522 |
| RLP-089-000033568 | to | RLP-089-000033568 |

| | | |
|---|---|---|
| RLP-089-000033590 | to | RLP-089-000033590 |
| RLP-089-000033667 | to | RLP-089-000033669 |
| RLP-089-000033715 | to | RLP-089-000033715 |
| RLP-089-000033740 | to | RLP-089-000033740 |
| RLP-089-000033903 | to | RLP-089-000033904 |
| RLP-089-000034001 | to | RLP-089-000034001 |
| RLP-089-000034004 | to | RLP-089-000034004 |
| RLP-089-000034006 | to | RLP-089-000034006 |
| RLP-089-000034101 | to | RLP-089-000034101 |
| RLP-089-000034125 | to | RLP-089-000034127 |
| RLP-089-000034154 | to | RLP-089-000034154 |
| RLP-089-000034156 | to | RLP-089-000034157 |
| RLP-089-000034229 | to | RLP-089-000034229 |
| RLP-089-000034260 | to | RLP-089-000034260 |
| RLP-089-000034279 | to | RLP-089-000034279 |
| RLP-089-000034449 | to | RLP-089-000034449 |
| RLP-089-000034568 | to | RLP-089-000034568 |
| RLP-089-000034578 | to | RLP-089-000034579 |
| RLP-089-000034581 | to | RLP-089-000034581 |
| RLP-089-000034709 | to | RLP-089-000034711 |
| RLP-089-000034735 | to | RLP-089-000034735 |
| RLP-089-000034772 | to | RLP-089-000034772 |
| RLP-089-000034779 | to | RLP-089-000034779 |
| RLP-089-000034785 | to | RLP-089-000034786 |
| RLP-089-000034863 | to | RLP-089-000034863 |
| RLP-089-000034927 | to | RLP-089-000034928 |
| RLP-089-000034930 | to | RLP-089-000034930 |
| RLP-089-000034949 | to | RLP-089-000034950 |
| RLP-089-000034952 | to | RLP-089-000034954 |
| RLP-089-000035000 | to | RLP-089-000035000 |
| RLP-089-000035112 | to | RLP-089-000035112 |
| RLP-089-000035136 | to | RLP-089-000035140 |
| RLP-089-000035151 | to | RLP-089-000035151 |
| RLP-089-000035194 | to | RLP-089-000035195 |
| RLP-089-000035334 | to | RLP-089-000035338 |
| RLP-089-000035357 | to | RLP-089-000035357 |
| RLP-089-000035426 | to | RLP-089-000035427 |
| RLP-089-000035517 | to | RLP-089-000035517 |
| RLP-089-000035640 | to | RLP-089-000035643 |
| RLP-089-000035658 | to | RLP-089-000035660 |
| RLP-089-000035670 | to | RLP-089-000035674 |
| RLP-089-000035809 | to | RLP-089-000035809 |
| RLP-089-000035817 | to | RLP-089-000035817 |
| RLP-089-000035922 | to | RLP-089-000035922 |

| | | |
|---|---|---|
| RLP-089-000035938 | to | RLP-089-000035939 |
| RLP-089-000035986 | to | RLP-089-000035987 |
| RLP-089-000036191 | to | RLP-089-000036195 |
| RLP-089-000036243 | to | RLP-089-000036243 |
| RLP-089-000036270 | to | RLP-089-000036272 |
| RLP-089-000036275 | to | RLP-089-000036275 |
| RLP-089-000036399 | to | RLP-089-000036399 |
| RLP-089-000036401 | to | RLP-089-000036401 |
| RLP-089-000036403 | to | RLP-089-000036403 |
| RLP-089-000036405 | to | RLP-089-000036405 |
| RLP-089-000036426 | to | RLP-089-000036427 |
| RLP-089-000036589 | to | RLP-089-000036589 |
| RLP-089-000036597 | to | RLP-089-000036597 |
| RLP-089-000036604 | to | RLP-089-000036604 |
| RLP-106-000000012 | to | RLP-106-000000012 |
| RLP-106-000000073 | to | RLP-106-000000073 |
| RLP-106-000000275 | to | RLP-106-000000275 |
| RLP-106-000000436 | to | RLP-106-000000438 |
| RLP-106-000000445 | to | RLP-106-000000450 |
| RLP-106-000000955 | to | RLP-106-000000955 |
| RLP-106-000001086 | to | RLP-106-000001086 |
| RLP-106-000001185 | to | RLP-106-000001185 |
| RLP-106-000001335 | to | RLP-106-000001335 |
| RLP-106-000001684 | to | RLP-106-000001684 |
| RLP-106-000001933 | to | RLP-106-000001935 |
| RLP-106-000002053 | to | RLP-106-000002055 |
| RLP-106-000002231 | to | RLP-106-000002232 |
| RLP-106-000002339 | to | RLP-106-000002341 |
| RLP-106-000002347 | to | RLP-106-000002352 |
| RLP-106-000005904 | to | RLP-106-000005906 |
| RLP-107-000004004 | to | RLP-107-000004004 |
| RLP-107-000004140 | to | RLP-107-000004140 |
| RLP-107-000004497 | to | RLP-107-000004497 |
| RLP-107-000004665 | to | RLP-107-000004665 |
| RLP-107-000004694 | to | RLP-107-000004694 |
| RLP-107-000004699 | to | RLP-107-000004700 |
| RLP-107-000005275 | to | RLP-107-000005275 |
| RLP-107-000005526 | to | RLP-107-000005526 |
| RLP-107-000005587 | to | RLP-107-000005587 |
| RLP-107-000006080 | to | RLP-107-000006082 |
| RLP-107-000006100 | to | RLP-107-000006100 |
| RLP-107-000006167 | to | RLP-107-000006169 |
| RLP-107-000006184 | to | RLP-107-000006186 |
| RLP-107-000006360 | to | RLP-107-000006362 |

| | | |
|---|---|---|
| RLP-107-000006543 | to | RLP-107-000006543 |
| RLP-107-000006782 | to | RLP-107-000006782 |
| RLP-107-000006784 | to | RLP-107-000006785 |
| RLP-107-000007390 | to | RLP-107-000007390 |
| RLP-107-000007660 | to | RLP-107-000007665 |
| RLP-107-000007704 | to | RLP-107-000007704 |
| RLP-107-000007755 | to | RLP-107-000007757 |
| RLP-108-000000195 | to | RLP-108-000000195 |
| RLP-108-000001072 | to | RLP-108-000001085 |
| RLP-108-000001087 | to | RLP-108-000001092 |
| RLP-108-000001094 | to | RLP-108-000001095 |
| RLP-108-000002142 | to | RLP-108-000002142 |
| RLP-108-000002169 | to | RLP-108-000002169 |
| RLP-108-000002178 | to | RLP-108-000002179 |
| RLP-108-000002201 | to | RLP-108-000002201 |
| RLP-108-000002522 | to | RLP-108-000002522 |
| RLP-108-000002546 | to | RLP-108-000002546 |
| RLP-108-000002566 | to | RLP-108-000002566 |
| RLP-108-000002707 | to | RLP-108-000002707 |
| RLP-108-000002987 | to | RLP-108-000002987 |
| RLP-108-000003908 | to | RLP-108-000003909 |
| RLP-108-000004275 | to | RLP-108-000004275 |
| RLP-108-000004533 | to | RLP-108-000004533 |
| RLP-108-000004714 | to | RLP-108-000004714 |
| RLP-108-000005275 | to | RLP-108-000005275 |
| RLP-108-000005305 | to | RLP-108-000005305 |
| RLP-108-000005400 | to | RLP-108-000005401 |
| RLP-108-000005467 | to | RLP-108-000005467 |
| RLP-108-000005711 | to | RLP-108-000005714 |
| RLP-108-000005739 | to | RLP-108-000005739 |
| RLP-108-000006979 | to | RLP-108-000006979 |
| RLP-109-000000315 | to | RLP-109-000000315 |
| RLP-109-000000519 | to | RLP-109-000000519 |
| RLP-109-000000598 | to | RLP-109-000000598 |
| RLP-109-000000699 | to | RLP-109-000000699 |
| RLP-109-000001051 | to | RLP-109-000001053 |
| RLP-109-000001190 | to | RLP-109-000001190 |
| RLP-109-000001273 | to | RLP-109-000001274 |
| RLP-109-000001597 | to | RLP-109-000001597 |
| RLP-109-000002465 | to | RLP-109-000002465 |
| RLP-109-000002601 | to | RLP-109-000002601 |
| RLP-109-000002930 | to | RLP-109-000002930 |
| RLP-109-000003019 | to | RLP-109-000003019 |
| RLP-109-000003038 | to | RLP-109-000003038 |

| | | |
|---|---|---|
| RLP-109-000003306 | to | RLP-109-000003306 |
| RLP-109-000003584 | to | RLP-109-000003584 |
| RLP-109-000003715 | to | RLP-109-000003715 |
| RLP-109-000003986 | to | RLP-109-000003986 |
| RLP-109-000004498 | to | RLP-109-000004498 |
| RLP-109-000004893 | to | RLP-109-000004893 |
| RLP-109-000005439 | to | RLP-109-000005439 |
| RLP-109-000005455 | to | RLP-109-000005455 |
| RLP-109-000005968 | to | RLP-109-000005968 |
| RLP-109-000007510 | to | RLP-109-000007510 |
| RLP-109-000007752 | to | RLP-109-000007759 |
| RLP-109-000007991 | to | RLP-109-000007991 |
| RLP-109-000008200 | to | RLP-109-000008205 |
| RLP-109-000008296 | to | RLP-109-000008296 |
| RLP-109-000008520 | to | RLP-109-000008523 |
| RLP-109-000008651 | to | RLP-109-000008651 |
| RLP-109-000009157 | to | RLP-109-000009158 |
| RLP-109-000009912 | to | RLP-109-000009912 |
| RLP-109-000010061 | to | RLP-109-000010062 |
| RLP-109-000010370 | to | RLP-109-000010370 |
| RLP-109-000010580 | to | RLP-109-000010580 |
| RLP-109-000010726 | to | RLP-109-000010729 |
| RLP-109-000010900 | to | RLP-109-000010900 |
| RLP-109-000011419 | to | RLP-109-000011419 |
| RLP-109-000011636 | to | RLP-109-000011637 |
| RLP-109-000011992 | to | RLP-109-000011992 |
| RLP-109-000011995 | to | RLP-109-000011995 |
| RLP-109-000012207 | to | RLP-109-000012207 |
| RLP-109-000012299 | to | RLP-109-000012299 |
| RLP-109-000012430 | to | RLP-109-000012430 |
| RLP-109-000012684 | to | RLP-109-000012684 |
| RLP-109-000012701 | to | RLP-109-000012701 |
| RLP-109-000012806 | to | RLP-109-000012806 |
| RLP-109-000013000 | to | RLP-109-000013000 |
| RLP-109-000013049 | to | RLP-109-000013049 |
| RLP-109-000013465 | to | RLP-109-000013465 |
| RLP-109-000013683 | to | RLP-109-000013683 |
| RLP-109-000013709 | to | RLP-109-000013709 |
| RLP-109-000013711 | to | RLP-109-000013711 |
| RLP-109-000014120 | to | RLP-109-000014120 |
| RLP-109-000014165 | to | RLP-109-000014165 |
| RLP-109-000014194 | to | RLP-109-000014195 |
| RLP-109-000014221 | to | RLP-109-000014224 |
| RLP-109-000014340 | to | RLP-109-000014340 |

121

| | | |
|---|---|---|
| RLP-109-000014457 | to | RLP-109-000014458 |
| RLP-109-000014530 | to | RLP-109-000014530 |
| RLP-110-000000070 | to | RLP-110-000000070 |
| RLP-110-000000091 | to | RLP-110-000000091 |
| RLP-110-000000299 | to | RLP-110-000000300 |
| RLP-110-000000308 | to | RLP-110-000000308 |
| RLP-110-000000323 | to | RLP-110-000000323 |
| RLP-110-000000340 | to | RLP-110-000000340 |
| RLP-110-000000343 | to | RLP-110-000000343 |
| RLP-110-000000350 | to | RLP-110-000000350 |
| RLP-110-000000426 | to | RLP-110-000000426 |
| RLP-110-000000431 | to | RLP-110-000000431 |
| RLP-110-000000446 | to | RLP-110-000000446 |
| RLP-110-000000507 | to | RLP-110-000000508 |
| RLP-110-000000522 | to | RLP-110-000000522 |
| RLP-110-000000621 | to | RLP-110-000000621 |
| RLP-110-000000635 | to | RLP-110-000000635 |
| RLP-110-000000643 | to | RLP-110-000000644 |
| RLP-110-000000649 | to | RLP-110-000000649 |
| RLP-110-000000652 | to | RLP-110-000000652 |
| RLP-110-000000658 | to | RLP-110-000000658 |
| RLP-110-000000666 | to | RLP-110-000000668 |
| RLP-110-000000795 | to | RLP-110-000000795 |
| RLP-110-000000798 | to | RLP-110-000000798 |
| RLP-110-000000864 | to | RLP-110-000000864 |
| RLP-110-000000868 | to | RLP-110-000000868 |
| RLP-110-000000945 | to | RLP-110-000000945 |
| RLP-110-000001069 | to | RLP-110-000001069 |
| RLP-110-000001130 | to | RLP-110-000001130 |
| RLP-110-000001230 | to | RLP-110-000001230 |
| RLP-110-000001323 | to | RLP-110-000001324 |
| RLP-110-000001326 | to | RLP-110-000001326 |
| RLP-110-000001450 | to | RLP-110-000001450 |
| RLP-110-000001539 | to | RLP-110-000001539 |
| RLP-110-000001542 | to | RLP-110-000001542 |
| RLP-110-000001552 | to | RLP-110-000001552 |
| RLP-110-000001606 | to | RLP-110-000001606 |
| RLP-110-000001626 | to | RLP-110-000001626 |
| RLP-110-000001647 | to | RLP-110-000001648 |
| RLP-110-000001657 | to | RLP-110-000001657 |
| RLP-110-000001664 | to | RLP-110-000001664 |
| RLP-110-000001674 | to | RLP-110-000001674 |
| RLP-110-000001691 | to | RLP-110-000001692 |
| RLP-110-000001694 | to | RLP-110-000001694 |

| | | |
|---|---|---|
| RLP-110-000001750 | to | RLP-110-000001750 |
| RLP-110-000001762 | to | RLP-110-000001762 |
| RLP-110-000001785 | to | RLP-110-000001785 |
| RLP-110-000001919 | to | RLP-110-000001919 |
| RLP-110-000002026 | to | RLP-110-000002026 |
| RLP-110-000002046 | to | RLP-110-000002046 |
| RLP-110-000002048 | to | RLP-110-000002050 |
| RLP-110-000002078 | to | RLP-110-000002078 |
| RLP-110-000002340 | to | RLP-110-000002340 |
| RLP-110-000002350 | to | RLP-110-000002351 |
| RLP-110-000002410 | to | RLP-110-000002411 |
| RLP-110-000002470 | to | RLP-110-000002474 |
| RLP-110-000002508 | to | RLP-110-000002508 |
| RLP-110-000002553 | to | RLP-110-000002555 |
| RLP-110-000002564 | to | RLP-110-000002566 |
| RLP-110-000002572 | to | RLP-110-000002572 |
| RLP-110-000002591 | to | RLP-110-000002593 |
| RLP-110-000002602 | to | RLP-110-000002605 |
| RLP-110-000002614 | to | RLP-110-000002615 |
| RLP-110-000002627 | to | RLP-110-000002627 |
| RLP-110-000002630 | to | RLP-110-000002630 |
| RLP-110-000002643 | to | RLP-110-000002644 |
| RLP-110-000002658 | to | RLP-110-000002658 |
| RLP-110-000002669 | to | RLP-110-000002670 |
| RLP-110-000002674 | to | RLP-110-000002674 |
| RLP-110-000002686 | to | RLP-110-000002686 |
| RLP-110-000002688 | to | RLP-110-000002688 |
| RLP-110-000002691 | to | RLP-110-000002694 |
| RLP-110-000002705 | to | RLP-110-000002706 |
| RLP-110-000002772 | to | RLP-110-000002773 |
| RLP-110-000002778 | to | RLP-110-000002778 |
| RLP-110-000002792 | to | RLP-110-000002793 |
| RLP-110-000002813 | to | RLP-110-000002814 |
| RLP-110-000002848 | to | RLP-110-000002849 |
| RLP-110-000002866 | to | RLP-110-000002867 |
| RLP-110-000002874 | to | RLP-110-000002874 |
| RLP-110-000002905 | to | RLP-110-000002905 |
| RLP-110-000002918 | to | RLP-110-000002919 |
| RLP-110-000002929 | to | RLP-110-000002929 |
| RLP-110-000002977 | to | RLP-110-000002979 |
| RLP-110-000002992 | to | RLP-110-000002994 |
| RLP-110-000003044 | to | RLP-110-000003045 |
| RLP-110-000003118 | to | RLP-110-000003121 |
| RLP-110-000003160 | to | RLP-110-000003160 |

| | | |
|---|---|---|
| RLP-110-000003183 | to | RLP-110-000003183 |
| RLP-110-000003194 | to | RLP-110-000003194 |
| RLP-110-000003355 | to | RLP-110-000003355 |
| RLP-110-000003363 | to | RLP-110-000003363 |
| RLP-110-000003433 | to | RLP-110-000003433 |
| RLP-110-000003496 | to | RLP-110-000003496 |
| RLP-110-000003525 | to | RLP-110-000003525 |
| RLP-110-000003654 | to | RLP-110-000003654 |
| RLP-110-000003727 | to | RLP-110-000003727 |
| RLP-110-000003809 | to | RLP-110-000003809 |
| RLP-110-000003850 | to | RLP-110-000003850 |
| RLP-110-000003928 | to | RLP-110-000003929 |
| RLP-110-000004077 | to | RLP-110-000004077 |
| RLP-110-000004085 | to | RLP-110-000004085 |
| RLP-110-000004089 | to | RLP-110-000004091 |
| RLP-110-000004154 | to | RLP-110-000004156 |
| RLP-110-000004184 | to | RLP-110-000004185 |
| RLP-110-000004319 | to | RLP-110-000004320 |
| RLP-110-000004360 | to | RLP-110-000004360 |
| RLP-110-000004439 | to | RLP-110-000004439 |
| RLP-110-000004501 | to | RLP-110-000004501 |
| RLP-110-000004524 | to | RLP-110-000004525 |
| RLP-110-000004529 | to | RLP-110-000004529 |
| RLP-110-000004532 | to | RLP-110-000004532 |
| RLP-110-000004562 | to | RLP-110-000004569 |
| RLP-110-000004742 | to | RLP-110-000004743 |
| RLP-110-000004825 | to | RLP-110-000004826 |
| RLP-110-000004894 | to | RLP-110-000004895 |
| RLP-110-000004913 | to | RLP-110-000004914 |
| RLP-110-000004928 | to | RLP-110-000004932 |
| RLP-110-000004982 | to | RLP-110-000004982 |
| RLP-110-000005071 | to | RLP-110-000005071 |
| RLP-110-000005268 | to | RLP-110-000005268 |
| RLP-110-000005798 | to | RLP-110-000005798 |
| RLP-110-000005937 | to | RLP-110-000005937 |
| RLP-110-000006138 | to | RLP-110-000006138 |
| RLP-110-000006351 | to | RLP-110-000006351 |
| RLP-110-000006411 | to | RLP-110-000006411 |
| RLP-110-000006569 | to | RLP-110-000006575 |
| RLP-110-000006601 | to | RLP-110-000006601 |
| RLP-110-000007162 | to | RLP-110-000007164 |
| RLP-110-000007278 | to | RLP-110-000007295 |
| RLP-110-000007370 | to | RLP-110-000007370 |
| RLP-110-000007574 | to | RLP-110-000007574 |

| | | |
|---|---|---|
| RLP-110-000007609 | to | RLP-110-000007611 |
| RLP-110-000007617 | to | RLP-110-000007620 |
| RLP-110-000007744 | to | RLP-110-000007744 |
| RLP-110-000007980 | to | RLP-110-000007983 |
| RLP-110-000007988 | to | RLP-110-000007988 |
| RLP-110-000008007 | to | RLP-110-000008022 |
| RLP-110-000008034 | to | RLP-110-000008035 |
| RLP-110-000008037 | to | RLP-110-000008037 |
| RLP-110-000008053 | to | RLP-110-000008053 |
| RLP-110-000008057 | to | RLP-110-000008057 |
| RLP-110-000008072 | to | RLP-110-000008072 |
| RLP-110-000008104 | to | RLP-110-000008104 |
| RLP-110-000008331 | to | RLP-110-000008331 |
| RLP-110-000008333 | to | RLP-110-000008333 |
| RLP-110-000008369 | to | RLP-110-000008369 |
| RLP-110-000008624 | to | RLP-110-000008624 |
| RLP-110-000008643 | to | RLP-110-000008643 |
| RLP-110-000008651 | to | RLP-110-000008651 |
| RLP-110-000008808 | to | RLP-110-000008808 |
| RLP-110-000008829 | to | RLP-110-000008829 |
| RLP-110-000008831 | to | RLP-110-000008831 |
| RLP-110-000008879 | to | RLP-110-000008879 |
| RLP-110-000009131 | to | RLP-110-000009131 |
| RLP-110-000009599 | to | RLP-110-000009599 |
| RLP-110-000009813 | to | RLP-110-000009813 |
| RLP-110-000009964 | to | RLP-110-000009964 |
| RLP-110-000010103 | to | RLP-110-000010103 |
| RLP-110-000010106 | to | RLP-110-000010106 |
| RLP-110-000010607 | to | RLP-110-000010607 |
| RLP-110-000011371 | to | RLP-110-000011372 |
| RLP-110-000011611 | to | RLP-110-000011611 |
| RLP-110-000011619 | to | RLP-110-000011619 |
| RLP-110-000011787 | to | RLP-110-000011788 |
| RLP-110-000011790 | to | RLP-110-000011791 |
| RLP-110-000011836 | to | RLP-110-000011836 |
| RLP-110-000011847 | to | RLP-110-000011847 |
| RLP-110-000011862 | to | RLP-110-000011864 |
| RLP-110-000011892 | to | RLP-110-000011893 |
| RLP-110-000011907 | to | RLP-110-000011907 |
| RLP-110-000012050 | to | RLP-110-000012050 |
| RLP-110-000012669 | to | RLP-110-000012669 |
| RLP-110-000012717 | to | RLP-110-000012719 |
| RLP-110-000012759 | to | RLP-110-000012759 |
| RLP-110-000012836 | to | RLP-110-000012836 |

| | | |
|---|---|---|
| RLP-110-000012872 | to | RLP-110-000012872 |
| RLP-110-000012898 | to | RLP-110-000012898 |
| RLP-110-000013108 | to | RLP-110-000013108 |
| RLP-110-000013144 | to | RLP-110-000013144 |
| RLP-110-000013200 | to | RLP-110-000013200 |
| RLP-110-000013409 | to | RLP-110-000013409 |
| RLP-110-000013443 | to | RLP-110-000013443 |
| RLP-110-000013460 | to | RLP-110-000013460 |
| RLP-110-000013574 | to | RLP-110-000013574 |
| RLP-110-000013806 | to | RLP-110-000013806 |
| RLP-110-000013881 | to | RLP-110-000013881 |
| RLP-110-000013903 | to | RLP-110-000013903 |
| RLP-110-000013980 | to | RLP-110-000013980 |
| RLP-110-000014081 | to | RLP-110-000014082 |
| RLP-110-000014093 | to | RLP-110-000014093 |
| RLP-110-000014114 | to | RLP-110-000014114 |
| RLP-110-000014141 | to | RLP-110-000014141 |
| RLP-110-000014143 | to | RLP-110-000014143 |
| RLP-110-000014147 | to | RLP-110-000014147 |
| RLP-110-000014161 | to | RLP-110-000014161 |
| RLP-110-000014215 | to | RLP-110-000014216 |
| RLP-110-000014242 | to | RLP-110-000014242 |
| RLP-110-000014372 | to | RLP-110-000014372 |
| RLP-110-000014381 | to | RLP-110-000014381 |
| RLP-110-000014402 | to | RLP-110-000014402 |
| RLP-110-000014595 | to | RLP-110-000014595 |
| RLP-110-000014600 | to | RLP-110-000014600 |
| RLP-110-000014608 | to | RLP-110-000014608 |
| RLP-110-000014864 | to | RLP-110-000014864 |
| RLP-110-000014994 | to | RLP-110-000014994 |
| RLP-110-000015123 | to | RLP-110-000015123 |
| RLP-110-000015134 | to | RLP-110-000015134 |
| RLP-110-000015439 | to | RLP-110-000015439 |
| RLP-110-000015543 | to | RLP-110-000015543 |
| RLP-110-000015567 | to | RLP-110-000015567 |
| RLP-110-000015599 | to | RLP-110-000015599 |
| RLP-110-000015605 | to | RLP-110-000015605 |
| RLP-110-000015627 | to | RLP-110-000015627 |
| RLP-110-000015683 | to | RLP-110-000015683 |
| RLP-110-000015692 | to | RLP-110-000015693 |
| RLP-110-000015696 | to | RLP-110-000015697 |
| RLP-110-000015885 | to | RLP-110-000015886 |
| RLP-110-000015917 | to | RLP-110-000015918 |
| RLP-110-000015935 | to | RLP-110-000015935 |

| | | |
|---|---|---|
| RLP-110-000015948 | to | RLP-110-000015949 |
| RLP-110-000015997 | to | RLP-110-000015998 |
| RLP-110-000016373 | to | RLP-110-000016373 |
| RLP-110-000016428 | to | RLP-110-000016428 |
| RLP-110-000016530 | to | RLP-110-000016534 |
| RLP-110-000016552 | to | RLP-110-000016552 |
| RLP-110-000016596 | to | RLP-110-000016596 |
| RLP-110-000016691 | to | RLP-110-000016691 |
| RLP-110-000016709 | to | RLP-110-000016709 |
| RLP-110-000016841 | to | RLP-110-000016842 |
| RLP-110-000016892 | to | RLP-110-000016896 |
| RLP-110-000016922 | to | RLP-110-000016922 |
| RLP-110-000016940 | to | RLP-110-000016940 |
| RLP-110-000017006 | to | RLP-110-000017006 |
| RLP-110-000017009 | to | RLP-110-000017009 |
| RLP-110-000017011 | to | RLP-110-000017011 |
| RLP-110-000017018 | to | RLP-110-000017021 |
| RLP-110-000017270 | to | RLP-110-000017270 |
| RLP-110-000017273 | to | RLP-110-000017273 |
| RLP-110-000017275 | to | RLP-110-000017275 |
| RLP-110-000017331 | to | RLP-110-000017331 |
| RLP-110-000017345 | to | RLP-110-000017347 |
| RLP-110-000017393 | to | RLP-110-000017394 |
| RLP-110-000017398 | to | RLP-110-000017398 |
| RLP-110-000017404 | to | RLP-110-000017407 |
| RLP-110-000017500 | to | RLP-110-000017502 |
| RLP-110-000017587 | to | RLP-110-000017587 |
| RLP-110-000017673 | to | RLP-110-000017674 |
| RLP-110-000017701 | to | RLP-110-000017701 |
| RLP-110-000017703 | to | RLP-110-000017703 |
| RLP-110-000017837 | to | RLP-110-000017838 |
| RLP-110-000017872 | to | RLP-110-000017872 |
| RLP-110-000017888 | to | RLP-110-000017888 |
| RLP-110-000017917 | to | RLP-110-000017917 |
| RLP-110-000017941 | to | RLP-110-000017943 |
| RLP-110-000017997 | to | RLP-110-000017997 |
| RLP-110-000018006 | to | RLP-110-000018007 |
| RLP-110-000018123 | to | RLP-110-000018124 |
| RLP-110-000018132 | to | RLP-110-000018133 |
| RLP-110-000018143 | to | RLP-110-000018144 |
| RLP-110-000018200 | to | RLP-110-000018201 |
| RLP-110-000018216 | to | RLP-110-000018216 |
| RLP-110-000018233 | to | RLP-110-000018233 |
| RLP-110-000018246 | to | RLP-110-000018246 |

| | | |
|---|---|---|
| RLP-110-000018273 | to | RLP-110-000018273 |
| RLP-110-000018367 | to | RLP-110-000018367 |
| RLP-110-000018427 | to | RLP-110-000018427 |
| RLP-110-000018935 | to | RLP-110-000018937 |
| RLP-110-000018956 | to | RLP-110-000018957 |
| RLP-110-000018969 | to | RLP-110-000018971 |
| RLP-110-000018984 | to | RLP-110-000018986 |
| RLP-110-000019161 | to | RLP-110-000019162 |
| RLP-110-000019508 | to | RLP-110-000019508 |
| RLP-110-000019539 | to | RLP-110-000019539 |
| RLP-110-000019601 | to | RLP-110-000019601 |
| RLP-110-000019643 | to | RLP-110-000019643 |
| RLP-110-000019671 | to | RLP-110-000019671 |
| RLP-110-000019695 | to | RLP-110-000019695 |
| RLP-110-000019725 | to | RLP-110-000019725 |
| RLP-110-000019789 | to | RLP-110-000019789 |
| RLP-110-000019957 | to | RLP-110-000019957 |
| RLP-110-000019973 | to | RLP-110-000019973 |
| RLP-110-000019988 | to | RLP-110-000019988 |
| RLP-110-000020115 | to | RLP-110-000020115 |
| RLP-110-000020126 | to | RLP-110-000020126 |
| RLP-110-000020132 | to | RLP-110-000020132 |
| RLP-110-000020135 | to | RLP-110-000020136 |
| RLP-110-000020185 | to | RLP-110-000020186 |
| RLP-110-000020189 | to | RLP-110-000020189 |
| RLP-110-000020192 | to | RLP-110-000020192 |
| RLP-110-000020221 | to | RLP-110-000020221 |
| RLP-110-000020224 | to | RLP-110-000020224 |
| RLP-110-000020226 | to | RLP-110-000020226 |
| RLP-110-000020234 | to | RLP-110-000020234 |
| RLP-110-000020276 | to | RLP-110-000020276 |
| RLP-110-000020319 | to | RLP-110-000020320 |
| RLP-110-000020333 | to | RLP-110-000020333 |
| RLP-110-000020352 | to | RLP-110-000020352 |
| RLP-110-000020357 | to | RLP-110-000020357 |
| RLP-110-000020370 | to | RLP-110-000020370 |
| RLP-110-000020376 | to | RLP-110-000020376 |
| RLP-110-000020389 | to | RLP-110-000020390 |
| RLP-110-000020392 | to | RLP-110-000020392 |
| RLP-110-000020402 | to | RLP-110-000020402 |
| RLP-110-000020502 | to | RLP-110-000020503 |
| RLP-110-000020543 | to | RLP-110-000020544 |
| RLP-110-000020547 | to | RLP-110-000020549 |
| RLP-110-000020551 | to | RLP-110-000020551 |

| | | |
|---|---|---|
| RLP-110-000020608 | to | RLP-110-000020608 |
| RLP-110-000020663 | to | RLP-110-000020663 |
| RLP-110-000020713 | to | RLP-110-000020713 |
| RLP-110-000021072 | to | RLP-110-000021072 |
| RLP-110-000021180 | to | RLP-110-000021180 |
| RLP-110-000021286 | to | RLP-110-000021286 |
| RLP-110-000021289 | to | RLP-110-000021289 |
| RLP-110-000021297 | to | RLP-110-000021297 |
| RLP-110-000021307 | to | RLP-110-000021307 |
| RLP-110-000021500 | to | RLP-110-000021500 |
| RLP-110-000021602 | to | RLP-110-000021602 |
| RLP-110-000021609 | to | RLP-110-000021609 |
| RLP-110-000021621 | to | RLP-110-000021621 |
| RLP-110-000021773 | to | RLP-110-000021773 |
| RLP-110-000021776 | to | RLP-110-000021777 |
| RLP-110-000021779 | to | RLP-110-000021779 |
| RLP-110-000021795 | to | RLP-110-000021796 |
| RLP-110-000021801 | to | RLP-110-000021801 |
| RLP-110-000021940 | to | RLP-110-000021940 |
| RLP-110-000022066 | to | RLP-110-000022066 |
| RLP-110-000022752 | to | RLP-110-000022752 |
| RLP-110-000022754 | to | RLP-110-000022755 |
| RLP-110-000022763 | to | RLP-110-000022763 |
| RLP-110-000023248 | to | RLP-110-000023248 |
| RLP-110-000023307 | to | RLP-110-000023307 |
| RLP-110-000023316 | to | RLP-110-000023316 |
| RLP-110-000023398 | to | RLP-110-000023398 |
| RLP-110-000023445 | to | RLP-110-000023445 |
| RLP-110-000023491 | to | RLP-110-000023491 |
| RLP-110-000023498 | to | RLP-110-000023498 |
| RLP-110-000023509 | to | RLP-110-000023509 |
| RLP-110-000024310 | to | RLP-110-000024310 |
| RLP-110-000024577 | to | RLP-110-000024578 |
| RLP-110-000024830 | to | RLP-110-000024830 |
| RLP-110-000025408 | to | RLP-110-000025411 |
| RLP-110-000025420 | to | RLP-110-000025420 |
| RLP-110-000025422 | to | RLP-110-000025424 |
| RLP-110-000025426 | to | RLP-110-000025426 |
| RLP-110-000025538 | to | RLP-110-000025539 |
| RLP-110-000025551 | to | RLP-110-000025552 |
| RLP-110-000025757 | to | RLP-110-000025758 |
| RLP-110-000025793 | to | RLP-110-000025794 |
| RLP-110-000025860 | to | RLP-110-000025861 |
| RLP-110-000025883 | to | RLP-110-000025885 |

| | | |
|---|---|---|
| RLP-110-000026065 | to | RLP-110-000026065 |
| RLP-110-000026114 | to | RLP-110-000026114 |
| RLP-110-000026502 | to | RLP-110-000026502 |
| RLP-110-000026504 | to | RLP-110-000026504 |
| RLP-110-000026506 | to | RLP-110-000026506 |
| RLP-110-000026681 | to | RLP-110-000026681 |
| RLP-110-000026789 | to | RLP-110-000026789 |
| RLP-110-000026873 | to | RLP-110-000026873 |
| RLP-110-000026893 | to | RLP-110-000026896 |
| RLP-110-000027074 | to | RLP-110-000027076 |
| RLP-110-000027095 | to | RLP-110-000027096 |
| RLP-110-000027099 | to | RLP-110-000027099 |
| RLP-110-000027120 | to | RLP-110-000027123 |
| RLP-110-000027134 | to | RLP-110-000027138 |
| RLP-110-000027140 | to | RLP-110-000027141 |
| RLP-110-000027147 | to | RLP-110-000027152 |
| RLP-110-000027188 | to | RLP-110-000027188 |
| RLP-110-000027190 | to | RLP-110-000027190 |
| RLP-110-000027267 | to | RLP-110-000027268 |
| RLP-110-000027272 | to | RLP-110-000027273 |
| RLP-110-000027300 | to | RLP-110-000027300 |
| RLP-110-000027302 | to | RLP-110-000027302 |
| RLP-110-000027304 | to | RLP-110-000027307 |
| RLP-110-000027348 | to | RLP-110-000027348 |
| RLP-110-000027443 | to | RLP-110-000027443 |
| RLP-110-000027519 | to | RLP-110-000027519 |
| RLP-110-000027568 | to | RLP-110-000027568 |
| RLP-110-000027570 | to | RLP-110-000027570 |
| RLP-110-000027613 | to | RLP-110-000027615 |
| RLP-110-000027626 | to | RLP-110-000027626 |
| RLP-110-000027821 | to | RLP-110-000027822 |
| RLP-110-000027949 | to | RLP-110-000027949 |
| RLP-110-000027971 | to | RLP-110-000027973 |
| RLP-110-000028108 | to | RLP-110-000028109 |
| RLP-110-000028173 | to | RLP-110-000028173 |
| RLP-110-000028212 | to | RLP-110-000028212 |
| RLP-110-000028222 | to | RLP-110-000028223 |
| RLP-110-000028256 | to | RLP-110-000028257 |
| RLP-110-000028271 | to | RLP-110-000028274 |
| RLP-110-000028286 | to | RLP-110-000028287 |
| RLP-110-000028382 | to | RLP-110-000028383 |
| RLP-110-000028462 | to | RLP-110-000028462 |
| RLP-110-000028478 | to | RLP-110-000028479 |
| RLP-110-000028496 | to | RLP-110-000028496 |

| | | |
|---|---|---|
| RLP-110-000028520 | to | RLP-110-000028520 |
| RLP-110-000028555 | to | RLP-110-000028556 |
| RLP-110-000028599 | to | RLP-110-000028602 |
| RLP-110-000028604 | to | RLP-110-000028604 |
| RLP-110-000028606 | to | RLP-110-000028607 |
| RLP-110-000028614 | to | RLP-110-000028615 |
| RLP-110-000028649 | to | RLP-110-000028650 |
| RLP-110-000028685 | to | RLP-110-000028685 |
| RLP-110-000028717 | to | RLP-110-000028717 |
| RLP-110-000028821 | to | RLP-110-000028822 |
| RLP-110-000028837 | to | RLP-110-000028838 |
| RLP-110-000028852 | to | RLP-110-000028852 |
| RLP-110-000028880 | to | RLP-110-000028881 |
| RLP-110-000028883 | to | RLP-110-000028884 |
| RLP-110-000028886 | to | RLP-110-000028887 |
| RLP-110-000028910 | to | RLP-110-000028910 |
| RLP-110-000029188 | to | RLP-110-000029189 |
| RLP-110-000029204 | to | RLP-110-000029204 |
| RLP-110-000029272 | to | RLP-110-000029272 |
| RLP-110-000029371 | to | RLP-110-000029371 |
| RLP-110-000029379 | to | RLP-110-000029380 |
| RLP-110-000029420 | to | RLP-110-000029420 |
| RLP-110-000029422 | to | RLP-110-000029422 |
| RLP-110-000029543 | to | RLP-110-000029547 |
| RLP-110-000029563 | to | RLP-110-000029563 |
| RLP-110-000029624 | to | RLP-110-000029624 |
| RLP-110-000029626 | to | RLP-110-000029626 |
| RLP-110-000029783 | to | RLP-110-000029783 |
| RLP-110-000029788 | to | RLP-110-000029791 |
| RLP-110-000029808 | to | RLP-110-000029808 |
| RLP-110-000029818 | to | RLP-110-000029818 |
| RLP-110-000029829 | to | RLP-110-000029829 |
| RLP-110-000029831 | to | RLP-110-000029834 |
| RLP-110-000029986 | to | RLP-110-000029986 |
| RLP-110-000030304 | to | RLP-110-000030304 |
| RLP-110-000030846 | to | RLP-110-000030846 |
| RLP-110-000031140 | to | RLP-110-000031140 |
| RLP-110-000031391 | to | RLP-110-000031391 |
| RLP-110-000031393 | to | RLP-110-000031393 |
| RLP-110-000031399 | to | RLP-110-000031399 |
| RLP-110-000031474 | to | RLP-110-000031474 |
| RLP-110-000031548 | to | RLP-110-000031548 |
| RLP-110-000031959 | to | RLP-110-000031959 |
| RLP-110-000031983 | to | RLP-110-000031983 |

| | | |
|---|---|---|
| RLP-110-000031997 | to | RLP-110-000031997 |
| RLP-110-000032060 | to | RLP-110-000032060 |
| RLP-110-000032126 | to | RLP-110-000032126 |
| RLP-110-000032200 | to | RLP-110-000032200 |
| RLP-110-000032322 | to | RLP-110-000032322 |
| RLP-110-000032415 | to | RLP-110-000032415 |
| RLP-110-000032471 | to | RLP-110-000032471 |
| RLP-110-000032757 | to | RLP-110-000032757 |
| RLP-110-000032782 | to | RLP-110-000032782 |
| RLP-110-000032790 | to | RLP-110-000032791 |
| RLP-110-000032817 | to | RLP-110-000032817 |
| RLP-110-000032822 | to | RLP-110-000032822 |
| RLP-110-000032926 | to | RLP-110-000032926 |
| RLP-110-000033047 | to | RLP-110-000033047 |
| RLP-110-000033055 | to | RLP-110-000033055 |
| RLP-110-000033092 | to | RLP-110-000033092 |
| RLP-110-000033340 | to | RLP-110-000033340 |
| RLP-110-000033493 | to | RLP-110-000033494 |
| RLP-110-000033520 | to | RLP-110-000033520 |
| RLP-110-000033566 | to | RLP-110-000033566 |
| RLP-110-000033708 | to | RLP-110-000033708 |
| RLP-110-000033735 | to | RLP-110-000033735 |
| RLP-110-000033737 | to | RLP-110-000033737 |
| RLP-110-000033794 | to | RLP-110-000033794 |
| RLP-110-000033799 | to | RLP-110-000033799 |
| RLP-110-000033803 | to | RLP-110-000033803 |
| RLP-110-000033832 | to | RLP-110-000033832 |
| RLP-110-000034024 | to | RLP-110-000034024 |
| RLP-110-000034125 | to | RLP-110-000034125 |
| RLP-110-000034127 | to | RLP-110-000034127 |
| RLP-110-000034340 | to | RLP-110-000034341 |
| RLP-110-000034442 | to | RLP-110-000034442 |
| RLP-110-000034589 | to | RLP-110-000034589 |
| RLP-110-000034604 | to | RLP-110-000034604 |
| RLP-110-000034621 | to | RLP-110-000034621 |
| RLP-110-000034648 | to | RLP-110-000034648 |
| RLP-110-000034689 | to | RLP-110-000034689 |
| RLP-110-000034700 | to | RLP-110-000034701 |
| RLP-110-000034796 | to | RLP-110-000034796 |
| RLP-110-000034881 | to | RLP-110-000034881 |
| RLP-110-000034949 | to | RLP-110-000034949 |
| RLP-110-000034988 | to | RLP-110-000034988 |
| RLP-110-000035055 | to | RLP-110-000035055 |
| RLP-110-000035313 | to | RLP-110-000035313 |

| | | |
|---|---|---|
| RLP-110-000035425 | to | RLP-110-000035425 |
| RLP-110-000035430 | to | RLP-110-000035430 |
| RLP-110-000035502 | to | RLP-110-000035502 |
| RLP-110-000035533 | to | RLP-110-000035533 |
| RLP-110-000035542 | to | RLP-110-000035542 |
| RLP-110-000035550 | to | RLP-110-000035550 |
| RLP-110-000035708 | to | RLP-110-000035708 |
| RLP-110-000035931 | to | RLP-110-000035931 |
| RLP-110-000036191 | to | RLP-110-000036191 |
| RLP-110-000036250 | to | RLP-110-000036252 |
| RLP-110-000036284 | to | RLP-110-000036286 |
| RLP-110-000036290 | to | RLP-110-000036296 |
| RLP-110-000036303 | to | RLP-110-000036305 |
| RLP-110-000036361 | to | RLP-110-000036361 |
| RLP-110-000036485 | to | RLP-110-000036485 |
| RLP-110-000036491 | to | RLP-110-000036493 |
| RLP-110-000036507 | to | RLP-110-000036507 |
| RLP-110-000036537 | to | RLP-110-000036539 |
| RLP-110-000036568 | to | RLP-110-000036568 |
| RLP-110-000036570 | to | RLP-110-000036570 |
| RLP-110-000036658 | to | RLP-110-000036658 |
| RLP-110-000036666 | to | RLP-110-000036666 |
| RLP-110-000036673 | to | RLP-110-000036673 |
| RLP-110-000036711 | to | RLP-110-000036711 |
| RLP-110-000036770 | to | RLP-110-000036770 |
| RLP-110-000036818 | to | RLP-110-000036828 |
| RLP-110-000036850 | to | RLP-110-000036850 |
| RLP-110-000036885 | to | RLP-110-000036887 |
| RLP-110-000037053 | to | RLP-110-000037053 |
| RLP-110-000037078 | to | RLP-110-000037078 |
| RLP-110-000037122 | to | RLP-110-000037122 |
| RLP-110-000037208 | to | RLP-110-000037210 |
| RLP-110-000037214 | to | RLP-110-000037214 |
| RLP-110-000037216 | to | RLP-110-000037218 |
| RLP-110-000037292 | to | RLP-110-000037300 |
| RLP-110-000037302 | to | RLP-110-000037308 |
| RLP-110-000037310 | to | RLP-110-000037317 |
| RLP-110-000037331 | to | RLP-110-000037341 |
| RLP-110-000037416 | to | RLP-110-000037416 |
| RLP-110-000037517 | to | RLP-110-000037517 |
| RLP-110-000037553 | to | RLP-110-000037553 |
| RLP-110-000037659 | to | RLP-110-000037659 |
| RLP-110-000037669 | to | RLP-110-000037669 |
| RLP-110-000037781 | to | RLP-110-000037783 |

| | | |
|---|---|---|
| RLP-110-000037877 | to | RLP-110-000037877 |
| RLP-110-000038067 | to | RLP-110-000038067 |
| RLP-110-000038070 | to | RLP-110-000038070 |
| RLP-110-000038256 | to | RLP-110-000038256 |
| RLP-110-000038308 | to | RLP-110-000038308 |
| RLP-110-000038457 | to | RLP-110-000038457 |
| RLP-110-000038580 | to | RLP-110-000038582 |
| RLP-110-000038591 | to | RLP-110-000038591 |
| RLP-110-000038606 | to | RLP-110-000038608 |
| RLP-110-000038612 | to | RLP-110-000038614 |
| RLP-110-000038667 | to | RLP-110-000038667 |
| RLP-110-000038700 | to | RLP-110-000038700 |
| RLP-110-000039147 | to | RLP-110-000039147 |
| RLP-110-000039261 | to | RLP-110-000039265 |
| RLP-110-000039276 | to | RLP-110-000039278 |
| RLP-110-000039334 | to | RLP-110-000039334 |
| RLP-110-000039357 | to | RLP-110-000039357 |
| RLP-110-000039381 | to | RLP-110-000039381 |
| RLP-110-000039383 | to | RLP-110-000039383 |
| RLP-110-000039452 | to | RLP-110-000039452 |
| RLP-110-000039519 | to | RLP-110-000039525 |
| RLP-110-000039570 | to | RLP-110-000039574 |
| RLP-110-000039603 | to | RLP-110-000039604 |
| RLP-110-000039644 | to | RLP-110-000039644 |
| RLP-110-000039763 | to | RLP-110-000039763 |
| RLP-110-000039769 | to | RLP-110-000039769 |
| RLP-110-000039779 | to | RLP-110-000039779 |
| RLP-110-000039833 | to | RLP-110-000039833 |
| RLP-110-000039929 | to | RLP-110-000039933 |
| RLP-110-000040125 | to | RLP-110-000040125 |
| RLP-110-000040148 | to | RLP-110-000040148 |
| RLP-110-000040172 | to | RLP-110-000040172 |
| RLP-111-000000036 | to | RLP-111-000000036 |
| RLP-111-000000328 | to | RLP-111-000000328 |
| RLP-111-000000449 | to | RLP-111-000000449 |
| RLP-111-000000455 | to | RLP-111-000000455 |
| RLP-111-000000520 | to | RLP-111-000000521 |
| RLP-111-000000548 | to | RLP-111-000000549 |
| RLP-111-000000891 | to | RLP-111-000000891 |
| RLP-111-000000913 | to | RLP-111-000000919 |
| RLP-111-000001337 | to | RLP-111-000001337 |
| RLP-111-000001339 | to | RLP-111-000001339 |
| RLP-111-000001353 | to | RLP-111-000001354 |
| RLP-111-000001525 | to | RLP-111-000001525 |

| | | |
|---|---|---|
| RLP-111-000001528 | to | RLP-111-000001528 |
| RLP-111-000001561 | to | RLP-111-000001564 |
| RLP-111-000001749 | to | RLP-111-000001754 |
| RLP-111-000001860 | to | RLP-111-000001860 |
| RLP-111-000001874 | to | RLP-111-000001874 |
| RLP-111-000002135 | to | RLP-111-000002138 |
| RLP-111-000002169 | to | RLP-111-000002169 |
| RLP-112-000000909 | to | RLP-112-000000909 |
| RLP-112-000001419 | to | RLP-112-000001419 |
| RLP-112-000001460 | to | RLP-112-000001460 |
| RLP-112-000001498 | to | RLP-112-000001498 |
| RLP-112-000001500 | to | RLP-112-000001500 |
| RLP-112-000002398 | to | RLP-112-000002398 |
| RLP-112-000002614 | to | RLP-112-000002614 |
| RLP-112-000003514 | to | RLP-112-000003514 |
| RLP-112-000003628 | to | RLP-112-000003628 |
| RLP-112-000005078 | to | RLP-112-000005078 |
| RLP-112-000006011 | to | RLP-112-000006011 |
| RLP-112-000007165 | to | RLP-112-000007166 |
| RLP-112-000007959 | to | RLP-112-000007959 |
| RLP-112-000008926 | to | RLP-112-000008926 |
| RLP-112-000009426 | to | RLP-112-000009426 |
| RLP-112-000009600 | to | RLP-112-000009600 |
| RLP-112-000009603 | to | RLP-112-000009604 |
| RLP-112-000010240 | to | RLP-112-000010240 |
| RLP-112-000010614 | to | RLP-112-000010614 |
| RLP-112-000010783 | to | RLP-112-000010783 |
| RLP-112-000011154 | to | RLP-112-000011154 |
| RLP-112-000011778 | to | RLP-112-000011778 |
| RLP-112-000011802 | to | RLP-112-000011802 |
| RLP-112-000011882 | to | RLP-112-000011882 |
| RLP-112-000013238 | to | RLP-112-000013238 |
| RLP-112-000013353 | to | RLP-112-000013353 |
| RLP-112-000014049 | to | RLP-112-000014049 |
| RLP-112-000014454 | to | RLP-112-000014454 |
| RLP-112-000014732 | to | RLP-112-000014732 |
| RLP-112-000014833 | to | RLP-112-000014833 |
| RLP-112-000014903 | to | RLP-112-000014903 |
| RLP-112-000014911 | to | RLP-112-000014911 |
| RLP-112-000016506 | to | RLP-112-000016506 |
| RLP-112-000016839 | to | RLP-112-000016839 |
| RLP-112-000016905 | to | RLP-112-000016905 |
| RLP-112-000017231 | to | RLP-112-000017232 |
| RLP-112-000017254 | to | RLP-112-000017254 |

| | | |
|---|---|---|
| RLP-112-000017526 | to | RLP-112-000017526 |
| RLP-112-000019886 | to | RLP-112-000019886 |
| RLP-112-000022299 | to | RLP-112-000022299 |
| RLP-112-000023151 | to | RLP-112-000023151 |
| RLP-112-000024134 | to | RLP-112-000024134 |
| RLP-112-000026253 | to | RLP-112-000026253 |
| RLP-112-000026261 | to | RLP-112-000026261 |
| RLP-112-000026443 | to | RLP-112-000026443 |
| RLP-112-000026482 | to | RLP-112-000026482 |
| RLP-112-000027246 | to | RLP-112-000027246 |
| RLP-112-000027350 | to | RLP-112-000027350 |
| RLP-112-000027421 | to | RLP-112-000027422 |
| RLP-112-000028043 | to | RLP-112-000028043 |
| RLP-112-000028063 | to | RLP-112-000028063 |
| RLP-112-000028072 | to | RLP-112-000028072 |
| RLP-112-000028216 | to | RLP-112-000028216 |
| RLP-112-000028577 | to | RLP-112-000028577 |
| RLP-112-000028746 | to | RLP-112-000028746 |
| RLP-112-000029223 | to | RLP-112-000029223 |
| RLP-112-000029510 | to | RLP-112-000029513 |
| RLP-112-000029644 | to | RLP-112-000029644 |
| RLP-112-000029840 | to | RLP-112-000029851 |
| RLP-112-000030069 | to | RLP-112-000030069 |
| RLP-112-000030082 | to | RLP-112-000030082 |
| RLP-112-000030123 | to | RLP-112-000030123 |
| RLP-112-000030172 | to | RLP-112-000030172 |
| RLP-112-000030262 | to | RLP-112-000030278 |
| RLP-112-000030661 | to | RLP-112-000030661 |
| RLP-112-000030776 | to | RLP-112-000030776 |
| RLP-112-000030787 | to | RLP-112-000030787 |
| RLP-112-000030796 | to | RLP-112-000030797 |
| RLP-112-000031025 | to | RLP-112-000031026 |
| RLP-112-000031168 | to | RLP-112-000031168 |
| RLP-112-000031458 | to | RLP-112-000031458 |
| RLP-112-000031603 | to | RLP-112-000031604 |
| RLP-112-000031858 | to | RLP-112-000031858 |
| RLP-112-000031916 | to | RLP-112-000031916 |
| RLP-112-000032344 | to | RLP-112-000032344 |
| RLP-112-000032347 | to | RLP-112-000032347 |
| RLP-112-000033362 | to | RLP-112-000033363 |
| RLP-112-000033388 | to | RLP-112-000033389 |
| RLP-112-000033425 | to | RLP-112-000033425 |
| RLP-112-000033427 | to | RLP-112-000033428 |
| RLP-112-000033686 | to | RLP-112-000033686 |

| | | |
|---|---|---|
| RLP-112-000033708 | to | RLP-112-000033708 |
| RLP-112-000033820 | to | RLP-112-000033820 |
| RLP-112-000033824 | to | RLP-112-000033824 |
| RLP-112-000034065 | to | RLP-112-000034073 |
| RLP-112-000034132 | to | RLP-112-000034133 |
| RLP-112-000034151 | to | RLP-112-000034153 |
| RLP-112-000034223 | to | RLP-112-000034223 |
| RLP-112-000034254 | to | RLP-112-000034255 |
| RLP-112-000034372 | to | RLP-112-000034372 |
| RLP-112-000034425 | to | RLP-112-000034425 |
| RLP-112-000034452 | to | RLP-112-000034455 |
| RLP-112-000034608 | to | RLP-112-000034611 |
| RLP-112-000034718 | to | RLP-112-000034718 |
| RLP-112-000034858 | to | RLP-112-000034864 |
| RLP-112-000034940 | to | RLP-112-000034940 |
| RLP-112-000035092 | to | RLP-112-000035097 |
| RLP-112-000035117 | to | RLP-112-000035117 |
| RLP-112-000035121 | to | RLP-112-000035125 |
| RLP-112-000035467 | to | RLP-112-000035467 |
| RLP-112-000035469 | to | RLP-112-000035475 |
| RLP-112-000035479 | to | RLP-112-000035480 |
| RLP-112-000035498 | to | RLP-112-000035498 |
| RLP-112-000035519 | to | RLP-112-000035525 |
| RLP-112-000035873 | to | RLP-112-000035873 |
| RLP-112-000035891 | to | RLP-112-000035903 |
| RLP-112-000035977 | to | RLP-112-000035977 |
| RLP-112-000035996 | to | RLP-112-000035996 |
| RLP-112-000036296 | to | RLP-112-000036296 |
| RLP-112-000036360 | to | RLP-112-000036360 |
| RLP-112-000036393 | to | RLP-112-000036393 |
| RLP-112-000036485 | to | RLP-112-000036485 |
| RLP-112-000036616 | to | RLP-112-000036616 |
| RLP-112-000036680 | to | RLP-112-000036681 |
| RLP-112-000036738 | to | RLP-112-000036738 |
| RLP-112-000036941 | to | RLP-112-000036941 |
| RLP-112-000037468 | to | RLP-112-000037468 |
| RLP-112-000037678 | to | RLP-112-000037678 |
| RLP-112-000037705 | to | RLP-112-000037706 |
| RLP-112-000038146 | to | RLP-112-000038146 |
| RLP-112-000039086 | to | RLP-112-000039086 |
| RLP-112-000039255 | to | RLP-112-000039256 |
| RLP-112-000039306 | to | RLP-112-000039306 |
| RLP-112-000039358 | to | RLP-112-000039358 |
| RLP-112-000039592 | to | RLP-112-000039592 |

| | | |
|---|---|---|
| RLP-112-000039890 | to | RLP-112-000039892 |
| RLP-112-000039926 | to | RLP-112-000039926 |
| RLP-112-000040064 | to | RLP-112-000040064 |
| RLP-112-000040119 | to | RLP-112-000040119 |
| RLP-112-000040163 | to | RLP-112-000040163 |
| RLP-112-000041042 | to | RLP-112-000041042 |
| RLP-112-000041074 | to | RLP-112-000041074 |
| RLP-112-000041205 | to | RLP-112-000041205 |
| RLP-112-000041308 | to | RLP-112-000041308 |
| RLP-112-000041313 | to | RLP-112-000041313 |
| RLP-112-000041755 | to | RLP-112-000041755 |
| RLP-112-000041802 | to | RLP-112-000041805 |
| RLP-112-000042251 | to | RLP-112-000042251 |
| RLP-112-000042753 | to | RLP-112-000042753 |
| RLP-112-000042760 | to | RLP-112-000042760 |
| RLP-112-000043166 | to | RLP-112-000043166 |
| RLP-112-000043374 | to | RLP-112-000043374 |
| RLP-112-000043377 | to | RLP-112-000043377 |
| RLP-112-000043408 | to | RLP-112-000043408 |
| RLP-112-000043515 | to | RLP-112-000043515 |
| RLP-112-000043520 | to | RLP-112-000043520 |
| RLP-112-000043523 | to | RLP-112-000043523 |
| RLP-112-000043608 | to | RLP-112-000043608 |
| RLP-112-000043672 | to | RLP-112-000043672 |
| RLP-112-000043732 | to | RLP-112-000043732 |
| RLP-112-000043746 | to | RLP-112-000043747 |
| RLP-112-000044034 | to | RLP-112-000044034 |
| RLP-112-000044957 | to | RLP-112-000044957 |
| RLP-112-000045010 | to | RLP-112-000045010 |
| RLP-112-000045135 | to | RLP-112-000045135 |
| RLP-112-000045193 | to | RLP-112-000045193 |
| RLP-112-000045221 | to | RLP-112-000045222 |
| RLP-112-000045259 | to | RLP-112-000045262 |
| RLP-112-000045277 | to | RLP-112-000045278 |
| RLP-112-000045338 | to | RLP-112-000045338 |
| RLP-112-000045367 | to | RLP-112-000045367 |
| RLP-112-000045786 | to | RLP-112-000045786 |
| RLP-112-000046761 | to | RLP-112-000046762 |
| RLP-112-000046998 | to | RLP-112-000046999 |
| RLP-112-000047775 | to | RLP-112-000047775 |
| RLP-112-000048016 | to | RLP-112-000048016 |
| RLP-112-000048025 | to | RLP-112-000048025 |
| RLP-112-000048130 | to | RLP-112-000048130 |
| RLP-112-000048162 | to | RLP-112-000048162 |

| | | |
|---|---|---|
| RLP-112-000048176 | to | RLP-112-000048176 |
| RLP-112-000048193 | to | RLP-112-000048193 |
| RLP-112-000048378 | to | RLP-112-000048378 |
| RLP-112-000048400 | to | RLP-112-000048400 |
| RLP-112-000048403 | to | RLP-112-000048404 |
| RLP-112-000048416 | to | RLP-112-000048416 |
| RLP-112-000048425 | to | RLP-112-000048425 |
| RLP-112-000048437 | to | RLP-112-000048437 |
| RLP-112-000048549 | to | RLP-112-000048549 |
| RLP-112-000052220 | to | RLP-112-000052221 |
| RLP-112-000052224 | to | RLP-112-000052224 |
| RLP-112-000052256 | to | RLP-112-000052256 |
| RLP-112-000052361 | to | RLP-112-000052362 |
| RLP-112-000052610 | to | RLP-112-000053362 |
| RLP-114-000000310 | to | RLP-114-000000310 |
| RLP-114-000000373 | to | RLP-114-000000373 |
| RLP-114-000001843 | to | RLP-114-000001843 |
| RLP-114-000002584 | to | RLP-114-000002584 |
| RLP-114-000003098 | to | RLP-114-000003098 |
| RLP-114-000003365 | to | RLP-114-000003365 |
| RLP-114-000004119 | to | RLP-114-000004119 |
| RLP-114-000004126 | to | RLP-114-000004126 |
| RLP-114-000006166 | to | RLP-114-000006166 |
| RLP-114-000006172 | to | RLP-114-000006172 |
| RLP-114-000006176 | to | RLP-114-000006176 |
| RLP-114-000008309 | to | RLP-114-000008310 |
| RLP-114-000009208 | to | RLP-114-000009209 |
| RLP-114-000009217 | to | RLP-114-000009219 |
| RLP-114-000010583 | to | RLP-114-000010583 |
| RLP-114-000010585 | to | RLP-114-000010585 |
| RLP-114-000010587 | to | RLP-114-000010587 |
| RLP-114-000010589 | to | RLP-114-000010591 |
| RLP-114-000012359 | to | RLP-114-000012359 |
| RLP-114-000013795 | to | RLP-114-000013796 |
| RLP-114-000013841 | to | RLP-114-000013841 |
| RLP-114-000013843 | to | RLP-114-000013843 |
| RLP-114-000017652 | to | RLP-114-000017652 |
| RLP-114-000017657 | to | RLP-114-000017657 |
| RLP-114-000017659 | to | RLP-114-000017659 |
| RLP-114-000017661 | to | RLP-114-000017661 |
| RLP-114-000017663 | to | RLP-114-000017663 |
| RLP-114-000017665 | to | RLP-114-000017665 |
| RLP-114-000017914 | to | RLP-114-000017914 |
| RLP-114-000017960 | to | RLP-114-000017960 |

| | | |
|---|---|---|
| RLP-114-000020494 | to | RLP-114-000020494 |
| RLP-114-000020496 | to | RLP-114-000020497 |
| RLP-114-000020686 | to | RLP-114-000020687 |
| RLP-114-000020689 | to | RLP-114-000020689 |
| RLP-114-000022369 | to | RLP-114-000022369 |
| RLP-114-000022495 | to | RLP-114-000022496 |
| RLP-116-000000276 | to | RLP-116-000000276 |
| RLP-116-000000354 | to | RLP-116-000000354 |
| RLP-116-000000386 | to | RLP-116-000000386 |
| RLP-116-000000403 | to | RLP-116-000000403 |
| RLP-116-000000411 | to | RLP-116-000000411 |
| RLP-116-000000421 | to | RLP-116-000000421 |
| RLP-116-000000471 | to | RLP-116-000000471 |
| RLP-116-000000511 | to | RLP-116-000000511 |
| RLP-116-000000539 | to | RLP-116-000000539 |
| RLP-116-000000613 | to | RLP-116-000000613 |
| RLP-116-000000615 | to | RLP-116-000000616 |
| RLP-116-000000647 | to | RLP-116-000000647 |
| RLP-116-000000653 | to | RLP-116-000000656 |
| RLP-116-000000699 | to | RLP-116-000000699 |
| RLP-116-000000706 | to | RLP-116-000000709 |
| RLP-116-000000718 | to | RLP-116-000000718 |
| RLP-116-000002307 | to | RLP-116-000002307 |
| RLP-116-000002355 | to | RLP-116-000002355 |
| RLP-116-000004730 | to | RLP-116-000004730 |
| RLP-116-000004743 | to | RLP-116-000004743 |
| RLP-116-000006072 | to | RLP-116-000006072 |
| RLP-116-000006096 | to | RLP-116-000006096 |
| RLP-116-000006183 | to | RLP-116-000006183 |
| RLP-116-000006211 | to | RLP-116-000006211 |
| RLP-116-000006258 | to | RLP-116-000006258 |
| RLP-116-000006267 | to | RLP-116-000006267 |
| RLP-116-000006290 | to | RLP-116-000006290 |
| RLP-116-000006309 | to | RLP-116-000006309 |
| RLP-116-000006311 | to | RLP-116-000006311 |
| RLP-116-000006326 | to | RLP-116-000006326 |
| RLP-116-000006475 | to | RLP-116-000006475 |
| RLP-116-000006488 | to | RLP-116-000006488 |
| RLP-116-000006513 | to | RLP-116-000006513 |
| RLP-116-000006562 | to | RLP-116-000006562 |
| RLP-116-000006608 | to | RLP-116-000006608 |
| RLP-116-000006631 | to | RLP-116-000006631 |
| RLP-116-000006710 | to | RLP-116-000006710 |
| RLP-116-000006726 | to | RLP-116-000006726 |

| | | |
|---|---|---|
| RLP-116-000006865 | to | RLP-116-000006865 |
| RLP-116-000006913 | to | RLP-116-000006913 |
| RLP-116-000006977 | to | RLP-116-000006977 |
| RLP-116-000006990 | to | RLP-116-000006990 |
| RLP-116-000007034 | to | RLP-116-000007034 |
| RLP-116-000007039 | to | RLP-116-000007039 |
| RLP-116-000007077 | to | RLP-116-000007077 |
| RLP-116-000007110 | to | RLP-116-000007110 |
| RLP-116-000007272 | to | RLP-116-000007273 |
| RLP-116-000007326 | to | RLP-116-000007326 |
| RLP-116-000007453 | to | RLP-116-000007453 |
| RLP-116-000007527 | to | RLP-116-000007527 |
| RLP-116-000007554 | to | RLP-116-000007554 |
| RLP-116-000007556 | to | RLP-116-000007556 |
| RLP-116-000007641 | to | RLP-116-000007641 |
| RLP-116-000007652 | to | RLP-116-000007652 |
| RLP-116-000007713 | to | RLP-116-000007715 |
| RLP-116-000007718 | to | RLP-116-000007718 |
| RLP-116-000007722 | to | RLP-116-000007722 |
| RLP-116-000007726 | to | RLP-116-000007726 |
| RLP-116-000007728 | to | RLP-116-000007728 |
| RLP-116-000007730 | to | RLP-116-000007730 |
| RLP-116-000007732 | to | RLP-116-000007732 |
| RLP-116-000007983 | to | RLP-116-000007983 |
| RLP-116-000008050 | to | RLP-116-000008050 |
| RLP-116-000008401 | to | RLP-116-000008401 |
| RLP-116-000008433 | to | RLP-116-000008433 |
| RLP-116-000008442 | to | RLP-116-000008442 |
| RLP-116-000008557 | to | RLP-116-000008557 |
| RLP-116-000008648 | to | RLP-116-000008648 |
| RLP-116-000008669 | to | RLP-116-000008669 |
| RLP-116-000008677 | to | RLP-116-000008677 |
| RLP-116-000008727 | to | RLP-116-000008727 |
| RLP-116-000008744 | to | RLP-116-000008744 |
| RLP-116-000008770 | to | RLP-116-000008770 |
| RLP-116-000008809 | to | RLP-116-000008809 |
| RLP-116-000008823 | to | RLP-116-000008823 |
| RLP-116-000008848 | to | RLP-116-000008848 |
| RLP-116-000008999 | to | RLP-116-000008999 |
| RLP-116-000009051 | to | RLP-116-000009051 |
| RLP-116-000009060 | to | RLP-116-000009061 |
| RLP-116-000009103 | to | RLP-116-000009103 |
| RLP-116-000009176 | to | RLP-116-000009176 |
| RLP-116-000009265 | to | RLP-116-000009265 |

| | | |
|---|---|---|
| RLP-116-000009269 | to | RLP-116-000009269 |
| RLP-116-000009450 | to | RLP-116-000009450 |
| RLP-116-000009473 | to | RLP-116-000009473 |
| RLP-116-000009555 | to | RLP-116-000009555 |
| RLP-116-000009606 | to | RLP-116-000009606 |
| RLP-116-000009633 | to | RLP-116-000009633 |
| RLP-116-000009665 | to | RLP-116-000009665 |
| RLP-116-000009674 | to | RLP-116-000009674 |
| RLP-116-000009697 | to | RLP-116-000009697 |
| RLP-116-000009702 | to | RLP-116-000009703 |
| RLP-116-000009845 | to | RLP-116-000009845 |
| RLP-116-000009885 | to | RLP-116-000009889 |
| RLP-116-000009927 | to | RLP-116-000009928 |
| RLP-116-000009979 | to | RLP-116-000009980 |
| RLP-116-000010004 | to | RLP-116-000010006 |
| RLP-116-000010060 | to | RLP-116-000010068 |
| RLP-116-000010070 | to | RLP-116-000010070 |
| RLP-116-000010112 | to | RLP-116-000010112 |
| RLP-116-000010199 | to | RLP-116-000010199 |
| RLP-116-000010234 | to | RLP-116-000010234 |
| RLP-116-000010278 | to | RLP-116-000010279 |
| RLP-116-000010291 | to | RLP-116-000010291 |
| RLP-116-000010345 | to | RLP-116-000010346 |
| RLP-116-000010348 | to | RLP-116-000010348 |
| RLP-116-000010350 | to | RLP-116-000010350 |
| RLP-116-000010410 | to | RLP-116-000010410 |
| RLP-116-000010531 | to | RLP-116-000010537 |
| RLP-116-000010544 | to | RLP-116-000010544 |
| RLP-116-000010547 | to | RLP-116-000010547 |
| RLP-116-000010586 | to | RLP-116-000010586 |
| RLP-116-000010588 | to | RLP-116-000010588 |
| RLP-116-000010665 | to | RLP-116-000010665 |
| RLP-116-000010677 | to | RLP-116-000010677 |
| RLP-116-000010680 | to | RLP-116-000010680 |
| RLP-116-000010683 | to | RLP-116-000010683 |
| RLP-116-000010685 | to | RLP-116-000010687 |
| RLP-116-000010800 | to | RLP-116-000010800 |
| RLP-116-000010802 | to | RLP-116-000010802 |
| RLP-116-000010823 | to | RLP-116-000010823 |
| RLP-116-000010826 | to | RLP-116-000010826 |
| RLP-116-000010832 | to | RLP-116-000010832 |
| RLP-116-000010834 | to | RLP-116-000010834 |
| RLP-116-000010836 | to | RLP-116-000010836 |
| RLP-116-000010839 | to | RLP-116-000010839 |

| | | |
|---|---|---|
| RLP-116-000010969 | to | RLP-116-000010969 |
| RLP-116-000011083 | to | RLP-116-000011085 |
| RLP-116-000011087 | to | RLP-116-000011087 |
| RLP-116-000011089 | to | RLP-116-000011089 |
| RLP-116-000011099 | to | RLP-116-000011099 |
| RLP-116-000011125 | to | RLP-116-000011125 |
| RLP-116-000011230 | to | RLP-116-000011231 |
| RLP-116-000011247 | to | RLP-116-000011247 |
| RLP-116-000011301 | to | RLP-116-000011301 |
| RLP-116-000011392 | to | RLP-116-000011393 |
| RLP-116-000011495 | to | RLP-116-000011495 |
| RLP-116-000011500 | to | RLP-116-000011501 |
| RLP-116-000011683 | to | RLP-116-000011683 |
| RLP-116-000011703 | to | RLP-116-000011704 |
| RLP-116-000011794 | to | RLP-116-000011794 |
| RLP-116-000011824 | to | RLP-116-000011824 |
| RLP-116-000011843 | to | RLP-116-000011843 |
| RLP-116-000011929 | to | RLP-116-000011930 |
| RLP-116-000012144 | to | RLP-116-000012146 |
| RLP-116-000012177 | to | RLP-116-000012182 |
| RLP-116-000012235 | to | RLP-116-000012235 |
| RLP-116-000012251 | to | RLP-116-000012252 |
| RLP-116-000012254 | to | RLP-116-000012256 |
| RLP-116-000012264 | to | RLP-116-000012268 |
| RLP-116-000012270 | to | RLP-116-000012270 |
| RLP-116-000012347 | to | RLP-116-000012347 |
| RLP-116-000012451 | to | RLP-116-000012452 |
| RLP-116-000012457 | to | RLP-116-000012457 |
| RLP-116-000012459 | to | RLP-116-000012459 |
| RLP-116-000012562 | to | RLP-116-000012562 |
| RLP-116-000012567 | to | RLP-116-000012567 |
| RLP-116-000012675 | to | RLP-116-000012675 |
| RLP-116-000012717 | to | RLP-116-000012717 |
| RLP-116-000012847 | to | RLP-116-000012850 |
| RLP-116-000012852 | to | RLP-116-000012853 |
| RLP-116-000012866 | to | RLP-116-000012866 |
| RLP-116-000012871 | to | RLP-116-000012872 |
| RLP-116-000013048 | to | RLP-116-000013048 |
| RLP-116-000013269 | to | RLP-116-000013269 |
| RLP-116-000013273 | to | RLP-116-000013273 |
| RLP-117-000000082 | to | RLP-117-000000082 |
| RLP-117-000000087 | to | RLP-117-000000087 |
| RLP-117-000000475 | to | RLP-117-000000477 |
| RLP-117-000000483 | to | RLP-117-000000484 |

| | | |
|---|---|---|
| RLP-117-000000494 | to | RLP-117-000000497 |
| RLP-117-000000529 | to | RLP-117-000000529 |
| RLP-117-000000713 | to | RLP-117-000000713 |
| RLP-117-000000855 | to | RLP-117-000000859 |
| RLP-117-000000996 | to | RLP-117-000000996 |
| RLP-117-000001058 | to | RLP-117-000001061 |
| RLP-117-000001091 | to | RLP-117-000001096 |
| RLP-117-000001119 | to | RLP-117-000001122 |
| RLP-117-000001199 | to | RLP-117-000001199 |
| RLP-117-000001209 | to | RLP-117-000001209 |
| RLP-117-000001212 | to | RLP-117-000001212 |
| RLP-117-000001229 | to | RLP-117-000001229 |
| RLP-117-000001231 | to | RLP-117-000001232 |
| RLP-117-000001292 | to | RLP-117-000001294 |
| RLP-117-000001317 | to | RLP-117-000001319 |
| RLP-117-000001340 | to | RLP-117-000001341 |
| RLP-117-000001537 | to | RLP-117-000001537 |
| RLP-117-000001712 | to | RLP-117-000001712 |
| RLP-117-000001724 | to | RLP-117-000001725 |
| RLP-117-000001994 | to | RLP-117-000001994 |
| RLP-117-000002347 | to | RLP-117-000002347 |
| RLP-117-000002969 | to | RLP-117-000002969 |
| RLP-117-000003083 | to | RLP-117-000003083 |
| RLP-117-000003088 | to | RLP-117-000003088 |
| RLP-117-000003091 | to | RLP-117-000003091 |
| RLP-117-000003149 | to | RLP-117-000003149 |
| RLP-117-000003487 | to | RLP-117-000003487 |
| RLP-117-000003562 | to | RLP-117-000003562 |
| RLP-117-000003603 | to | RLP-117-000003604 |
| RLP-117-000003634 | to | RLP-117-000003634 |
| RLP-117-000003761 | to | RLP-117-000003764 |
| RLP-117-000003934 | to | RLP-117-000003936 |
| RLP-117-000004111 | to | RLP-117-000004112 |
| RLP-117-000004215 | to | RLP-117-000004215 |
| RLP-117-000004220 | to | RLP-117-000004220 |
| RLP-117-000004222 | to | RLP-117-000004222 |
| RLP-117-000004266 | to | RLP-117-000004266 |
| RLP-117-000004268 | to | RLP-117-000004268 |
| RLP-117-000004272 | to | RLP-117-000004272 |
| RLP-117-000004303 | to | RLP-117-000004303 |
| RLP-117-000004315 | to | RLP-117-000004315 |
| RLP-117-000004325 | to | RLP-117-000004325 |
| RLP-117-000004327 | to | RLP-117-000004327 |
| RLP-117-000004336 | to | RLP-117-000004336 |

144

| | | |
|---|---|---|
| RLP-117-000004982 | to | RLP-117-000004982 |
| RLP-117-000005154 | to | RLP-117-000005154 |
| RLP-117-000005667 | to | RLP-117-000005667 |
| RLP-117-000005669 | to | RLP-117-000005669 |
| RLP-117-000005823 | to | RLP-117-000005823 |
| RLP-117-000005826 | to | RLP-117-000005832 |
| RLP-117-000005868 | to | RLP-117-000005868 |
| RLP-117-000005914 | to | RLP-117-000005914 |
| RLP-117-000005918 | to | RLP-117-000005919 |
| RLP-117-000005921 | to | RLP-117-000005921 |
| RLP-117-000007023 | to | RLP-117-000007023 |
| RLP-117-000007092 | to | RLP-117-000007093 |
| RLP-117-000007098 | to | RLP-117-000007098 |
| RLP-117-000007194 | to | RLP-117-000007194 |
| RLP-117-000007205 | to | RLP-117-000007205 |
| RLP-117-000007476 | to | RLP-117-000007476 |
| RLP-117-000007731 | to | RLP-117-000007731 |
| RLP-117-000007766 | to | RLP-117-000007766 |
| RLP-117-000007892 | to | RLP-117-000007892 |
| RLP-117-000007953 | to | RLP-117-000007953 |
| RLP-117-000007966 | to | RLP-117-000007968 |
| RLP-117-000007970 | to | RLP-117-000007970 |
| RLP-117-000007986 | to | RLP-117-000007986 |
| RLP-117-000008308 | to | RLP-117-000008308 |
| RLP-117-000008346 | to | RLP-117-000008347 |
| RLP-117-000008351 | to | RLP-117-000008352 |
| RLP-117-000008360 | to | RLP-117-000008361 |
| RLP-117-000008364 | to | RLP-117-000008365 |
| RLP-117-000008403 | to | RLP-117-000008403 |
| RLP-117-000008414 | to | RLP-117-000008414 |
| RLP-117-000008416 | to | RLP-117-000008417 |
| RLP-117-000008442 | to | RLP-117-000008449 |
| RLP-117-000008517 | to | RLP-117-000008521 |
| RLP-117-000008537 | to | RLP-117-000008539 |
| RLP-117-000008767 | to | RLP-117-000008767 |
| RLP-117-000008806 | to | RLP-117-000008806 |
| RLP-117-000008840 | to | RLP-117-000008841 |
| RLP-117-000008844 | to | RLP-117-000008844 |
| RLP-117-000008860 | to | RLP-117-000008860 |
| RLP-117-000008939 | to | RLP-117-000008939 |
| RLP-117-000008941 | to | RLP-117-000008942 |
| RLP-117-000008944 | to | RLP-117-000008944 |
| RLP-117-000008946 | to | RLP-117-000008946 |
| RLP-117-000008992 | to | RLP-117-000008992 |

| | | |
|---|---|---|
| RLP-117-000009053 | to | RLP-117-000009053 |
| RLP-117-000009186 | to | RLP-117-000009186 |
| RLP-117-000009198 | to | RLP-117-000009202 |
| RLP-117-000009339 | to | RLP-117-000009339 |
| RLP-117-000009503 | to | RLP-117-000009503 |
| RLP-117-000009597 | to | RLP-117-000009597 |
| RLP-117-000009599 | to | RLP-117-000009599 |
| RLP-117-000009726 | to | RLP-117-000009727 |
| RLP-117-000009851 | to | RLP-117-000009851 |
| RLP-117-000009878 | to | RLP-117-000009878 |
| RLP-117-000010067 | to | RLP-117-000010068 |
| RLP-117-000010084 | to | RLP-117-000010085 |
| RLP-117-000010359 | to | RLP-117-000010359 |
| RLP-117-000010453 | to | RLP-117-000010453 |
| RLP-117-000010464 | to | RLP-117-000010464 |
| RLP-117-000010512 | to | RLP-117-000010514 |
| RLP-117-000010609 | to | RLP-117-000010613 |
| RLP-117-000010628 | to | RLP-117-000010630 |
| RLP-117-000010650 | to | RLP-117-000010651 |
| RLP-117-000010653 | to | RLP-117-000010653 |
| RLP-117-000010670 | to | RLP-117-000010670 |
| RLP-117-000011051 | to | RLP-117-000011051 |
| RLP-117-000011054 | to | RLP-117-000011054 |
| RLP-117-000011064 | to | RLP-117-000011064 |
| RLP-117-000011105 | to | RLP-117-000011108 |
| RLP-117-000011114 | to | RLP-117-000011114 |
| RLP-118-000000122 | to | RLP-118-000000122 |
| RLP-118-000000136 | to | RLP-118-000000136 |
| RLP-118-000000146 | to | RLP-118-000000147 |
| RLP-118-000000410 | to | RLP-118-000000410 |
| RLP-118-000000471 | to | RLP-118-000000474 |
| RLP-118-000000692 | to | RLP-118-000000692 |
| RLP-118-000000756 | to | RLP-118-000000756 |
| RLP-118-000000765 | to | RLP-118-000000765 |
| RLP-118-000000845 | to | RLP-118-000000845 |
| RLP-118-000000941 | to | RLP-118-000000941 |
| RLP-118-000000995 | to | RLP-118-000000995 |
| RLP-118-000000998 | to | RLP-118-000000998 |
| RLP-118-000001039 | to | RLP-118-000001039 |
| RLP-118-000001057 | to | RLP-118-000001057 |
| RLP-118-000001070 | to | RLP-118-000001070 |
| RLP-118-000001109 | to | RLP-118-000001109 |
| RLP-118-000001154 | to | RLP-118-000001154 |
| RLP-118-000001158 | to | RLP-118-000001158 |

| | | |
|---|---|---|
| RLP-118-000001197 | to | RLP-118-000001198 |
| RLP-118-000001200 | to | RLP-118-000001201 |
| RLP-118-000001203 | to | RLP-118-000001203 |
| RLP-118-000001227 | to | RLP-118-000001227 |
| RLP-118-000001257 | to | RLP-118-000001258 |
| RLP-118-000001293 | to | RLP-118-000001293 |
| RLP-118-000001306 | to | RLP-118-000001306 |
| RLP-118-000001331 | to | RLP-118-000001331 |
| RLP-118-000001403 | to | RLP-118-000001403 |
| RLP-118-000001420 | to | RLP-118-000001420 |
| RLP-118-000001600 | to | RLP-118-000001600 |
| RLP-118-000001639 | to | RLP-118-000001639 |
| RLP-118-000001643 | to | RLP-118-000001643 |
| RLP-118-000001678 | to | RLP-118-000001678 |
| RLP-118-000001780 | to | RLP-118-000001780 |
| RLP-118-000001948 | to | RLP-118-000001948 |
| RLP-118-000001950 | to | RLP-118-000001950 |
| RLP-118-000001967 | to | RLP-118-000001967 |
| RLP-118-000002220 | to | RLP-118-000002221 |
| RLP-118-000002227 | to | RLP-118-000002227 |
| RLP-118-000002426 | to | RLP-118-000002426 |
| RLP-118-000002452 | to | RLP-118-000002452 |
| RLP-118-000002466 | to | RLP-118-000002466 |
| RLP-118-000002515 | to | RLP-118-000002515 |
| RLP-118-000002624 | to | RLP-118-000002624 |
| RLP-118-000002651 | to | RLP-118-000002651 |
| RLP-118-000002715 | to | RLP-118-000002715 |
| RLP-118-000002755 | to | RLP-118-000002755 |
| RLP-118-000003350 | to | RLP-118-000003350 |
| RLP-118-000003365 | to | RLP-118-000003366 |
| RLP-118-000003454 | to | RLP-118-000003454 |
| RLP-118-000003456 | to | RLP-118-000003460 |
| RLP-118-000003462 | to | RLP-118-000003463 |
| RLP-118-000003466 | to | RLP-118-000003466 |
| RLP-118-000003468 | to | RLP-118-000003468 |
| RLP-118-000003470 | to | RLP-118-000003472 |
| RLP-118-000003475 | to | RLP-118-000003475 |
| RLP-118-000003507 | to | RLP-118-000003507 |
| RLP-118-000003644 | to | RLP-118-000003644 |
| RLP-118-000003870 | to | RLP-118-000003870 |
| RLP-118-000003950 | to | RLP-118-000003964 |
| RLP-118-000003967 | to | RLP-118-000003967 |
| RLP-118-000003994 | to | RLP-118-000003994 |
| RLP-118-000003996 | to | RLP-118-000003996 |

| | | |
|---|---|---|
| RLP-118-000004008 | to | RLP-118-000004010 |
| RLP-118-000004036 | to | RLP-118-000004036 |
| RLP-118-000004040 | to | RLP-118-000004040 |
| RLP-118-000004071 | to | RLP-118-000004082 |
| RLP-118-000004099 | to | RLP-118-000004099 |
| RLP-118-000004103 | to | RLP-118-000004105 |
| RLP-118-000004134 | to | RLP-118-000004134 |
| RLP-118-000004270 | to | RLP-118-000004270 |
| RLP-118-000004298 | to | RLP-118-000004298 |
| RLP-118-000004300 | to | RLP-118-000004300 |
| RLP-118-000004503 | to | RLP-118-000004503 |
| RLP-118-000004550 | to | RLP-118-000004550 |
| RLP-118-000004564 | to | RLP-118-000004564 |
| RLP-118-000004644 | to | RLP-118-000004646 |
| RLP-118-000004724 | to | RLP-118-000004724 |
| RLP-118-000004726 | to | RLP-118-000004726 |
| RLP-118-000004824 | to | RLP-118-000004824 |
| RLP-118-000005064 | to | RLP-118-000005064 |
| RLP-118-000005067 | to | RLP-118-000005067 |
| RLP-118-000005198 | to | RLP-118-000005198 |
| RLP-118-000005302 | to | RLP-118-000005302 |
| RLP-118-000005388 | to | RLP-118-000005388 |
| RLP-118-000005589 | to | RLP-118-000005589 |
| RLP-118-000005597 | to | RLP-118-000005597 |
| RLP-118-000005687 | to | RLP-118-000005689 |
| RLP-118-000005717 | to | RLP-118-000005717 |
| RLP-118-000005870 | to | RLP-118-000005871 |
| RLP-118-000005881 | to | RLP-118-000005881 |
| RLP-118-000006028 | to | RLP-118-000006028 |
| RLP-118-000006074 | to | RLP-118-000006074 |
| RLP-118-000006077 | to | RLP-118-000006077 |
| RLP-118-000006094 | to | RLP-118-000006094 |
| RLP-118-000006103 | to | RLP-118-000006103 |
| RLP-118-000006210 | to | RLP-118-000006210 |
| RLP-118-000006283 | to | RLP-118-000006285 |
| RLP-118-000006324 | to | RLP-118-000006325 |
| RLP-118-000006454 | to | RLP-118-000006454 |
| RLP-118-000006586 | to | RLP-118-000006586 |
| RLP-118-000006616 | to | RLP-118-000006617 |
| RLP-118-000006644 | to | RLP-118-000006645 |
| RLP-118-000006988 | to | RLP-118-000006988 |
| RLP-118-000007030 | to | RLP-118-000007030 |
| RLP-118-000007130 | to | RLP-118-000007130 |
| RLP-118-000007247 | to | RLP-118-000007247 |

148

| | | |
|---|---|---|
| RLP-118-000007375 | to | RLP-118-000007375 |
| RLP-118-000007441 | to | RLP-118-000007441 |
| RLP-118-000007646 | to | RLP-118-000007649 |
| RLP-118-000007957 | to | RLP-118-000007959 |
| RLP-118-000008018 | to | RLP-118-000008018 |
| RLP-118-000008025 | to | RLP-118-000008025 |
| RLP-118-000008115 | to | RLP-118-000008115 |
| RLP-118-000008157 | to | RLP-118-000008157 |
| RLP-118-000008167 | to | RLP-118-000008167 |
| RLP-118-000008171 | to | RLP-118-000008171 |
| RLP-118-000008215 | to | RLP-118-000008215 |
| RLP-118-000008218 | to | RLP-118-000008219 |
| RLP-118-000008226 | to | RLP-118-000008226 |
| RLP-118-000008228 | to | RLP-118-000008228 |
| RLP-118-000008257 | to | RLP-118-000008257 |
| RLP-118-000008267 | to | RLP-118-000008267 |
| RLP-118-000008273 | to | RLP-118-000008273 |
| RLP-118-000008354 | to | RLP-118-000008354 |
| RLP-118-000008381 | to | RLP-118-000008381 |
| RLP-118-000008441 | to | RLP-118-000008441 |
| RLP-118-000008511 | to | RLP-118-000008511 |
| RLP-118-000008649 | to | RLP-118-000008649 |
| RLP-118-000008660 | to | RLP-118-000008660 |
| RLP-118-000008703 | to | RLP-118-000008703 |
| RLP-118-000008708 | to | RLP-118-000008708 |
| RLP-118-000008725 | to | RLP-118-000008725 |
| RLP-118-000008733 | to | RLP-118-000008733 |
| RLP-118-000008736 | to | RLP-118-000008738 |
| RLP-118-000008747 | to | RLP-118-000008747 |
| RLP-118-000008859 | to | RLP-118-000008859 |
| RLP-118-000008948 | to | RLP-118-000008948 |
| RLP-118-000009011 | to | RLP-118-000009011 |
| RLP-118-000009090 | to | RLP-118-000009090 |
| RLP-118-000009203 | to | RLP-118-000009203 |
| RLP-118-000009223 | to | RLP-118-000009223 |
| RLP-118-000009226 | to | RLP-118-000009226 |
| RLP-118-000009246 | to | RLP-118-000009247 |
| RLP-118-000009277 | to | RLP-118-000009277 |
| RLP-118-000009339 | to | RLP-118-000009339 |
| RLP-118-000009365 | to | RLP-118-000009365 |
| RLP-118-000009399 | to | RLP-118-000009399 |
| RLP-118-000009422 | to | RLP-118-000009422 |
| RLP-118-000009455 | to | RLP-118-000009455 |
| RLP-118-000009475 | to | RLP-118-000009475 |

| | | |
|---|---|---|
| RLP-118-000009478 | to | RLP-118-000009478 |
| RLP-118-000009487 | to | RLP-118-000009487 |
| RLP-118-000009521 | to | RLP-118-000009521 |
| RLP-118-000009543 | to | RLP-118-000009543 |
| RLP-118-000009549 | to | RLP-118-000009549 |
| RLP-118-000009557 | to | RLP-118-000009557 |
| RLP-118-000009603 | to | RLP-118-000009603 |
| RLP-118-000009606 | to | RLP-118-000009606 |
| RLP-118-000009621 | to | RLP-118-000009621 |
| RLP-118-000009628 | to | RLP-118-000009628 |
| RLP-118-000009710 | to | RLP-118-000009710 |
| RLP-118-000009776 | to | RLP-118-000009776 |
| RLP-118-000009810 | to | RLP-118-000009810 |
| RLP-118-000009918 | to | RLP-118-000009918 |
| RLP-118-000009941 | to | RLP-118-000009942 |
| RLP-118-000009947 | to | RLP-118-000009947 |
| RLP-118-000009961 | to | RLP-118-000009961 |
| RLP-118-000009963 | to | RLP-118-000009963 |
| RLP-118-000009967 | to | RLP-118-000009967 |
| RLP-118-000009988 | to | RLP-118-000009988 |
| RLP-118-000009992 | to | RLP-118-000009992 |
| RLP-118-000010003 | to | RLP-118-000010003 |
| RLP-118-000010032 | to | RLP-118-000010032 |
| RLP-118-000010046 | to | RLP-118-000010046 |
| RLP-118-000010064 | to | RLP-118-000010064 |
| RLP-118-000010103 | to | RLP-118-000010103 |
| RLP-118-000010110 | to | RLP-118-000010110 |
| RLP-118-000010113 | to | RLP-118-000010113 |
| RLP-118-000010160 | to | RLP-118-000010160 |
| RLP-118-000010172 | to | RLP-118-000010172 |
| RLP-118-000010200 | to | RLP-118-000010200 |
| RLP-118-000010258 | to | RLP-118-000010258 |
| RLP-118-000010302 | to | RLP-118-000010302 |
| RLP-118-000010304 | to | RLP-118-000010304 |
| RLP-118-000010318 | to | RLP-118-000010318 |
| RLP-118-000010339 | to | RLP-118-000010339 |
| RLP-118-000010350 | to | RLP-118-000010350 |
| RLP-118-000010622 | to | RLP-118-000010622 |
| RLP-118-000010629 | to | RLP-118-000010629 |
| RLP-118-000010652 | to | RLP-118-000010652 |
| RLP-118-000010832 | to | RLP-118-000010832 |
| RLP-118-000011032 | to | RLP-118-000011032 |
| RLP-118-000011279 | to | RLP-118-000011279 |
| RLP-118-000011344 | to | RLP-118-000011344 |

| | | |
|---|---|---|
| RLP-118-000011374 | to | RLP-118-000011374 |
| RLP-118-000011376 | to | RLP-118-000011376 |
| RLP-118-000011419 | to | RLP-118-000011419 |
| RLP-118-000011428 | to | RLP-118-000011428 |
| RLP-118-000011502 | to | RLP-118-000011502 |
| RLP-118-000011583 | to | RLP-118-000011583 |
| RLP-118-000011613 | to | RLP-118-000011613 |
| RLP-118-000011693 | to | RLP-118-000011693 |
| RLP-118-000011742 | to | RLP-118-000011742 |
| RLP-118-000011758 | to | RLP-118-000011758 |
| RLP-118-000012145 | to | RLP-118-000012145 |
| RLP-118-000012315 | to | RLP-118-000012315 |
| RLP-118-000012422 | to | RLP-118-000012422 |
| RLP-118-000012432 | to | RLP-118-000012432 |
| RLP-118-000012567 | to | RLP-118-000012567 |
| RLP-118-000012569 | to | RLP-118-000012569 |
| RLP-118-000012626 | to | RLP-118-000012626 |
| RLP-118-000013205 | to | RLP-118-000013206 |
| RLP-118-000013267 | to | RLP-118-000013269 |
| RLP-118-000013271 | to | RLP-118-000013272 |
| RLP-118-000013274 | to | RLP-118-000013275 |
| RLP-118-000013312 | to | RLP-118-000013312 |
| RLP-118-000013370 | to | RLP-118-000013372 |
| RLP-118-000013378 | to | RLP-118-000013378 |
| RLP-118-000013430 | to | RLP-118-000013431 |
| RLP-118-000013574 | to | RLP-118-000013574 |
| RLP-118-000013605 | to | RLP-118-000013606 |
| RLP-118-000013640 | to | RLP-118-000013641 |
| RLP-118-000013643 | to | RLP-118-000013643 |
| RLP-118-000013648 | to | RLP-118-000013648 |
| RLP-118-000013757 | to | RLP-118-000013757 |
| RLP-118-000013768 | to | RLP-118-000013768 |
| RLP-118-000013789 | to | RLP-118-000013790 |
| RLP-118-000013811 | to | RLP-118-000013811 |
| RLP-118-000013841 | to | RLP-118-000013841 |
| RLP-118-000013843 | to | RLP-118-000013844 |
| RLP-118-000013869 | to | RLP-118-000013869 |
| RLP-118-000013902 | to | RLP-118-000013903 |
| RLP-118-000013912 | to | RLP-118-000013913 |
| RLP-118-000013921 | to | RLP-118-000013921 |
| RLP-118-000013923 | to | RLP-118-000013926 |
| RLP-118-000013938 | to | RLP-118-000013938 |
| RLP-118-000013967 | to | RLP-118-000013967 |
| RLP-118-000013969 | to | RLP-118-000013970 |

| | | |
|---|---|---|
| RLP-118-000014010 | to | RLP-118-000014011 |
| RLP-118-000014017 | to | RLP-118-000014017 |
| RLP-118-000014028 | to | RLP-118-000014029 |
| RLP-118-000014065 | to | RLP-118-000014065 |
| RLP-118-000014067 | to | RLP-118-000014068 |
| RLP-118-000014073 | to | RLP-118-000014073 |
| RLP-118-000014075 | to | RLP-118-000014080 |
| RLP-118-000014117 | to | RLP-118-000014117 |
| RLP-118-000014147 | to | RLP-118-000014147 |
| RLP-118-000014150 | to | RLP-118-000014151 |
| RLP-118-000014153 | to | RLP-118-000014153 |
| RLP-118-000014155 | to | RLP-118-000014155 |
| RLP-118-000014157 | to | RLP-118-000014160 |
| RLP-118-000014162 | to | RLP-118-000014165 |
| RLP-118-000014176 | to | RLP-118-000014177 |
| RLP-118-000014195 | to | RLP-118-000014195 |
| RLP-118-000014242 | to | RLP-118-000014242 |
| RLP-118-000014251 | to | RLP-118-000014251 |
| RLP-118-000014253 | to | RLP-118-000014261 |
| RLP-118-000014358 | to | RLP-118-000014358 |
| RLP-118-000014415 | to | RLP-118-000014415 |
| RLP-118-000014433 | to | RLP-118-000014433 |
| RLP-118-000014503 | to | RLP-118-000014503 |
| RLP-118-000014506 | to | RLP-118-000014506 |
| RLP-118-000014508 | to | RLP-118-000014508 |
| RLP-118-000014554 | to | RLP-118-000014555 |
| RLP-118-000014595 | to | RLP-118-000014595 |
| RLP-118-000014600 | to | RLP-118-000014600 |
| RLP-118-000014630 | to | RLP-118-000014630 |
| RLP-118-000014669 | to | RLP-118-000014670 |
| RLP-118-000014730 | to | RLP-118-000014730 |
| RLP-118-000014802 | to | RLP-118-000014803 |
| RLP-118-000014815 | to | RLP-118-000014815 |
| RLP-118-000014942 | to | RLP-118-000014942 |
| RLP-118-000014946 | to | RLP-118-000014946 |
| RLP-118-000014951 | to | RLP-118-000014955 |
| RLP-118-000014977 | to | RLP-118-000014981 |
| RLP-118-000014983 | to | RLP-118-000014985 |
| RLP-118-000014987 | to | RLP-118-000014987 |
| RLP-118-000014990 | to | RLP-118-000014996 |
| RLP-118-000014998 | to | RLP-118-000014998 |
| RLP-118-000015000 | to | RLP-118-000015005 |
| RLP-118-000015008 | to | RLP-118-000015008 |
| RLP-118-000015123 | to | RLP-118-000015123 |

| | | |
|---|---|---|
| RLP-118-000015162 | to | RLP-118-000015164 |
| RLP-118-000015196 | to | RLP-118-000015196 |
| RLP-118-000015198 | to | RLP-118-000015198 |
| RLP-118-000015231 | to | RLP-118-000015231 |
| RLP-118-000015423 | to | RLP-118-000015426 |
| RLP-118-000015446 | to | RLP-118-000015446 |
| RLP-118-000015497 | to | RLP-118-000015500 |
| RLP-118-000015513 | to | RLP-118-000015514 |
| RLP-118-000015525 | to | RLP-118-000015526 |
| RLP-118-000015528 | to | RLP-118-000015530 |
| RLP-118-000015657 | to | RLP-118-000015657 |
| RLP-118-000015669 | to | RLP-118-000015669 |
| RLP-118-000015811 | to | RLP-118-000015811 |
| RLP-118-000015933 | to | RLP-118-000015933 |
| RLP-118-000015936 | to | RLP-118-000015936 |
| RLP-118-000015938 | to | RLP-118-000015938 |
| RLP-118-000016069 | to | RLP-118-000016069 |
| RLP-118-000016109 | to | RLP-118-000016109 |
| RLP-118-000016215 | to | RLP-118-000016215 |
| RLP-118-000016218 | to | RLP-118-000016218 |
| RLP-118-000016313 | to | RLP-118-000016313 |
| RLP-118-000016377 | to | RLP-118-000016377 |
| RLP-118-000016433 | to | RLP-118-000016433 |
| RLP-118-000016447 | to | RLP-118-000016447 |
| RLP-118-000016459 | to | RLP-118-000016459 |
| RLP-118-000016475 | to | RLP-118-000016475 |
| RLP-118-000016478 | to | RLP-118-000016478 |
| RLP-118-000016500 | to | RLP-118-000016503 |
| RLP-118-000016545 | to | RLP-118-000016545 |
| RLP-118-000016566 | to | RLP-118-000016566 |
| RLP-118-000016571 | to | RLP-118-000016571 |
| RLP-118-000016657 | to | RLP-118-000016659 |
| RLP-118-000016702 | to | RLP-118-000016703 |
| RLP-118-000016707 | to | RLP-118-000016707 |
| RLP-118-000016784 | to | RLP-118-000016784 |
| RLP-118-000016877 | to | RLP-118-000016878 |
| RLP-118-000016894 | to | RLP-118-000016894 |
| RLP-118-000016907 | to | RLP-118-000016907 |
| RLP-118-000017040 | to | RLP-118-000017040 |
| RLP-118-000017043 | to | RLP-118-000017043 |
| RLP-118-000017101 | to | RLP-118-000017101 |
| RLP-118-000017122 | to | RLP-118-000017123 |
| RLP-118-000017127 | to | RLP-118-000017128 |
| RLP-118-000017233 | to | RLP-118-000017233 |

| | | |
|---|---|---|
| RLP-118-000017250 | to | RLP-118-000017251 |
| RLP-118-000017302 | to | RLP-118-000017302 |
| RLP-118-000017304 | to | RLP-118-000017304 |
| RLP-118-000017306 | to | RLP-118-000017306 |
| RLP-118-000017344 | to | RLP-118-000017344 |
| RLP-118-000017346 | to | RLP-118-000017347 |
| RLP-118-000017359 | to | RLP-118-000017364 |
| RLP-118-000017511 | to | RLP-118-000017513 |
| RLP-118-000017560 | to | RLP-118-000017560 |
| RLP-118-000017562 | to | RLP-118-000017564 |
| RLP-118-000017586 | to | RLP-118-000017586 |
| RLP-118-000017625 | to | RLP-118-000017625 |
| RLP-118-000017709 | to | RLP-118-000017709 |
| RLP-118-000017720 | to | RLP-118-000017721 |
| RLP-118-000017740 | to | RLP-118-000017742 |
| RLP-118-000017752 | to | RLP-118-000017752 |
| RLP-118-000017777 | to | RLP-118-000017777 |
| RLP-119-000000068 | to | RLP-119-000000068 |
| RLP-119-000000536 | to | RLP-119-000000536 |
| RLP-119-000001193 | to | RLP-119-000001212 |
| RLP-119-000001420 | to | RLP-119-000001420 |
| RLP-119-000001432 | to | RLP-119-000001432 |
| RLP-119-000001684 | to | RLP-119-000001684 |
| RLP-119-000001767 | to | RLP-119-000001767 |
| RLP-119-000002073 | to | RLP-119-000002073 |
| RLP-119-000002242 | to | RLP-119-000002242 |
| RLP-119-000002434 | to | RLP-119-000002434 |
| RLP-119-000003034 | to | RLP-119-000003034 |
| RLP-119-000003334 | to | RLP-119-000003338 |
| RLP-119-000003427 | to | RLP-119-000003428 |
| RLP-119-000003598 | to | RLP-119-000003599 |
| RLP-119-000003817 | to | RLP-119-000003817 |
| RLP-119-000004089 | to | RLP-119-000004090 |
| RLP-119-000004205 | to | RLP-119-000004205 |
| RLP-120-000000001 | to | RLP-120-000000001 |
| RLP-120-000000092 | to | RLP-120-000000092 |
| RLP-120-000000136 | to | RLP-120-000000136 |
| RLP-120-000000138 | to | RLP-120-000000138 |
| RLP-120-000000142 | to | RLP-120-000000143 |
| RLP-120-000000168 | to | RLP-120-000000168 |
| RLP-120-000000191 | to | RLP-120-000000191 |
| RLP-120-000000219 | to | RLP-120-000000219 |
| RLP-120-000000276 | to | RLP-120-000000276 |
| RLP-120-000000293 | to | RLP-120-000000293 |

| | | |
|---|---|---|
| RLP-120-000000295 | to | RLP-120-000000295 |
| RLP-120-000000298 | to | RLP-120-000000302 |
| RLP-120-000000391 | to | RLP-120-000000391 |
| RLP-120-000000405 | to | RLP-120-000000405 |
| RLP-120-000000416 | to | RLP-120-000000416 |
| RLP-120-000000428 | to | RLP-120-000000428 |
| RLP-120-000000528 | to | RLP-120-000000529 |
| RLP-120-000000992 | to | RLP-120-000000992 |
| RLP-120-000001013 | to | RLP-120-000001013 |
| RLP-120-000001060 | to | RLP-120-000001061 |
| RLP-120-000001500 | to | RLP-120-000001500 |
| RLP-120-000001800 | to | RLP-120-000001800 |
| RLP-120-000001892 | to | RLP-120-000001892 |
| RLP-120-000002184 | to | RLP-120-000002184 |
| RLP-120-000002253 | to | RLP-120-000002253 |
| RLP-120-000002290 | to | RLP-120-000002290 |
| RLP-120-000002341 | to | RLP-120-000002341 |
| RLP-120-000002352 | to | RLP-120-000002352 |
| RLP-120-000002371 | to | RLP-120-000002372 |
| RLP-120-000002668 | to | RLP-120-000002668 |
| RLP-120-000002928 | to | RLP-120-000002928 |
| RLP-120-000003181 | to | RLP-120-000003181 |
| RLP-120-000003279 | to | RLP-120-000003279 |
| RLP-120-000003512 | to | RLP-120-000003512 |
| RLP-120-000003839 | to | RLP-120-000003839 |
| RLP-120-000004028 | to | RLP-120-000004028 |
| RLP-120-000004104 | to | RLP-120-000004105 |
| RLP-120-000004110 | to | RLP-120-000004110 |
| RLP-120-000004160 | to | RLP-120-000004160 |
| RLP-120-000004207 | to | RLP-120-000004207 |
| RLP-120-000004236 | to | RLP-120-000004236 |
| RLP-120-000004353 | to | RLP-120-000004353 |
| RLP-120-000004372 | to | RLP-120-000004372 |
| RLP-120-000004393 | to | RLP-120-000004393 |
| RLP-120-000004547 | to | RLP-120-000004547 |
| RLP-120-000004567 | to | RLP-120-000004568 |
| RLP-120-000004928 | to | RLP-120-000004928 |
| RLP-120-000004974 | to | RLP-120-000004974 |
| RLP-120-000005134 | to | RLP-120-000005134 |
| RLP-120-000005248 | to | RLP-120-000005249 |
| RLP-120-000005414 | to | RLP-120-000005414 |
| RLP-120-000005484 | to | RLP-120-000005484 |
| RLP-120-000005644 | to | RLP-120-000005645 |
| RLP-120-000005723 | to | RLP-120-000005723 |

| | | |
|---|---|---|
| RLP-120-000006427 | to | RLP-120-000006427 |
| RLP-120-000006607 | to | RLP-120-000006607 |
| RLP-120-000006741 | to | RLP-120-000006741 |
| RLP-120-000006777 | to | RLP-120-000006777 |
| RLP-120-000006804 | to | RLP-120-000006807 |
| RLP-120-000006827 | to | RLP-120-000006828 |
| RLP-120-000006830 | to | RLP-120-000006830 |
| RLP-120-000006837 | to | RLP-120-000006837 |
| RLP-120-000006857 | to | RLP-120-000006857 |
| RLP-120-000006882 | to | RLP-120-000006885 |
| RLP-120-000006888 | to | RLP-120-000006889 |
| RLP-120-000006902 | to | RLP-120-000006902 |
| RLP-120-000006908 | to | RLP-120-000006910 |
| RLP-120-000006939 | to | RLP-120-000006939 |
| RLP-120-000006945 | to | RLP-120-000006945 |
| RLP-120-000006959 | to | RLP-120-000006959 |
| RLP-120-000006964 | to | RLP-120-000006964 |
| RLP-120-000006966 | to | RLP-120-000006967 |
| RLP-120-000006970 | to | RLP-120-000006970 |
| RLP-120-000006972 | to | RLP-120-000006972 |
| RLP-120-000006979 | to | RLP-120-000006979 |
| RLP-120-000006986 | to | RLP-120-000006986 |
| RLP-120-000007086 | to | RLP-120-000007086 |
| RLP-120-000007229 | to | RLP-120-000007229 |
| RLP-120-000007460 | to | RLP-120-000007462 |
| RLP-120-000007598 | to | RLP-120-000007601 |
| RLP-120-000007791 | to | RLP-120-000007791 |
| RLP-120-000007818 | to | RLP-120-000007820 |
| RLP-120-000007947 | to | RLP-120-000007949 |
| RLP-120-000008000 | to | RLP-120-000008000 |
| RLP-120-000008480 | to | RLP-120-000008482 |
| RLP-120-000008786 | to | RLP-120-000008798 |
| RLP-120-000008844 | to | RLP-120-000008844 |
| RLP-120-000008873 | to | RLP-120-000008880 |
| RLP-120-000008998 | to | RLP-120-000008998 |
| RLP-120-000009172 | to | RLP-120-000009174 |
| RLP-120-000009202 | to | RLP-120-000009203 |
| RLP-120-000009291 | to | RLP-120-000009291 |
| RLP-120-000009475 | to | RLP-120-000009475 |
| RLP-120-000009697 | to | RLP-120-000009697 |
| RLP-120-000009700 | to | RLP-120-000009700 |
| RLP-120-000009702 | to | RLP-120-000009702 |
| RLP-120-000009704 | to | RLP-120-000009704 |
| RLP-120-000009707 | to | RLP-120-000009707 |

| | | |
|---|---|---|
| RLP-120-000009709 | to | RLP-120-000009709 |
| RLP-120-000009778 | to | RLP-120-000009778 |
| RLP-120-000009781 | to | RLP-120-000009781 |
| RLP-120-000010168 | to | RLP-120-000010168 |
| RLP-120-000010480 | to | RLP-120-000010482 |
| RLP-120-000010612 | to | RLP-120-000010612 |
| RLP-120-000010876 | to | RLP-120-000010876 |
| RLP-120-000011675 | to | RLP-120-000011675 |
| RLP-120-000011771 | to | RLP-120-000011771 |
| RLP-120-000011990 | to | RLP-120-000011990 |
| RLP-120-000012238 | to | RLP-120-000012238 |
| RLP-120-000012380 | to | RLP-120-000012380 |
| RLP-120-000012402 | to | RLP-120-000012402 |
| RLP-120-000012449 | to | RLP-120-000012450 |
| RLP-120-000012596 | to | RLP-120-000012596 |
| RLP-120-000012613 | to | RLP-120-000012613 |
| RLP-120-000012616 | to | RLP-120-000012617 |
| RLP-120-000012636 | to | RLP-120-000012637 |
| RLP-120-000012835 | to | RLP-120-000012835 |
| RLP-120-000013028 | to | RLP-120-000013029 |
| RLP-120-000013101 | to | RLP-120-000013101 |
| RLP-120-000013218 | to | RLP-120-000013218 |
| RLP-120-000013250 | to | RLP-120-000013250 |
| RLP-120-000013464 | to | RLP-120-000013464 |
| RLP-120-000013493 | to | RLP-120-000013494 |
| RLP-120-000013496 | to | RLP-120-000013497 |
| RLP-120-000013525 | to | RLP-120-000013525 |
| RLP-120-000013528 | to | RLP-120-000013528 |
| RLP-120-000013530 | to | RLP-120-000013530 |
| RLP-120-000013532 | to | RLP-120-000013532 |
| RLP-120-000013614 | to | RLP-120-000013614 |
| RLP-120-000013617 | to | RLP-120-000013621 |
| RLP-120-000013715 | to | RLP-120-000013717 |
| RLP-120-000013719 | to | RLP-120-000013719 |
| RLP-120-000013721 | to | RLP-120-000013721 |
| RLP-120-000014589 | to | RLP-120-000014589 |
| RLP-120-000014942 | to | RLP-120-000014942 |
| RLP-120-000015425 | to | RLP-120-000015425 |
| RLP-120-000016212 | to | RLP-120-000016229 |
| RLP-120-000016240 | to | RLP-120-000016248 |
| RLP-120-000016306 | to | RLP-120-000016314 |
| RLP-120-000017629 | to | RLP-120-000017658 |
| RLP-120-000017813 | to | RLP-120-000017814 |
| RLP-120-000017820 | to | RLP-120-000017821 |

| | | |
|---|---|---|
| RLP-120-000017827 | to | RLP-120-000017827 |
| RLP-120-000017830 | to | RLP-120-000017830 |
| RLP-120-000018058 | to | RLP-120-000018058 |
| RLP-120-000018187 | to | RLP-120-000018187 |
| RLP-120-000018244 | to | RLP-120-000018244 |
| RLP-120-000018528 | to | RLP-120-000018529 |
| RLP-120-000018810 | to | RLP-120-000018810 |
| RLP-120-000018926 | to | RLP-120-000018929 |
| RLP-120-000018932 | to | RLP-120-000018932 |
| RLP-120-000018936 | to | RLP-120-000018936 |
| RLP-120-000018938 | to | RLP-120-000018938 |
| RLP-120-000018942 | to | RLP-120-000018944 |
| RLP-120-000018946 | to | RLP-120-000018946 |
| RLP-120-000018954 | to | RLP-120-000018954 |
| RLP-120-000018995 | to | RLP-120-000018995 |
| RLP-120-000019901 | to | RLP-120-000019901 |
| RLP-120-000019903 | to | RLP-120-000019903 |
| RLP-120-000019960 | to | RLP-120-000019960 |
| RLP-120-000019974 | to | RLP-120-000019974 |
| RLP-120-000020772 | to | RLP-120-000020773 |
| RLP-120-000020988 | to | RLP-120-000020988 |
| RLP-120-000021034 | to | RLP-120-000021034 |
| RLP-120-000021036 | to | RLP-120-000021039 |
| RLP-120-000021042 | to | RLP-120-000021045 |
| RLP-120-000021047 | to | RLP-120-000021047 |
| RLP-120-000021050 | to | RLP-120-000021052 |
| RLP-120-000021054 | to | RLP-120-000021054 |
| RLP-120-000021056 | to | RLP-120-000021056 |
| RLP-120-000021059 | to | RLP-120-000021059 |
| RLP-120-000021076 | to | RLP-120-000021076 |
| RLP-120-000021142 | to | RLP-120-000021142 |
| RLP-120-000021377 | to | RLP-120-000021377 |
| RLP-120-000021411 | to | RLP-120-000021412 |
| RLP-120-000021472 | to | RLP-120-000021472 |
| RLP-120-000021738 | to | RLP-120-000021739 |
| RLP-120-000021798 | to | RLP-120-000021799 |
| RLP-120-000021821 | to | RLP-120-000021821 |
| RLP-120-000021823 | to | RLP-120-000021823 |
| RLP-120-000021825 | to | RLP-120-000021825 |
| RLP-120-000021827 | to | RLP-120-000021830 |
| RLP-120-000021834 | to | RLP-120-000021838 |
| RLP-120-000021901 | to | RLP-120-000021902 |
| RLP-120-000021916 | to | RLP-120-000021917 |
| RLP-120-000021965 | to | RLP-120-000021965 |

| | | |
|---|---|---|
| RLP-120-000022018 | to | RLP-120-000022019 |
| RLP-120-000022116 | to | RLP-120-000022116 |
| RLP-120-000022218 | to | RLP-120-000022222 |
| RLP-120-000022263 | to | RLP-120-000022263 |
| RLP-120-000022278 | to | RLP-120-000022279 |
| RLP-120-000022672 | to | RLP-120-000022672 |
| RLP-120-000023508 | to | RLP-120-000023508 |
| RLP-121-000000007 | to | RLP-121-000000007 |
| RLP-121-000000222 | to | RLP-121-000000222 |
| RLP-121-000000381 | to | RLP-121-000000381 |
| RLP-121-000000383 | to | RLP-121-000000385 |
| RLP-121-000000876 | to | RLP-121-000000877 |
| RLP-121-000001133 | to | RLP-121-000001133 |
| RLP-121-000001954 | to | RLP-121-000001954 |
| RLP-121-000002000 | to | RLP-121-000002000 |
| RLP-121-000002066 | to | RLP-121-000002066 |
| RLP-121-000002096 | to | RLP-121-000002096 |
| RLP-121-000002534 | to | RLP-121-000002534 |
| RLP-121-000002627 | to | RLP-121-000002627 |
| RLP-121-000002996 | to | RLP-121-000002996 |
| RLP-121-000003030 | to | RLP-121-000003030 |
| RLP-121-000003100 | to | RLP-121-000003100 |
| RLP-121-000003133 | to | RLP-121-000003133 |
| RLP-121-000003699 | to | RLP-121-000003699 |
| RLP-121-000003718 | to | RLP-121-000003718 |
| RLP-121-000004926 | to | RLP-121-000004927 |
| RLP-121-000004929 | to | RLP-121-000004929 |
| RLP-121-000004931 | to | RLP-121-000004932 |
| RLP-121-000004934 | to | RLP-121-000004936 |
| RLP-121-000005925 | to | RLP-121-000005925 |
| RLP-121-000006576 | to | RLP-121-000006577 |
| RLP-121-000006579 | to | RLP-121-000006580 |
| RLP-121-000006744 | to | RLP-121-000006744 |
| RLP-121-000008122 | to | RLP-121-000008125 |
| RLP-121-000008163 | to | RLP-121-000008163 |
| RLP-121-000008165 | to | RLP-121-000008165 |
| RLP-121-000008579 | to | RLP-121-000008579 |
| RLP-121-000008585 | to | RLP-121-000008585 |
| RLP-121-000009145 | to | RLP-121-000009145 |
| RLP-121-000009172 | to | RLP-121-000009172 |
| RLP-121-000009213 | to | RLP-121-000009213 |
| RLP-121-000009343 | to | RLP-121-000009343 |
| RLP-122-000000296 | to | RLP-122-000000296 |
| RLP-122-000000304 | to | RLP-122-000000304 |

159

| | | |
|---|---|---|
| RLP-122-000000312 | to | RLP-122-000000312 |
| RLP-122-000000601 | to | RLP-122-000000601 |
| RLP-122-000000837 | to | RLP-122-000000838 |
| RLP-122-000001277 | to | RLP-122-000001277 |
| RLP-122-000001280 | to | RLP-122-000001280 |
| RLP-122-000001355 | to | RLP-122-000001355 |
| RLP-122-000001358 | to | RLP-122-000001362 |
| RLP-122-000001685 | to | RLP-122-000001685 |
| RLP-122-000001806 | to | RLP-122-000001806 |
| RLP-122-000002079 | to | RLP-122-000002079 |
| RLP-122-000002089 | to | RLP-122-000002090 |
| RLP-122-000002133 | to | RLP-122-000002133 |
| RLP-122-000002550 | to | RLP-122-000002552 |
| RLP-122-000002581 | to | RLP-122-000002582 |
| RLP-122-000002614 | to | RLP-122-000002615 |
| RLP-122-000002751 | to | RLP-122-000002751 |
| RLP-122-000002835 | to | RLP-122-000002835 |
| RLP-122-000002843 | to | RLP-122-000002843 |
| RLP-122-000002847 | to | RLP-122-000002847 |
| RLP-122-000002859 | to | RLP-122-000002859 |
| RLP-122-000002861 | to | RLP-122-000002861 |
| RLP-122-000002868 | to | RLP-122-000002868 |
| RLP-122-000003025 | to | RLP-122-000003025 |
| RLP-122-000003430 | to | RLP-122-000003430 |
| RLP-122-000003448 | to | RLP-122-000003448 |
| RLP-122-000004306 | to | RLP-122-000004306 |
| RLP-122-000004442 | to | RLP-122-000004442 |
| RLP-122-000004475 | to | RLP-122-000004475 |
| RLP-122-000004783 | to | RLP-122-000004784 |
| RLP-122-000004929 | to | RLP-122-000004929 |
| RLP-122-000005971 | to | RLP-122-000005971 |
| RLP-122-000006197 | to | RLP-122-000006198 |
| RLP-122-000006290 | to | RLP-122-000006290 |
| RLP-122-000006440 | to | RLP-122-000006440 |
| RLP-122-000006510 | to | RLP-122-000006510 |
| RLP-122-000007412 | to | RLP-122-000007412 |
| RLP-123-000000051 | to | RLP-123-000000051 |
| RLP-123-000000365 | to | RLP-123-000000365 |
| RLP-123-000000371 | to | RLP-123-000000371 |
| RLP-123-000000373 | to | RLP-123-000000373 |
| RLP-123-000000378 | to | RLP-123-000000378 |
| RLP-123-000000381 | to | RLP-123-000000381 |
| RLP-123-000000487 | to | RLP-123-000000487 |
| RLP-123-000000605 | to | RLP-123-000000605 |

| | | |
|---|---|---|
| RLP-123-000000607 | to | RLP-123-000000608 |
| RLP-123-000000698 | to | RLP-123-000000698 |
| RLP-123-000000702 | to | RLP-123-000000702 |
| RLP-123-000000732 | to | RLP-123-000000732 |
| RLP-123-000001056 | to | RLP-123-000001056 |
| RLP-123-000001116 | to | RLP-123-000001116 |
| RLP-123-000001146 | to | RLP-123-000001146 |
| RLP-123-000001169 | to | RLP-123-000001169 |
| RLP-123-000001229 | to | RLP-123-000001229 |
| RLP-123-000001304 | to | RLP-123-000001304 |
| RLP-123-000001408 | to | RLP-123-000001408 |
| RLP-123-000001438 | to | RLP-123-000001439 |
| RLP-123-000001574 | to | RLP-123-000001574 |
| RLP-123-000001711 | to | RLP-123-000001711 |
| RLP-123-000001753 | to | RLP-123-000001754 |
| RLP-123-000001785 | to | RLP-123-000001785 |
| RLP-123-000001815 | to | RLP-123-000001815 |
| RLP-123-000002019 | to | RLP-123-000002019 |
| RLP-124-000000344 | to | RLP-124-000000344 |
| RLP-124-000000382 | to | RLP-124-000000382 |
| RLP-124-000000641 | to | RLP-124-000000641 |
| RLP-124-000000655 | to | RLP-124-000000655 |
| RLP-124-000000658 | to | RLP-124-000000658 |
| RLP-124-000001752 | to | RLP-124-000001752 |
| RLP-124-000002216 | to | RLP-124-000002216 |
| RLP-124-000002601 | to | RLP-124-000002602 |
| RLP-124-000002700 | to | RLP-124-000002700 |
| RLP-124-000003950 | to | RLP-124-000003950 |
| RLP-125-000000066 | to | RLP-125-000000066 |
| RLP-125-000000102 | to | RLP-125-000000102 |
| RLP-125-000000211 | to | RLP-125-000000211 |
| RLP-125-000000584 | to | RLP-125-000000584 |
| RLP-125-000000679 | to | RLP-125-000000679 |
| RLP-125-000000788 | to | RLP-125-000000790 |
| RLP-125-000000819 | to | RLP-125-000000819 |
| RLP-125-000001046 | to | RLP-125-000001046 |
| RLP-125-000001168 | to | RLP-125-000001168 |
| RLP-125-000001252 | to | RLP-125-000001252 |
| RLP-125-000001571 | to | RLP-125-000001571 |
| RLP-125-000001675 | to | RLP-125-000001675 |
| RLP-125-000001685 | to | RLP-125-000001685 |
| RLP-125-000001791 | to | RLP-125-000001791 |
| RLP-125-000001972 | to | RLP-125-000001974 |
| RLP-125-000002334 | to | RLP-125-000002334 |

| | | |
|---|---|---|
| RLP-125-000002336 | to | RLP-125-000002336 |
| RLP-125-000002339 | to | RLP-125-000002341 |
| RLP-125-000002463 | to | RLP-125-000002472 |
| RLP-125-000002487 | to | RLP-125-000002487 |
| RLP-125-000002491 | to | RLP-125-000002491 |
| RLP-125-000002493 | to | RLP-125-000002500 |
| RLP-125-000002574 | to | RLP-125-000002574 |
| RLP-125-000002577 | to | RLP-125-000002577 |
| RLP-128-000000501 | to | RLP-128-000000501 |
| RLP-128-000000511 | to | RLP-128-000000511 |
| RLP-128-000000567 | to | RLP-128-000000568 |
| RLP-128-000000574 | to | RLP-128-000000574 |
| RLP-128-000000596 | to | RLP-128-000000597 |
| RLP-128-000000599 | to | RLP-128-000000600 |
| RLP-128-000000655 | to | RLP-128-000000655 |
| RLP-128-000001704 | to | RLP-128-000001704 |
| RLP-128-000001868 | to | RLP-128-000001868 |
| RLP-128-000001887 | to | RLP-128-000001887 |
| RLP-128-000003060 | to | RLP-128-000003062 |
| RLP-128-000003081 | to | RLP-128-000003083 |
| RLP-128-000003095 | to | RLP-128-000003103 |
| RLP-128-000003120 | to | RLP-128-000003121 |
| RLP-128-000003123 | to | RLP-128-000003135 |
| RLP-128-000003137 | to | RLP-128-000003139 |
| RLP-128-000003141 | to | RLP-128-000003141 |
| RLP-128-000003282 | to | RLP-128-000003288 |
| RLP-128-000003348 | to | RLP-128-000003350 |
| RLP-128-000004166 | to | RLP-128-000004166 |
| RLP-128-000004181 | to | RLP-128-000004181 |
| RLP-128-000004406 | to | RLP-128-000004406 |
| RLP-128-000005053 | to | RLP-128-000005053 |
| RLP-128-000008157 | to | RLP-128-000008157 |
| RLP-128-000012824 | to | RLP-128-000012825 |
| RLP-129-000000024 | to | RLP-129-000000024 |
| RLP-129-000000138 | to | RLP-129-000000138 |
| RLP-129-000000151 | to | RLP-129-000000151 |
| RLP-129-000000475 | to | RLP-129-000000475 |
| RLP-129-000000485 | to | RLP-129-000000485 |
| RLP-129-000000491 | to | RLP-129-000000491 |
| RLP-129-000000494 | to | RLP-129-000000494 |
| RLP-129-000000971 | to | RLP-129-000000971 |
| RLP-129-000000978 | to | RLP-129-000000978 |
| RLP-129-000000984 | to | RLP-129-000000984 |
| RLP-129-000001016 | to | RLP-129-000001016 |

| | | |
|---|---|---|
| RLP-129-000001066 | to | RLP-129-000001066 |
| RLP-129-000001082 | to | RLP-129-000001082 |
| RLP-129-000001286 | to | RLP-129-000001286 |
| RLP-129-000001313 | to | RLP-129-000001313 |
| RLP-129-000001500 | to | RLP-129-000001500 |
| RLP-129-000002028 | to | RLP-129-000002028 |
| RLP-129-000002034 | to | RLP-129-000002035 |
| RLP-129-000002068 | to | RLP-129-000002068 |
| RLP-129-000002077 | to | RLP-129-000002077 |
| RLP-129-000002449 | to | RLP-129-000002449 |
| RLP-129-000002739 | to | RLP-129-000002739 |
| RLP-129-000002748 | to | RLP-129-000002750 |
| RLP-129-000002758 | to | RLP-129-000002759 |
| RLP-129-000003214 | to | RLP-129-000003214 |
| RLP-129-000003504 | to | RLP-129-000003504 |
| RLP-129-000003524 | to | RLP-129-000003524 |
| RLP-129-000003551 | to | RLP-129-000003551 |
| RLP-129-000003713 | to | RLP-129-000003713 |
| RLP-129-000003745 | to | RLP-129-000003745 |
| RLP-129-000003826 | to | RLP-129-000003826 |
| RLP-129-000003917 | to | RLP-129-000003917 |
| RLP-129-000003944 | to | RLP-129-000003944 |
| RLP-129-000003952 | to | RLP-129-000003952 |
| RLP-129-000004188 | to | RLP-129-000004188 |
| RLP-129-000004194 | to | RLP-129-000004194 |
| RLP-129-000004197 | to | RLP-129-000004200 |
| RLP-129-000004223 | to | RLP-129-000004227 |
| RLP-129-000004284 | to | RLP-129-000004285 |
| RLP-129-000004300 | to | RLP-129-000004300 |
| RLP-129-000004708 | to | RLP-129-000004724 |
| RLP-129-000004735 | to | RLP-129-000004735 |
| RLP-129-000004768 | to | RLP-129-000004768 |
| RLP-129-000004796 | to | RLP-129-000004796 |
| RLP-129-000004966 | to | RLP-129-000004969 |
| RLP-129-000005228 | to | RLP-129-000005228 |
| RLP-129-000005308 | to | RLP-129-000005310 |
| RLP-129-000005535 | to | RLP-129-000005537 |
| RLP-129-000005612 | to | RLP-129-000005614 |
| RLP-129-000005778 | to | RLP-129-000005778 |
| RLP-129-000005780 | to | RLP-129-000005780 |
| RLP-129-000005791 | to | RLP-129-000005792 |
| RLP-129-000005807 | to | RLP-129-000005808 |
| RLP-129-000005946 | to | RLP-129-000005946 |
| RLP-129-000005961 | to | RLP-129-000005961 |

| | | |
|---|---|---|
| RLP-129-000006022 | to | RLP-129-000006023 |
| RLP-129-000006027 | to | RLP-129-000006030 |
| RLP-129-000006036 | to | RLP-129-000006037 |
| RLP-129-000006126 | to | RLP-129-000006130 |
| RLP-129-000006468 | to | RLP-129-000006471 |
| RLP-129-000006573 | to | RLP-129-000006573 |
| RLP-129-000006693 | to | RLP-129-000006694 |
| RLP-129-000006702 | to | RLP-129-000006703 |
| RLP-129-000006708 | to | RLP-129-000006713 |
| RLP-129-000006728 | to | RLP-129-000006728 |
| RLP-129-000006730 | to | RLP-129-000006731 |
| RLP-129-000006736 | to | RLP-129-000006738 |
| RLP-129-000006753 | to | RLP-129-000006753 |
| RLP-129-000006951 | to | RLP-129-000006953 |
| RLP-129-000006967 | to | RLP-129-000006967 |
| RLP-129-000007301 | to | RLP-129-000007304 |
| RLP-129-000007385 | to | RLP-129-000007385 |
| RLP-129-000007539 | to | RLP-129-000007542 |
| RLP-129-000007605 | to | RLP-129-000007606 |
| RLP-129-000007656 | to | RLP-129-000007656 |
| RLP-129-000007658 | to | RLP-129-000007660 |
| RLP-129-000007662 | to | RLP-129-000007664 |
| RLP-129-000007670 | to | RLP-129-000007670 |
| RLP-129-000007674 | to | RLP-129-000007677 |
| RLP-129-000007691 | to | RLP-129-000007692 |
| RLP-129-000007712 | to | RLP-129-000007715 |
| RLP-129-000007720 | to | RLP-129-000007723 |
| RLP-129-000007738 | to | RLP-129-000007738 |
| RLP-129-000007814 | to | RLP-129-000007815 |
| RLP-129-000007959 | to | RLP-129-000007959 |
| RLP-129-000007994 | to | RLP-129-000007994 |
| RLP-129-000008004 | to | RLP-129-000008004 |
| RLP-129-000008027 | to | RLP-129-000008027 |
| RLP-129-000008032 | to | RLP-129-000008032 |
| RLP-129-000008040 | to | RLP-129-000008040 |
| RLP-129-000008111 | to | RLP-129-000008112 |
| RLP-129-000008226 | to | RLP-129-000008226 |
| RLP-129-000008251 | to | RLP-129-000008251 |
| RLP-129-000008378 | to | RLP-129-000008378 |
| RLP-129-000008401 | to | RLP-129-000008401 |
| RLP-129-000008433 | to | RLP-129-000008433 |
| RLP-130-000000110 | to | RLP-130-000000110 |
| RLP-130-000000209 | to | RLP-130-000000210 |
| RLP-130-000000764 | to | RLP-130-000000764 |

| | | |
|---|---|---|
| RLP-130-000000802 | to | RLP-130-000000802 |
| RLP-130-000000812 | to | RLP-130-000000812 |
| RLP-130-000000855 | to | RLP-130-000000855 |
| RLP-130-000001195 | to | RLP-130-000001195 |
| RLP-130-000001497 | to | RLP-130-000001497 |
| RLP-130-000001499 | to | RLP-130-000001499 |
| RLP-130-000001523 | to | RLP-130-000001523 |
| RLP-130-000001537 | to | RLP-130-000001537 |
| RLP-130-000002034 | to | RLP-130-000002034 |
| RLP-130-000002239 | to | RLP-130-000002239 |
| RLP-130-000002765 | to | RLP-130-000002765 |
| RLP-130-000003467 | to | RLP-130-000003468 |
| RLP-130-000006011 | to | RLP-130-000006011 |
| RLP-130-000006091 | to | RLP-130-000006091 |
| RLP-130-000006101 | to | RLP-130-000006101 |
| RLP-130-000006288 | to | RLP-130-000006288 |
| RLP-130-000006295 | to | RLP-130-000006295 |
| RLP-130-000006446 | to | RLP-130-000006446 |
| RLP-130-000006486 | to | RLP-130-000006486 |
| RLP-130-000006686 | to | RLP-130-000006686 |
| RLP-130-000006974 | to | RLP-130-000006974 |
| RLP-130-000007611 | to | RLP-130-000007612 |
| RLP-130-000007626 | to | RLP-130-000007626 |
| RLP-130-000007629 | to | RLP-130-000007630 |
| RLP-130-000008051 | to | RLP-130-000008058 |
| RLP-130-000008060 | to | RLP-130-000008062 |
| RLP-130-000008169 | to | RLP-130-000008169 |
| RLP-130-000008185 | to | RLP-130-000008186 |
| RLP-130-000008447 | to | RLP-130-000008457 |
| RLP-130-000008508 | to | RLP-130-000008508 |
| RLP-130-000008727 | to | RLP-130-000008727 |
| RLP-131-000000479 | to | RLP-131-000000479 |
| RLP-131-000000505 | to | RLP-131-000000505 |
| RLP-131-000000564 | to | RLP-131-000000564 |
| RLP-131-000001387 | to | RLP-131-000001387 |
| RLP-131-000001466 | to | RLP-131-000001466 |
| RLP-131-000001480 | to | RLP-131-000001481 |
| RLP-133-000001638 | to | RLP-133-000001638 |
| RLP-133-000001720 | to | RLP-133-000001720 |
| RLP-133-000001863 | to | RLP-133-000001863 |
| RLP-133-000001992 | to | RLP-133-000001992 |
| RLP-133-000002020 | to | RLP-133-000002020 |
| RLP-133-000002080 | to | RLP-133-000002080 |
| RLP-133-000002205 | to | RLP-133-000002205 |

| | | |
|---|---|---|
| RLP-133-000002232 | to | RLP-133-000002232 |
| RLP-133-000002238 | to | RLP-133-000002238 |
| RLP-133-000002242 | to | RLP-133-000002242 |
| RLP-133-000002404 | to | RLP-133-000002404 |
| RLP-133-000002583 | to | RLP-133-000002583 |
| RLP-133-000003058 | to | RLP-133-000003058 |
| RLP-133-000003393 | to | RLP-133-000003393 |
| RLP-133-000003459 | to | RLP-133-000003459 |
| RLP-133-000003461 | to | RLP-133-000003463 |
| RLP-133-000003586 | to | RLP-133-000003587 |
| RLP-133-000003622 | to | RLP-133-000003622 |
| RLP-133-000003625 | to | RLP-133-000003625 |
| RLP-133-000003627 | to | RLP-133-000003628 |
| RLP-133-000003630 | to | RLP-133-000003630 |
| RLP-133-000003706 | to | RLP-133-000003706 |
| RLP-133-000003900 | to | RLP-133-000003901 |
| RLP-133-000003971 | to | RLP-133-000003971 |
| RLP-133-000004207 | to | RLP-133-000004207 |
| RLP-133-000004524 | to | RLP-133-000004525 |
| RLP-133-000004678 | to | RLP-133-000004684 |
| RLP-133-000004853 | to | RLP-133-000004854 |
| RLP-133-000005063 | to | RLP-133-000005063 |
| RLP-133-000005147 | to | RLP-133-000005147 |
| RLP-133-000005567 | to | RLP-133-000005578 |
| RLP-133-000005604 | to | RLP-133-000005604 |
| RLP-134-000000620 | to | RLP-134-000000620 |
| RLP-134-000000831 | to | RLP-134-000000831 |
| RLP-135-000000185 | to | RLP-135-000000185 |
| RLP-135-000000818 | to | RLP-135-000000818 |
| RLP-144-000000248 | to | RLP-144-000000248 |
| RLP-144-000000284 | to | RLP-144-000000284 |
| RLP-144-000000290 | to | RLP-144-000000291 |
| RLP-144-000000400 | to | RLP-144-000000401 |
| RLP-144-000000516 | to | RLP-144-000000516 |
| RLP-144-000001357 | to | RLP-144-000001358 |
| RLP-144-000001372 | to | RLP-144-000001373 |
| RLP-144-000001415 | to | RLP-144-000001417 |
| RLP-144-000001457 | to | RLP-144-000001459 |
| RLP-144-000001489 | to | RLP-144-000001489 |
| RLP-144-000001530 | to | RLP-144-000001531 |
| RLP-144-000001563 | to | RLP-144-000001564 |
| RLP-144-000001568 | to | RLP-144-000001570 |
| RLP-144-000002024 | to | RLP-144-000002024 |
| RLP-144-000002105 | to | RLP-144-000002105 |

| | | |
|---|---|---|
| RLP-144-000002168 | to | RLP-144-000002168 |
| RLP-144-000002220 | to | RLP-144-000002220 |
| RLP-144-000002236 | to | RLP-144-000002236 |
| RLP-144-000002244 | to | RLP-144-000002244 |
| RLP-144-000002247 | to | RLP-144-000002247 |
| RLP-144-000002253 | to | RLP-144-000002253 |
| RLP-144-000002288 | to | RLP-144-000002288 |
| RLP-144-000002299 | to | RLP-144-000002299 |
| RLP-144-000002301 | to | RLP-144-000002301 |
| RLP-144-000002308 | to | RLP-144-000002308 |
| RLP-144-000002314 | to | RLP-144-000002314 |
| RLP-144-000002327 | to | RLP-144-000002327 |
| RLP-144-000002340 | to | RLP-144-000002340 |
| RLP-144-000002342 | to | RLP-144-000002342 |
| RLP-144-000002346 | to | RLP-144-000002346 |
| RLP-144-000002351 | to | RLP-144-000002351 |
| RLP-144-000002362 | to | RLP-144-000002362 |
| RLP-144-000002393 | to | RLP-144-000002393 |
| RLP-144-000002397 | to | RLP-144-000002397 |
| RLP-144-000002410 | to | RLP-144-000002411 |
| RLP-144-000002484 | to | RLP-144-000002484 |
| RLP-144-000002526 | to | RLP-144-000002526 |
| RLP-144-000002651 | to | RLP-144-000002651 |
| RLP-144-000002752 | to | RLP-144-000002752 |
| RLP-144-000002787 | to | RLP-144-000002787 |
| RLP-144-000002796 | to | RLP-144-000002796 |
| RLP-144-000002838 | to | RLP-144-000002838 |
| RLP-144-000002867 | to | RLP-144-000002867 |
| RLP-144-000002889 | to | RLP-144-000002889 |
| RLP-144-000002942 | to | RLP-144-000002942 |
| RLP-144-000002966 | to | RLP-144-000002966 |
| RLP-144-000003019 | to | RLP-144-000003019 |
| RLP-144-000003037 | to | RLP-144-000003037 |
| RLP-144-000003070 | to | RLP-144-000003070 |
| RLP-144-000003192 | to | RLP-144-000003192 |
| RLP-144-000003304 | to | RLP-144-000003304 |
| RLP-144-000003376 | to | RLP-144-000003376 |
| RLP-144-000003393 | to | RLP-144-000003393 |
| RLP-144-000003397 | to | RLP-144-000003397 |
| RLP-144-000003407 | to | RLP-144-000003407 |
| RLP-144-000004036 | to | RLP-144-000004038 |
| RLP-144-000004040 | to | RLP-144-000004040 |
| RLP-144-000004056 | to | RLP-144-000004056 |
| RLP-144-000004058 | to | RLP-144-000004058 |

| | | |
|---|---|---|
| RLP-144-000004067 | to | RLP-144-000004070 |
| RLP-144-000004142 | to | RLP-144-000004143 |
| RLP-144-000004163 | to | RLP-144-000004163 |
| RLP-144-000004213 | to | RLP-144-000004213 |
| RLP-144-000004264 | to | RLP-144-000004265 |
| RLP-144-000004283 | to | RLP-144-000004285 |
| RLP-144-000004294 | to | RLP-144-000004295 |
| RLP-144-000004298 | to | RLP-144-000004299 |
| RLP-144-000004303 | to | RLP-144-000004307 |
| RLP-144-000004309 | to | RLP-144-000004317 |
| RLP-144-000004337 | to | RLP-144-000004338 |
| RLP-144-000004341 | to | RLP-144-000004344 |
| RLP-144-000004374 | to | RLP-144-000004374 |
| RLP-144-000004412 | to | RLP-144-000004412 |
| RLP-144-000004477 | to | RLP-144-000004477 |
| RLP-144-000004479 | to | RLP-144-000004481 |
| RLP-144-000004500 | to | RLP-144-000004500 |
| RLP-144-000004512 | to | RLP-144-000004512 |
| RLP-144-000004514 | to | RLP-144-000004514 |
| RLP-144-000004555 | to | RLP-144-000004555 |
| RLP-144-000004557 | to | RLP-144-000004557 |
| RLP-144-000004559 | to | RLP-144-000004559 |
| RLP-144-000004642 | to | RLP-144-000004642 |
| RLP-144-000004644 | to | RLP-144-000004645 |
| RLP-144-000004676 | to | RLP-144-000004676 |
| RLP-144-000004731 | to | RLP-144-000004732 |
| RLP-144-000004869 | to | RLP-144-000004869 |
| RLP-144-000004919 | to | RLP-144-000004919 |
| RLP-144-000004979 | to | RLP-144-000004979 |
| RLP-144-000005005 | to | RLP-144-000005007 |
| RLP-144-000005032 | to | RLP-144-000005032 |
| RLP-144-000005034 | to | RLP-144-000005034 |
| RLP-144-000005058 | to | RLP-144-000005059 |
| RLP-144-000005079 | to | RLP-144-000005079 |
| RLP-144-000005289 | to | RLP-144-000005290 |
| RLP-144-000005379 | to | RLP-144-000005379 |
| RLP-144-000005402 | to | RLP-144-000005403 |
| RLP-144-000005539 | to | RLP-144-000005539 |
| RLP-144-000005590 | to | RLP-144-000005590 |
| RLP-144-000005617 | to | RLP-144-000005617 |
| RLP-144-000005621 | to | RLP-144-000005622 |
| RLP-144-000005746 | to | RLP-144-000005747 |
| RLP-144-000005749 | to | RLP-144-000005750 |
| RLP-144-000005760 | to | RLP-144-000005760 |

| | | |
|---|---|---|
| RLP-144-000005762 | to | RLP-144-000005762 |
| RLP-144-000005793 | to | RLP-144-000005793 |
| RLP-144-000005883 | to | RLP-144-000005883 |
| RLP-144-000006008 | to | RLP-144-000006008 |
| RLP-146-000000567 | to | RLP-146-000000567 |
| RLP-146-000000578 | to | RLP-146-000000578 |
| RLP-146-000000597 | to | RLP-146-000000597 |
| RLP-146-000000609 | to | RLP-146-000000609 |
| RLP-146-000000621 | to | RLP-146-000000621 |
| RLP-146-000000630 | to | RLP-146-000000630 |
| RLP-146-000001204 | to | RLP-146-000001205 |
| RLP-146-000001219 | to | RLP-146-000001219 |
| RLP-146-000001273 | to | RLP-146-000001273 |
| RLP-146-000001279 | to | RLP-146-000001279 |
| RLP-146-000001314 | to | RLP-146-000001314 |
| RLP-146-000001368 | to | RLP-146-000001368 |
| RLP-146-000001405 | to | RLP-146-000001405 |
| RLP-146-000002016 | to | RLP-146-000002016 |
| RLP-146-000002064 | to | RLP-146-000002064 |
| RLP-146-000002087 | to | RLP-146-000002087 |
| RLP-146-000002535 | to | RLP-146-000002535 |
| RLP-146-000002545 | to | RLP-146-000002545 |
| RLP-146-000002555 | to | RLP-146-000002555 |
| RLP-146-000002580 | to | RLP-146-000002580 |
| RLP-146-000002790 | to | RLP-146-000002790 |
| RLP-146-000003108 | to | RLP-146-000003108 |
| RLP-146-000003520 | to | RLP-146-000003520 |
| RLP-146-000004068 | to | RLP-146-000004068 |
| RLP-146-000004239 | to | RLP-146-000004239 |
| RLP-146-000004335 | to | RLP-146-000004335 |
| RLP-146-000004442 | to | RLP-146-000004442 |
| RLP-146-000004461 | to | RLP-146-000004461 |
| RLP-146-000004763 | to | RLP-146-000004763 |
| RLP-146-000004873 | to | RLP-146-000004873 |
| RLP-146-000005193 | to | RLP-146-000005193 |
| RLP-146-000005692 | to | RLP-146-000005692 |
| RLP-146-000005736 | to | RLP-146-000005736 |
| RLP-146-000005745 | to | RLP-146-000005745 |
| RLP-146-000005894 | to | RLP-146-000005894 |
| RLP-146-000005964 | to | RLP-146-000005964 |
| RLP-146-000006104 | to | RLP-146-000006104 |
| RLP-146-000006107 | to | RLP-146-000006108 |
| RLP-146-000006111 | to | RLP-146-000006111 |
| RLP-146-000006310 | to | RLP-146-000006310 |

| | | |
|---|---|---|
| RLP-146-000006360 | to | RLP-146-000006360 |
| RLP-146-000006603 | to | RLP-146-000006603 |
| RLP-146-000007015 | to | RLP-146-000007015 |
| RLP-146-000007095 | to | RLP-146-000007098 |
| RLP-146-000007101 | to | RLP-146-000007102 |
| RLP-146-000007134 | to | RLP-146-000007134 |
| RLP-146-000007136 | to | RLP-146-000007136 |
| RLP-146-000007670 | to | RLP-146-000007671 |
| RLP-146-000007856 | to | RLP-146-000007858 |
| RLP-146-000007951 | to | RLP-146-000007951 |
| RLP-146-000008079 | to | RLP-146-000008081 |
| RLP-146-000008101 | to | RLP-146-000008103 |
| RLP-146-000008162 | to | RLP-146-000008165 |
| RLP-146-000008245 | to | RLP-146-000008245 |
| RLP-146-000008561 | to | RLP-146-000008563 |
| RLP-146-000008630 | to | RLP-146-000008630 |
| RLP-146-000008667 | to | RLP-146-000008667 |
| RLP-146-000008753 | to | RLP-146-000008753 |
| RLP-146-000008760 | to | RLP-146-000008760 |
| RLP-146-000008884 | to | RLP-146-000008885 |
| RLP-146-000009084 | to | RLP-146-000009084 |
| RLP-146-000009119 | to | RLP-146-000009119 |
| RLP-146-000009333 | to | RLP-146-000009333 |
| RLP-146-000009340 | to | RLP-146-000009341 |
| RLP-146-000009400 | to | RLP-146-000009400 |
| RLP-146-000009615 | to | RLP-146-000009616 |
| RLP-146-000009992 | to | RLP-146-000009993 |
| RLP-146-000010177 | to | RLP-146-000010177 |
| RLP-146-000010290 | to | RLP-146-000010292 |
| RLP-146-000010925 | to | RLP-146-000010926 |
| RLP-146-000011034 | to | RLP-146-000011034 |
| RLP-146-000011036 | to | RLP-146-000011036 |
| RLP-146-000011112 | to | RLP-146-000011112 |
| RLP-146-000011917 | to | RLP-146-000011917 |
| RLP-146-000011920 | to | RLP-146-000011921 |
| RLP-146-000011926 | to | RLP-146-000011927 |
| RLP-146-000011967 | to | RLP-146-000011967 |
| RLP-146-000011971 | to | RLP-146-000011971 |
| RLP-146-000012071 | to | RLP-146-000012071 |
| RLP-146-000012185 | to | RLP-146-000012185 |
| RLP-146-000012203 | to | RLP-146-000012203 |
| RLP-146-000012672 | to | RLP-146-000012674 |
| RLP-146-000012696 | to | RLP-146-000012699 |
| RLP-146-000013230 | to | RLP-146-000013230 |

| | | |
|---|---|---|
| RLP-146-000013406 | to | RLP-146-000013407 |
| RLP-146-000013613 | to | RLP-146-000013613 |
| RLP-146-000013730 | to | RLP-146-000013730 |
| RLP-146-000013989 | to | RLP-146-000013991 |
| RLP-146-000014147 | to | RLP-146-000014147 |
| RLP-146-000014267 | to | RLP-146-000014267 |
| RLP-146-000014279 | to | RLP-146-000014279 |
| RLP-146-000014361 | to | RLP-146-000014361 |
| RLP-146-000014475 | to | RLP-146-000014475 |
| RLP-146-000014698 | to | RLP-146-000014700 |
| RLP-146-000014771 | to | RLP-146-000014771 |
| RLP-146-000015241 | to | RLP-146-000015254 |
| RLP-146-000015256 | to | RLP-146-000015257 |
| RLP-146-000015441 | to | RLP-146-000015441 |
| RLP-146-000015569 | to | RLP-146-000015569 |
| RLP-146-000015739 | to | RLP-146-000015742 |
| RLP-146-000015992 | to | RLP-146-000015994 |
| RLP-146-000016148 | to | RLP-146-000016151 |
| RLP-146-000016160 | to | RLP-146-000016161 |
| RLP-146-000016209 | to | RLP-146-000016209 |
| RLP-146-000016248 | to | RLP-146-000016248 |
| RLP-147-000000021 | to | RLP-147-000000021 |
| RLP-147-000000650 | to | RLP-147-000000650 |
| RLP-147-000002403 | to | RLP-147-000002403 |
| RLP-147-000002443 | to | RLP-147-000002443 |
| RLP-147-000002448 | to | RLP-147-000002448 |
| RLP-147-000003091 | to | RLP-147-000003091 |
| RLP-147-000003194 | to | RLP-147-000003194 |
| RLP-147-000003499 | to | RLP-147-000003499 |
| RLP-147-000003599 | to | RLP-147-000003599 |
| RLP-147-000003655 | to | RLP-147-000003655 |
| RLP-147-000003757 | to | RLP-147-000003757 |
| RLP-147-000003760 | to | RLP-147-000003760 |
| RLP-147-000003788 | to | RLP-147-000003788 |
| RLP-147-000003968 | to | RLP-147-000003968 |
| RLP-147-000004076 | to | RLP-147-000004076 |
| RLP-147-000004084 | to | RLP-147-000004084 |
| RLP-147-000004536 | to | RLP-147-000004536 |
| RLP-147-000004556 | to | RLP-147-000004556 |
| RLP-147-000004657 | to | RLP-147-000004657 |
| RLP-147-000004662 | to | RLP-147-000004662 |
| RLP-147-000004714 | to | RLP-147-000004714 |
| RLP-147-000004733 | to | RLP-147-000004733 |
| RLP-147-000005492 | to | RLP-147-000005492 |

| | | |
|---|---|---|
| RLP-147-000005639 | to | RLP-147-000005639 |
| RLP-147-000005645 | to | RLP-147-000005645 |
| RLP-147-000005686 | to | RLP-147-000005686 |
| RLP-147-000005692 | to | RLP-147-000005692 |
| RLP-147-000005737 | to | RLP-147-000005737 |
| RLP-147-000005744 | to | RLP-147-000005744 |
| RLP-147-000005766 | to | RLP-147-000005766 |
| RLP-147-000005797 | to | RLP-147-000005797 |
| RLP-147-000005831 | to | RLP-147-000005831 |
| RLP-147-000005885 | to | RLP-147-000005885 |
| RLP-147-000005967 | to | RLP-147-000005967 |
| RLP-147-000006117 | to | RLP-147-000006117 |
| RLP-147-000006123 | to | RLP-147-000006123 |
| RLP-147-000006166 | to | RLP-147-000006166 |
| RLP-147-000006193 | to | RLP-147-000006193 |
| RLP-147-000006412 | to | RLP-147-000006412 |
| RLP-147-000006415 | to | RLP-147-000006415 |
| RLP-147-000006456 | to | RLP-147-000006456 |
| RLP-147-000006505 | to | RLP-147-000006506 |
| RLP-147-000006544 | to | RLP-147-000006544 |
| RLP-147-000006652 | to | RLP-147-000006652 |
| RLP-147-000006848 | to | RLP-147-000006848 |
| RLP-147-000007022 | to | RLP-147-000007022 |
| RLP-147-000007160 | to | RLP-147-000007160 |
| RLP-147-000007185 | to | RLP-147-000007187 |
| RLP-147-000007260 | to | RLP-147-000007260 |
| RLP-147-000008159 | to | RLP-147-000008159 |
| RLP-147-000008770 | to | RLP-147-000008770 |
| RLP-147-000009331 | to | RLP-147-000009331 |
| RLP-147-000009384 | to | RLP-147-000009384 |
| RLP-147-000009393 | to | RLP-147-000009393 |
| RLP-147-000010311 | to | RLP-147-000010311 |
| RLP-147-000010482 | to | RLP-147-000010482 |
| RLP-147-000010515 | to | RLP-147-000010517 |
| RLP-147-000011042 | to | RLP-147-000011042 |
| RLP-147-000011216 | to | RLP-147-000011216 |
| RLP-147-000011315 | to | RLP-147-000011315 |
| RLP-147-000011320 | to | RLP-147-000011320 |
| RLP-147-000011335 | to | RLP-147-000011336 |
| RLP-147-000011459 | to | RLP-147-000011459 |
| RLP-147-000011516 | to | RLP-147-000011516 |
| RLP-147-000011520 | to | RLP-147-000011520 |
| RLP-147-000011574 | to | RLP-147-000011574 |
| RLP-147-000011696 | to | RLP-147-000011696 |

| | | |
|---|---|---|
| RLP-147-000011704 | to | RLP-147-000011704 |
| RLP-147-000011708 | to | RLP-147-000011708 |
| RLP-147-000011825 | to | RLP-147-000011825 |
| RLP-147-000012008 | to | RLP-147-000012008 |
| RLP-147-000012030 | to | RLP-147-000012030 |
| RLP-147-000012220 | to | RLP-147-000012220 |
| RLP-147-000012721 | to | RLP-147-000012721 |
| RLP-147-000012842 | to | RLP-147-000012842 |
| RLP-147-000015168 | to | RLP-147-000015168 |
| RLP-147-000015170 | to | RLP-147-000015174 |
| RLP-147-000015195 | to | RLP-147-000015195 |
| RLP-147-000015287 | to | RLP-147-000015287 |
| RLP-147-000015352 | to | RLP-147-000015357 |
| RLP-147-000015411 | to | RLP-147-000015411 |
| RLP-147-000015448 | to | RLP-147-000015449 |
| RLP-147-000015560 | to | RLP-147-000015561 |
| RLP-147-000015733 | to | RLP-147-000015734 |
| RLP-147-000015875 | to | RLP-147-000015876 |
| RLP-147-000015892 | to | RLP-147-000015894 |
| RLP-147-000015902 | to | RLP-147-000015902 |
| RLP-147-000016076 | to | RLP-147-000016076 |
| RLP-147-000016078 | to | RLP-147-000016080 |
| RLP-147-000016317 | to | RLP-147-000016317 |
| RLP-147-000016325 | to | RLP-147-000016325 |
| RLP-147-000016350 | to | RLP-147-000016351 |
| RLP-147-000016825 | to | RLP-147-000016832 |
| RLP-147-000017055 | to | RLP-147-000017055 |
| RLP-147-000017442 | to | RLP-147-000017449 |
| RLP-147-000017468 | to | RLP-147-000017468 |
| RLP-147-000017556 | to | RLP-147-000017556 |
| RLP-147-000017700 | to | RLP-147-000017700 |
| RLP-147-000017915 | to | RLP-147-000017915 |
| RLP-147-000018264 | to | RLP-147-000018264 |
| RLP-147-000018266 | to | RLP-147-000018266 |
| RLP-147-000018380 | to | RLP-147-000018380 |
| RLP-147-000018461 | to | RLP-147-000018461 |
| RLP-147-000018785 | to | RLP-147-000018790 |
| RLP-147-000018793 | to | RLP-147-000018793 |
| RLP-147-000018796 | to | RLP-147-000018797 |
| RLP-147-000018810 | to | RLP-147-000018811 |
| RLP-147-000018922 | to | RLP-147-000018922 |
| RLP-147-000019132 | to | RLP-147-000019134 |
| RLP-147-000019187 | to | RLP-147-000019188 |
| RLP-147-000019190 | to | RLP-147-000019192 |

| | | |
|---|---|---|
| RLP-147-000019264 | to | RLP-147-000019266 |
| RLP-147-000019286 | to | RLP-147-000019286 |
| RLP-147-000019307 | to | RLP-147-000019307 |
| RLP-147-000019429 | to | RLP-147-000019430 |
| RLP-147-000019434 | to | RLP-147-000019434 |
| RLP-147-000019489 | to | RLP-147-000019489 |
| RLP-147-000019669 | to | RLP-147-000019669 |
| RLP-147-000019838 | to | RLP-147-000019839 |
| RLP-147-000019857 | to | RLP-147-000019857 |
| RLP-147-000020235 | to | RLP-147-000020235 |
| RLP-147-000020250 | to | RLP-147-000020251 |
| RLP-147-000020254 | to | RLP-147-000020255 |
| RLP-147-000020316 | to | RLP-147-000020316 |
| RLP-147-000020427 | to | RLP-147-000020427 |
| RLP-147-000020429 | to | RLP-147-000020430 |
| RLP-147-000020524 | to | RLP-147-000020525 |
| RLP-147-000020549 | to | RLP-147-000020549 |
| RLP-147-000020555 | to | RLP-147-000020555 |
| RLP-147-000020865 | to | RLP-147-000020866 |
| RLP-147-000021014 | to | RLP-147-000021016 |
| RLP-147-000021022 | to | RLP-147-000021023 |
| RLP-147-000021284 | to | RLP-147-000021285 |
| RLP-147-000021562 | to | RLP-147-000021562 |
| RLP-147-000021597 | to | RLP-147-000021597 |
| RLP-147-000021715 | to | RLP-147-000021715 |
| RLP-147-000021724 | to | RLP-147-000021724 |
| RLP-147-000021726 | to | RLP-147-000021726 |
| RLP-147-000021753 | to | RLP-147-000021753 |
| RLP-147-000021913 | to | RLP-147-000021915 |
| RLP-147-000021917 | to | RLP-147-000021917 |
| RLP-147-000021919 | to | RLP-147-000021919 |
| RLP-147-000021921 | to | RLP-147-000021921 |
| RLP-147-000021923 | to | RLP-147-000021923 |
| RLP-147-000021925 | to | RLP-147-000021925 |
| RLP-147-000021960 | to | RLP-147-000021965 |
| RLP-147-000021967 | to | RLP-147-000021968 |
| RLP-147-000022126 | to | RLP-147-000022126 |
| RLP-147-000022155 | to | RLP-147-000022155 |
| RLP-147-000022258 | to | RLP-147-000022262 |
| RLP-147-000022574 | to | RLP-147-000022575 |
| RLP-147-000022625 | to | RLP-147-000022625 |
| RLP-147-000022627 | to | RLP-147-000022627 |
| RLP-147-000022629 | to | RLP-147-000022632 |
| RLP-147-000022668 | to | RLP-147-000022671 |

| | | |
|---|---|---|
| RLP-147-000022728 | to | RLP-147-000022728 |
| RLP-147-000022876 | to | RLP-147-000022876 |
| RLP-147-000023042 | to | RLP-147-000023043 |
| RLP-147-000023082 | to | RLP-147-000023083 |
| RLP-147-000023097 | to | RLP-147-000023099 |
| RLP-147-000023176 | to | RLP-147-000023176 |
| RLP-147-000023303 | to | RLP-147-000023303 |
| RLP-147-000023305 | to | RLP-147-000023305 |
| RLP-147-000023307 | to | RLP-147-000023307 |
| RLP-147-000023861 | to | RLP-147-000023862 |
| RLP-147-000024273 | to | RLP-147-000024302 |
| RLP-147-000024548 | to | RLP-147-000024548 |
| RLP-147-000026297 | to | RLP-147-000026326 |
| RLP-150-000000190 | to | RLP-150-000000190 |
| RLP-150-000000250 | to | RLP-150-000000250 |
| RLP-150-000000269 | to | RLP-150-000000269 |
| RLP-150-000000630 | to | RLP-150-000000632 |
| RLP-150-000001181 | to | RLP-150-000001181 |
| RLP-150-000001457 | to | RLP-150-000001457 |
| RLP-150-000001516 | to | RLP-150-000001516 |
| RLP-150-000001590 | to | RLP-150-000001590 |
| RLP-150-000002677 | to | RLP-150-000002678 |
| RLP-150-000002737 | to | RLP-150-000002737 |
| RLP-150-000003015 | to | RLP-150-000003015 |
| RLP-150-000005032 | to | RLP-150-000005032 |
| RLP-151-000000159 | to | RLP-151-000000159 |
| RLP-151-000001057 | to | RLP-151-000001058 |
| RLP-151-000001072 | to | RLP-151-000001072 |
| RLP-151-000001227 | to | RLP-151-000001227 |
| RLP-151-000002575 | to | RLP-151-000002575 |
| RLP-151-000002936 | to | RLP-151-000002936 |
| RLP-151-000002940 | to | RLP-151-000002940 |
| RLP-151-000002975 | to | RLP-151-000002975 |
| RLP-151-000003098 | to | RLP-151-000003098 |
| RLP-151-000004992 | to | RLP-151-000004992 |
| RLP-151-000005081 | to | RLP-151-000005081 |
| RLP-151-000005200 | to | RLP-151-000005201 |
| RLP-151-000005243 | to | RLP-151-000005243 |
| RLP-151-000005363 | to | RLP-151-000005363 |
| RLP-151-000005405 | to | RLP-151-000005405 |
| RLP-151-000006229 | to | RLP-151-000006229 |
| RLP-151-000006734 | to | RLP-151-000006734 |
| RLP-151-000007153 | to | RLP-151-000007153 |
| RLP-151-000007827 | to | RLP-151-000007828 |

| | | |
|---|---|---|
| RLP-151-000008270 | to | RLP-151-000008270 |
| RLP-151-000009121 | to | RLP-151-000009121 |
| RLP-151-000009458 | to | RLP-151-000009458 |
| RLP-151-000009476 | to | RLP-151-000009476 |
| RLP-151-000009549 | to | RLP-151-000009549 |
| RLP-151-000009560 | to | RLP-151-000009560 |
| RLP-151-000010073 | to | RLP-151-000010073 |
| RLP-151-000010097 | to | RLP-151-000010097 |
| RLP-151-000010335 | to | RLP-151-000010337 |
| RLP-151-000011113 | to | RLP-151-000011113 |
| RLP-151-000011257 | to | RLP-151-000011257 |
| RLP-151-000011259 | to | RLP-151-000011259 |
| RLP-151-000012017 | to | RLP-151-000012017 |
| RLP-151-000012218 | to | RLP-151-000012219 |
| RLP-151-000012372 | to | RLP-151-000012372 |
| RLP-151-000012374 | to | RLP-151-000012374 |
| RLP-151-000012506 | to | RLP-151-000012506 |
| RLP-151-000012555 | to | RLP-151-000012555 |
| RLP-151-000013507 | to | RLP-151-000013507 |
| RLP-151-000014223 | to | RLP-151-000014223 |
| RLP-151-000014553 | to | RLP-151-000014554 |
| RLP-151-000014933 | to | RLP-151-000014933 |
| RLP-151-000014936 | to | RLP-151-000014936 |
| RLP-151-000014938 | to | RLP-151-000014938 |
| RLP-151-000015034 | to | RLP-151-000015036 |
| RLP-151-000015378 | to | RLP-151-000015378 |
| RLP-151-000015503 | to | RLP-151-000015503 |
| RLP-151-000015592 | to | RLP-151-000015592 |
| RLP-151-000015595 | to | RLP-151-000015596 |
| RLP-151-000015714 | to | RLP-151-000015714 |
| RLP-151-000015826 | to | RLP-151-000015826 |
| RLP-151-000015912 | to | RLP-151-000015912 |
| RLP-151-000015939 | to | RLP-151-000015939 |
| RLP-151-000016186 | to | RLP-151-000016186 |
| RLP-151-000016214 | to | RLP-151-000016214 |
| RLP-151-000016426 | to | RLP-151-000016428 |
| RLP-151-000016838 | to | RLP-151-000016838 |
| RLP-151-000018378 | to | RLP-151-000018383 |
| RLP-151-000018386 | to | RLP-151-000018391 |
| RLP-152-000000362 | to | RLP-152-000000362 |
| RLP-152-000000412 | to | RLP-152-000000412 |
| RLP-152-000000522 | to | RLP-152-000000522 |
| RLP-152-000000647 | to | RLP-152-000000647 |
| RLP-152-000000789 | to | RLP-152-000000789 |

| | | |
|---|---|---|
| RLP-152-000001727 | to | RLP-152-000001727 |
| RLP-152-000002126 | to | RLP-152-000002126 |
| RLP-152-000002261 | to | RLP-152-000002261 |
| RLP-152-000002386 | to | RLP-152-000002386 |
| RLP-152-000002575 | to | RLP-152-000002575 |
| RLP-152-000002580 | to | RLP-152-000002581 |
| RLP-152-000003018 | to | RLP-152-000003019 |
| RLP-152-000003269 | to | RLP-152-000003271 |
| RLP-152-000003569 | to | RLP-152-000003570 |
| RLP-152-000003623 | to | RLP-152-000003623 |
| RLP-152-000003921 | to | RLP-152-000003921 |
| RLP-152-000005466 | to | RLP-152-000005466 |
| RLP-152-000005469 | to | RLP-152-000005469 |
| RLP-152-000005471 | to | RLP-152-000005471 |
| RLP-152-000005473 | to | RLP-152-000005482 |
| RLP-152-000005484 | to | RLP-152-000005489 |
| RLP-152-000005491 | to | RLP-152-000005492 |
| RLP-152-000005494 | to | RLP-152-000005494 |
| RLP-152-000005496 | to | RLP-152-000005501 |
| RLP-152-000005503 | to | RLP-152-000005503 |
| RLP-152-000005505 | to | RLP-152-000005509 |
| RLP-152-000005511 | to | RLP-152-000005513 |
| RLP-152-000005635 | to | RLP-152-000005647 |
| RLP-152-000005850 | to | RLP-152-000005851 |
| RLP-152-000005883 | to | RLP-152-000005883 |
| RLP-152-000005932 | to | RLP-152-000005932 |
| RLP-152-000006210 | to | RLP-152-000006210 |
| RLP-152-000006651 | to | RLP-152-000006652 |
| RLP-152-000006654 | to | RLP-152-000006655 |
| RLP-152-000007058 | to | RLP-152-000007058 |
| RLP-152-000007296 | to | RLP-152-000007296 |
| RLP-152-000007344 | to | RLP-152-000007344 |
| RLP-152-000007838 | to | RLP-152-000007838 |
| RLP-152-000008048 | to | RLP-152-000008048 |
| RLP-152-000008080 | to | RLP-152-000008080 |
| RLP-152-000008089 | to | RLP-152-000008089 |
| RLP-152-000008107 | to | RLP-152-000008107 |
| RLP-152-000008112 | to | RLP-152-000008112 |
| RLP-152-000008122 | to | RLP-152-000008122 |
| RLP-152-000008222 | to | RLP-152-000008222 |
| RLP-152-000008331 | to | RLP-152-000008331 |
| RLP-152-000008495 | to | RLP-152-000008495 |
| RLP-152-000008591 | to | RLP-152-000008591 |
| RLP-152-000008780 | to | RLP-152-000008780 |

| | | |
|---|---|---|
| RLP-152-000008906 | to | RLP-152-000008906 |
| RLP-152-000008916 | to | RLP-152-000008916 |
| RLP-152-000009010 | to | RLP-152-000009010 |
| RLP-152-000009059 | to | RLP-152-000009059 |
| RLP-152-000009072 | to | RLP-152-000009072 |
| RLP-152-000009082 | to | RLP-152-000009083 |
| RLP-152-000009086 | to | RLP-152-000009087 |
| RLP-152-000009212 | to | RLP-152-000009213 |
| RLP-152-000009220 | to | RLP-152-000009220 |
| RLP-152-000009358 | to | RLP-152-000009358 |
| RLP-152-000009461 | to | RLP-152-000009461 |
| RLP-152-000009520 | to | RLP-152-000009520 |
| RLP-152-000009621 | to | RLP-152-000009621 |
| RLP-152-000009652 | to | RLP-152-000009652 |
| RLP-152-000009683 | to | RLP-152-000009683 |
| RLP-152-000009821 | to | RLP-152-000009821 |
| RLP-152-000009885 | to | RLP-152-000009885 |
| RLP-152-000009888 | to | RLP-152-000009888 |
| RLP-152-000009904 | to | RLP-152-000009904 |
| RLP-152-000009906 | to | RLP-152-000009906 |
| RLP-152-000010164 | to | RLP-152-000010164 |
| RLP-152-000010189 | to | RLP-152-000010189 |
| RLP-152-000010561 | to | RLP-152-000010561 |
| RLP-152-000010735 | to | RLP-152-000010735 |
| RLP-152-000010876 | to | RLP-152-000010876 |
| RLP-152-000011269 | to | RLP-152-000011269 |
| RLP-152-000011346 | to | RLP-152-000011346 |
| RLP-152-000012256 | to | RLP-152-000012256 |
| RLP-152-000012616 | to | RLP-152-000012616 |
| RLP-152-000012748 | to | RLP-152-000012748 |
| RLP-152-000012851 | to | RLP-152-000012852 |
| RLP-152-000012938 | to | RLP-152-000012939 |
| RLP-152-000013057 | to | RLP-152-000013057 |
| RLP-152-000013118 | to | RLP-152-000013118 |
| RLP-152-000013124 | to | RLP-152-000013124 |
| RLP-152-000013184 | to | RLP-152-000013184 |
| RLP-152-000013288 | to | RLP-152-000013288 |
| RLP-152-000013291 | to | RLP-152-000013291 |
| RLP-152-000013298 | to | RLP-152-000013298 |
| RLP-152-000013304 | to | RLP-152-000013304 |
| RLP-152-000013400 | to | RLP-152-000013400 |
| RLP-152-000013459 | to | RLP-152-000013459 |
| RLP-152-000013915 | to | RLP-152-000013915 |
| RLP-152-000013989 | to | RLP-152-000013989 |

| | | |
|---|---|---|
| RLP-152-000014760 | to | RLP-152-000014760 |
| RLP-152-000015157 | to | RLP-152-000015157 |
| RLP-152-000015248 | to | RLP-152-000015248 |
| RLP-152-000015396 | to | RLP-152-000015397 |
| RLP-152-000015400 | to | RLP-152-000015401 |
| RLP-152-000015406 | to | RLP-152-000015406 |
| RLP-152-000015420 | to | RLP-152-000015420 |
| RLP-152-000015430 | to | RLP-152-000015430 |
| RLP-152-000015508 | to | RLP-152-000015508 |
| RLP-152-000015511 | to | RLP-152-000015511 |
| RLP-152-000015667 | to | RLP-152-000015667 |
| RLP-152-000015715 | to | RLP-152-000015715 |
| RLP-152-000015726 | to | RLP-152-000015726 |
| RLP-152-000015741 | to | RLP-152-000015741 |
| RLP-152-000015851 | to | RLP-152-000015851 |
| RLP-152-000016217 | to | RLP-152-000016217 |
| RLP-152-000016302 | to | RLP-152-000016303 |
| RLP-152-000016376 | to | RLP-152-000016376 |
| RLP-152-000016406 | to | RLP-152-000016407 |
| RLP-152-000016724 | to | RLP-152-000016724 |
| RLP-152-000016875 | to | RLP-152-000016877 |
| RLP-152-000017049 | to | RLP-152-000017050 |
| RLP-152-000017237 | to | RLP-152-000017242 |
| RLP-152-000017299 | to | RLP-152-000017300 |
| RLP-152-000017302 | to | RLP-152-000017306 |
| RLP-152-000017431 | to | RLP-152-000017431 |
| RLP-152-000017450 | to | RLP-152-000017450 |
| RLP-152-000017454 | to | RLP-152-000017454 |
| RLP-152-000017510 | to | RLP-152-000017511 |
| RLP-152-000017714 | to | RLP-152-000017715 |
| RLP-152-000017740 | to | RLP-152-000017740 |
| RLP-152-000017874 | to | RLP-152-000017874 |
| RLP-152-000018091 | to | RLP-152-000018091 |
| RLP-152-000018097 | to | RLP-152-000018097 |
| RLP-152-000018114 | to | RLP-152-000018114 |
| RLP-152-000018290 | to | RLP-152-000018290 |
| RLP-152-000018394 | to | RLP-152-000018394 |
| RLP-152-000018469 | to | RLP-152-000018470 |
| RLP-152-000018480 | to | RLP-152-000018480 |
| RLP-152-000018541 | to | RLP-152-000018541 |
| RLP-152-000018543 | to | RLP-152-000018544 |
| RLP-152-000018685 | to | RLP-152-000018685 |
| RLP-152-000018753 | to | RLP-152-000018753 |
| RLP-152-000018858 | to | RLP-152-000018861 |

| | | |
|---|---|---|
| RLP-152-000018864 | to | RLP-152-000018865 |
| RLP-152-000018870 | to | RLP-152-000018870 |
| RLP-152-000018896 | to | RLP-152-000018896 |
| RLP-152-000018919 | to | RLP-152-000018920 |
| RLP-152-000019023 | to | RLP-152-000019024 |
| RLP-152-000019026 | to | RLP-152-000019026 |
| RLP-152-000019028 | to | RLP-152-000019028 |
| RLP-152-000019063 | to | RLP-152-000019063 |
| RLP-152-000019122 | to | RLP-152-000019122 |
| RLP-152-000019152 | to | RLP-152-000019152 |
| RLP-152-000019323 | to | RLP-152-000019323 |
| RLP-152-000019377 | to | RLP-152-000019379 |
| RLP-152-000019481 | to | RLP-152-000019482 |
| RLP-152-000019485 | to | RLP-152-000019485 |
| RLP-152-000019552 | to | RLP-152-000019553 |
| RLP-152-000019596 | to | RLP-152-000019596 |
| RLP-152-000019644 | to | RLP-152-000019647 |
| RLP-152-000019687 | to | RLP-152-000019701 |
| RLP-152-000019717 | to | RLP-152-000019720 |
| RLP-152-000019804 | to | RLP-152-000019804 |
| RLP-152-000019854 | to | RLP-152-000019855 |
| RLP-152-000019860 | to | RLP-152-000019870 |
| RLP-152-000019876 | to | RLP-152-000019876 |
| RLP-152-000019892 | to | RLP-152-000019892 |
| RLP-152-000019908 | to | RLP-152-000019916 |
| RLP-152-000019918 | to | RLP-152-000019919 |
| RLP-152-000019936 | to | RLP-152-000019936 |
| RLP-152-000019982 | to | RLP-152-000019982 |
| RLP-152-000020047 | to | RLP-152-000020054 |
| RLP-152-000020056 | to | RLP-152-000020058 |
| RLP-152-000020060 | to | RLP-152-000020060 |
| RLP-152-000020094 | to | RLP-152-000020094 |
| RLP-152-000020119 | to | RLP-152-000020119 |
| RLP-152-000020136 | to | RLP-152-000020136 |
| RLP-152-000020156 | to | RLP-152-000020157 |
| RLP-152-000020196 | to | RLP-152-000020197 |
| RLP-152-000020278 | to | RLP-152-000020278 |
| RLP-152-000020317 | to | RLP-152-000020322 |
| RLP-152-000020349 | to | RLP-152-000020349 |
| RLP-152-000020438 | to | RLP-152-000020439 |
| RLP-152-000020463 | to | RLP-152-000020464 |
| RLP-152-000020522 | to | RLP-152-000020523 |
| RLP-152-000020532 | to | RLP-152-000020532 |
| RLP-152-000020585 | to | RLP-152-000020586 |

180

| | | |
|---|---|---|
| RLP-152-000020594 | to | RLP-152-000020594 |
| RLP-152-000020624 | to | RLP-152-000020624 |
| RLP-152-000020643 | to | RLP-152-000020644 |
| RLP-152-000020663 | to | RLP-152-000020666 |
| RLP-152-000020691 | to | RLP-152-000020695 |
| RLP-152-000020700 | to | RLP-152-000020700 |
| RLP-152-000020718 | to | RLP-152-000020718 |
| RLP-152-000020727 | to | RLP-152-000020728 |
| RLP-152-000020737 | to | RLP-152-000020737 |
| RLP-152-000020764 | to | RLP-152-000020764 |
| RLP-152-000020767 | to | RLP-152-000020769 |
| RLP-152-000020775 | to | RLP-152-000020777 |
| RLP-152-000020837 | to | RLP-152-000020839 |
| RLP-152-000020862 | to | RLP-152-000020862 |
| RLP-152-000021007 | to | RLP-152-000021011 |
| RLP-152-000021034 | to | RLP-152-000021038 |
| RLP-152-000021040 | to | RLP-152-000021042 |
| RLP-152-000021056 | to | RLP-152-000021059 |
| RLP-152-000021061 | to | RLP-152-000021063 |
| RLP-152-000021072 | to | RLP-152-000021073 |
| RLP-152-000021106 | to | RLP-152-000021106 |
| RLP-152-000021192 | to | RLP-152-000021192 |
| RLP-152-000021195 | to | RLP-152-000021197 |
| RLP-152-000021205 | to | RLP-152-000021207 |
| RLP-152-000021266 | to | RLP-152-000021269 |
| RLP-152-000021298 | to | RLP-152-000021298 |
| RLP-152-000021333 | to | RLP-152-000021334 |
| RLP-152-000021340 | to | RLP-152-000021340 |
| RLP-152-000021363 | to | RLP-152-000021363 |
| RLP-152-000021387 | to | RLP-152-000021402 |
| RLP-152-000021405 | to | RLP-152-000021407 |
| RLP-152-000021417 | to | RLP-152-000021419 |
| RLP-153-000000230 | to | RLP-153-000000230 |
| RLP-153-000000238 | to | RLP-153-000000238 |
| RLP-153-000000311 | to | RLP-153-000000311 |
| RLP-153-000000348 | to | RLP-153-000000348 |
| RLP-153-000000352 | to | RLP-153-000000352 |
| RLP-153-000000518 | to | RLP-153-000000518 |
| RLP-153-000000533 | to | RLP-153-000000533 |
| RLP-153-000000623 | to | RLP-153-000000623 |
| RLP-153-000000751 | to | RLP-153-000000751 |
| RLP-153-000000895 | to | RLP-153-000000895 |
| RLP-153-000000979 | to | RLP-153-000000979 |
| RLP-154-000000140 | to | RLP-154-000000141 |

| | | |
|---|---|---|
| RLP-154-000000336 | to | RLP-154-000000338 |
| RLP-154-000000347 | to | RLP-154-000000348 |
| RLP-154-000000369 | to | RLP-154-000000369 |
| RLP-154-000000484 | to | RLP-154-000000484 |
| RLP-154-000000499 | to | RLP-154-000000499 |
| RLP-154-000000584 | to | RLP-154-000000584 |
| RLP-154-000000657 | to | RLP-154-000000658 |
| RLP-154-000000862 | to | RLP-154-000000862 |
| RLP-154-000000947 | to | RLP-154-000000948 |
| RLP-154-000000961 | to | RLP-154-000000961 |
| RLP-154-000001253 | to | RLP-154-000001253 |
| RLP-154-000001302 | to | RLP-154-000001302 |
| RLP-154-000001941 | to | RLP-154-000001941 |
| RLP-154-000002383 | to | RLP-154-000002383 |
| RLP-154-000002411 | to | RLP-154-000002411 |
| RLP-154-000002451 | to | RLP-154-000002451 |
| RLP-154-000002948 | to | RLP-154-000002948 |
| RLP-154-000002955 | to | RLP-154-000002955 |
| RLP-154-000003038 | to | RLP-154-000003038 |
| RLP-154-000003167 | to | RLP-154-000003167 |
| RLP-154-000003937 | to | RLP-154-000003937 |
| RLP-154-000004122 | to | RLP-154-000004122 |
| RLP-154-000005310 | to | RLP-154-000005310 |
| RLP-154-000005669 | to | RLP-154-000005670 |
| RLP-154-000005931 | to | RLP-154-000005931 |
| RLP-154-000006346 | to | RLP-154-000006346 |
| RLP-154-000006414 | to | RLP-154-000006414 |
| RLP-154-000006416 | to | RLP-154-000006416 |
| RLP-154-000006428 | to | RLP-154-000006428 |
| RLP-154-000006636 | to | RLP-154-000006636 |
| RLP-154-000006716 | to | RLP-154-000006717 |
| RLP-154-000006765 | to | RLP-154-000006765 |
| RLP-154-000006770 | to | RLP-154-000006770 |
| RLP-154-000006931 | to | RLP-154-000006931 |
| RLP-154-000007033 | to | RLP-154-000007033 |
| RLP-154-000007244 | to | RLP-154-000007244 |
| RLP-154-000007365 | to | RLP-154-000007365 |
| RLP-154-000007604 | to | RLP-154-000007604 |
| RLP-154-000007773 | to | RLP-154-000007773 |
| RLP-154-000008565 | to | RLP-154-000008565 |
| RLP-154-000008798 | to | RLP-154-000008798 |
| RLP-154-000008870 | to | RLP-154-000008870 |
| RLP-154-000009119 | to | RLP-154-000009120 |
| RLP-154-000009253 | to | RLP-154-000009253 |

| | | |
|---|---|---|
| RLP-154-000009440 | to | RLP-154-000009440 |
| RLP-154-000009487 | to | RLP-154-000009487 |
| RLP-154-000009610 | to | RLP-154-000009610 |
| RLP-154-000009627 | to | RLP-154-000009627 |
| RLP-154-000009632 | to | RLP-154-000009632 |
| RLP-154-000009647 | to | RLP-154-000009648 |
| RLP-154-000009652 | to | RLP-154-000009656 |
| RLP-154-000009658 | to | RLP-154-000009660 |
| RLP-154-000009711 | to | RLP-154-000009711 |
| RLP-154-000009774 | to | RLP-154-000009774 |
| RLP-154-000009787 | to | RLP-154-000009787 |
| RLP-154-000009841 | to | RLP-154-000009844 |
| RLP-154-000009953 | to | RLP-154-000009953 |
| RLP-154-000010273 | to | RLP-154-000010273 |
| RLP-154-000010420 | to | RLP-154-000010420 |
| RLP-154-000010650 | to | RLP-154-000010652 |
| RLP-154-000010800 | to | RLP-154-000010800 |
| RLP-154-000010803 | to | RLP-154-000010803 |
| RLP-154-000010875 | to | RLP-154-000010878 |
| RLP-154-000010969 | to | RLP-154-000010969 |
| RLP-154-000011242 | to | RLP-154-000011244 |
| RLP-154-000011246 | to | RLP-154-000011248 |
| RLP-154-000011327 | to | RLP-154-000011329 |
| RLP-154-000011553 | to | RLP-154-000011553 |
| RLP-154-000012724 | to | RLP-154-000012725 |
| RLP-154-000012757 | to | RLP-154-000012757 |
| RLP-154-000013013 | to | RLP-154-000013016 |
| RLP-154-000013304 | to | RLP-154-000013308 |
| RLP-154-000013370 | to | RLP-154-000013374 |
| RLP-154-000013482 | to | RLP-154-000013482 |
| RLP-154-000013501 | to | RLP-154-000013501 |
| RLP-154-000013504 | to | RLP-154-000013504 |
| RLP-154-000013506 | to | RLP-154-000013507 |
| RLP-154-000013655 | to | RLP-154-000013655 |
| RLP-154-000013948 | to | RLP-154-000013948 |
| RLP-154-000013964 | to | RLP-154-000013964 |
| RLP-154-000013983 | to | RLP-154-000013984 |
| RLP-154-000013987 | to | RLP-154-000014012 |
| RLP-154-000014086 | to | RLP-154-000014086 |
| RLP-154-000014232 | to | RLP-154-000014234 |
| RLP-154-000014312 | to | RLP-154-000014313 |
| RLP-154-000014382 | to | RLP-154-000014382 |
| RLP-154-000014397 | to | RLP-154-000014397 |
| RLP-154-000014481 | to | RLP-154-000014481 |

| | | |
|---|---|---|
| RLP-154-000014671 | to | RLP-154-000014671 |
| RLP-154-000014771 | to | RLP-154-000014772 |
| RLP-154-000014949 | to | RLP-154-000014949 |
| RLP-154-000015025 | to | RLP-154-000015025 |
| RLP-154-000015242 | to | RLP-154-000015243 |
| RLP-154-000015283 | to | RLP-154-000015283 |
| RLP-154-000015377 | to | RLP-154-000015377 |
| RLP-154-000015423 | to | RLP-154-000015423 |
| RLP-154-000015520 | to | RLP-154-000015520 |
| RLP-154-000015522 | to | RLP-154-000015522 |
| RLP-154-000015582 | to | RLP-154-000015583 |
| RLP-154-000015605 | to | RLP-154-000015605 |
| RLP-154-000015717 | to | RLP-154-000015717 |
| RLP-154-000015920 | to | RLP-154-000015920 |
| RLP-154-000015949 | to | RLP-154-000015949 |
| RLP-154-000016419 | to | RLP-154-000016419 |
| RLP-154-000016642 | to | RLP-154-000016642 |
| RLP-154-000016736 | to | RLP-154-000016736 |
| RLP-154-000016798 | to | RLP-154-000016798 |
| RLP-154-000016965 | to | RLP-154-000016965 |
| RLP-154-000017624 | to | RLP-154-000017625 |
| RLP-154-000017653 | to | RLP-154-000017654 |
| RLP-154-000017680 | to | RLP-154-000017680 |
| RLP-154-000017729 | to | RLP-154-000017729 |
| RLP-154-000018286 | to | RLP-154-000018287 |
| RLP-154-000018289 | to | RLP-154-000018289 |
| RLP-154-000018291 | to | RLP-154-000018291 |
| RLP-154-000018326 | to | RLP-154-000018331 |
| RLP-154-000018334 | to | RLP-154-000018334 |
| RLP-154-000019079 | to | RLP-154-000019079 |
| RLP-154-000019685 | to | RLP-154-000019685 |
| RLP-154-000020551 | to | RLP-154-000020551 |
| RLP-154-000020841 | to | RLP-154-000020841 |
| RLP-154-000021644 | to | RLP-154-000021644 |
| RLP-154-000021647 | to | RLP-154-000021647 |
| RLP-154-000021752 | to | RLP-154-000021752 |
| RLP-154-000021812 | to | RLP-154-000021812 |
| RLP-154-000021826 | to | RLP-154-000021826 |
| RLP-154-000021859 | to | RLP-154-000021859 |
| RLP-154-000021865 | to | RLP-154-000021865 |
| RLP-154-000021884 | to | RLP-154-000021884 |
| RLP-154-000021887 | to | RLP-154-000021887 |
| RLP-154-000021980 | to | RLP-154-000021980 |
| RLP-154-000022323 | to | RLP-154-000022323 |

| | | |
|---|---|---|
| RLP-154-000022328 | to | RLP-154-000022329 |
| RLP-154-000022383 | to | RLP-154-000022383 |
| RLP-154-000022433 | to | RLP-154-000022433 |
| RLP-154-000022435 | to | RLP-154-000022437 |
| RLP-154-000022532 | to | RLP-154-000022532 |
| RLP-154-000022550 | to | RLP-154-000022552 |
| RLP-154-000022648 | to | RLP-154-000022648 |
| RLP-154-000022653 | to | RLP-154-000022655 |
| RLP-154-000022922 | to | RLP-154-000022922 |
| RLP-154-000022973 | to | RLP-154-000022973 |
| RLP-154-000023121 | to | RLP-154-000023121 |
| RLP-154-000023172 | to | RLP-154-000023175 |
| RLP-154-000023276 | to | RLP-154-000023276 |
| RLP-154-000023720 | to | RLP-154-000023722 |
| RLP-154-000023724 | to | RLP-154-000023724 |
| RLP-154-000024227 | to | RLP-154-000024227 |
| RLP-154-000024471 | to | RLP-154-000024471 |
| RLP-154-000024646 | to | RLP-154-000024649 |
| RLP-154-000024721 | to | RLP-154-000024722 |
| RLP-154-000024827 | to | RLP-154-000024827 |
| RLP-154-000024892 | to | RLP-154-000024894 |
| RLP-154-000024940 | to | RLP-154-000024942 |
| RLP-154-000024997 | to | RLP-154-000024997 |
| RLP-154-000025038 | to | RLP-154-000025040 |
| RLP-154-000025066 | to | RLP-154-000025067 |
| RLP-154-000025113 | to | RLP-154-000025113 |
| RLP-154-000025119 | to | RLP-154-000025119 |
| RLP-154-000025366 | to | RLP-154-000025366 |
| RLP-154-000025449 | to | RLP-154-000025449 |
| RLP-154-000025456 | to | RLP-154-000025456 |
| RLP-154-000025522 | to | RLP-154-000025523 |
| RLP-154-000025623 | to | RLP-154-000025623 |
| RLP-154-000025953 | to | RLP-154-000025954 |
| RLP-154-000025989 | to | RLP-154-000025989 |
| RLP-154-000026011 | to | RLP-154-000026011 |
| RLP-154-000026021 | to | RLP-154-000026021 |
| RLP-154-000026025 | to | RLP-154-000026025 |
| RLP-154-000026031 | to | RLP-154-000026031 |
| RLP-154-000026039 | to | RLP-154-000026039 |
| RLP-154-000026049 | to | RLP-154-000026049 |
| RLP-154-000026100 | to | RLP-154-000026100 |
| RLP-155-000000001 | to | RLP-155-000000001 |
| RLP-155-000000102 | to | RLP-155-000000102 |
| RLP-155-000000159 | to | RLP-155-000000159 |

| | | |
|---|---|---|
| RLP-155-000000334 | to | RLP-155-000000335 |
| RLP-155-000000820 | to | RLP-155-000000820 |
| RLP-155-000000837 | to | RLP-155-000000838 |
| RLP-155-000000840 | to | RLP-155-000000840 |
| RLP-155-000000844 | to | RLP-155-000000844 |
| RLP-155-000001212 | to | RLP-155-000001212 |
| RLP-155-000001226 | to | RLP-155-000001226 |
| RLP-155-000001329 | to | RLP-155-000001329 |
| RLP-155-000001332 | to | RLP-155-000001332 |
| RLP-155-000001442 | to | RLP-155-000001443 |
| RLP-155-000001656 | to | RLP-155-000001656 |
| RLP-155-000002634 | to | RLP-155-000002634 |
| RLP-155-000002833 | to | RLP-155-000002833 |
| RLP-155-000002835 | to | RLP-155-000002835 |
| RLP-155-000002977 | to | RLP-155-000002977 |
| RLP-155-000003024 | to | RLP-155-000003024 |
| RLP-155-000003026 | to | RLP-155-000003026 |
| RLP-155-000003589 | to | RLP-155-000003589 |
| RLP-155-000003594 | to | RLP-155-000003594 |
| RLP-155-000004126 | to | RLP-155-000004126 |
| RLP-155-000004221 | to | RLP-155-000004221 |
| RLP-155-000004290 | to | RLP-155-000004290 |
| RLP-155-000004302 | to | RLP-155-000004302 |
| RLP-155-000004773 | to | RLP-155-000004773 |
| RLP-155-000004797 | to | RLP-155-000004797 |
| RLP-155-000004806 | to | RLP-155-000004806 |
| RLP-155-000005015 | to | RLP-155-000005015 |
| RLP-155-000005236 | to | RLP-155-000005236 |
| RLP-155-000005336 | to | RLP-155-000005337 |
| RLP-155-000005421 | to | RLP-155-000005421 |
| RLP-155-000005652 | to | RLP-155-000005654 |
| RLP-155-000005762 | to | RLP-155-000005764 |
| RLP-155-000005821 | to | RLP-155-000005823 |
| RLP-155-000005842 | to | RLP-155-000005843 |
| RLP-155-000005854 | to | RLP-155-000005856 |
| RLP-155-000005890 | to | RLP-155-000005890 |
| RLP-155-000005902 | to | RLP-155-000005902 |
| RLP-155-000005924 | to | RLP-155-000005924 |
| RLP-155-000006180 | to | RLP-155-000006182 |
| RLP-155-000006184 | to | RLP-155-000006184 |
| RLP-155-000006444 | to | RLP-155-000006447 |
| RLP-155-000006497 | to | RLP-155-000006497 |
| RLP-155-000007211 | to | RLP-155-000007212 |
| RLP-155-000007864 | to | RLP-155-000007864 |

186

| | | |
|---|---|---|
| RLP-155-000008228 | to | RLP-155-000008229 |
| RLP-155-000008434 | to | RLP-155-000008434 |
| RLP-155-000008573 | to | RLP-155-000008573 |
| RLP-155-000008770 | to | RLP-155-000008771 |
| RLP-155-000008774 | to | RLP-155-000008778 |
| RLP-155-000008920 | to | RLP-155-000008920 |
| RLP-155-000009016 | to | RLP-155-000009016 |
| RLP-155-000009445 | to | RLP-155-000009445 |
| RLP-155-000009551 | to | RLP-155-000009551 |
| RLP-155-000010413 | to | RLP-155-000010413 |
| RLP-155-000010415 | to | RLP-155-000010424 |
| RLP-155-000010495 | to | RLP-155-000010495 |
| RLP-155-000010558 | to | RLP-155-000010558 |
| RLP-155-000011091 | to | RLP-155-000011091 |
| RLP-155-000011501 | to | RLP-155-000011501 |
| RLP-155-000011548 | to | RLP-155-000011548 |
| RLP-156-000000003 | to | RLP-156-000000003 |
| RLP-156-000000394 | to | RLP-156-000000394 |
| RLP-156-000000409 | to | RLP-156-000000409 |
| RLP-156-000000414 | to | RLP-156-000000414 |
| RLP-156-000001192 | to | RLP-156-000001192 |
| RLP-156-000001194 | to | RLP-156-000001194 |
| RLP-156-000001360 | to | RLP-156-000001360 |
| RLP-156-000001369 | to | RLP-156-000001375 |
| RLP-156-000002102 | to | RLP-156-000002102 |
| RLP-156-000002597 | to | RLP-156-000002597 |
| RLP-156-000002641 | to | RLP-156-000002641 |
| RLP-156-000002685 | to | RLP-156-000002685 |
| RLP-156-000002733 | to | RLP-156-000002733 |
| RLP-156-000003315 | to | RLP-156-000003315 |
| RLP-156-000003606 | to | RLP-156-000003608 |
| RLP-156-000003610 | to | RLP-156-000003612 |
| RLP-156-000003667 | to | RLP-156-000003667 |
| RLP-156-000004065 | to | RLP-156-000004065 |
| RLP-157-000000114 | to | RLP-157-000000114 |
| RLP-157-000000397 | to | RLP-157-000000397 |
| RLP-157-000000504 | to | RLP-157-000000504 |
| RLP-157-000000802 | to | RLP-157-000000802 |
| RLP-157-000000938 | to | RLP-157-000000938 |
| RLP-157-000001046 | to | RLP-157-000001046 |
| RLP-157-000001220 | to | RLP-157-000001220 |
| RLP-157-000001264 | to | RLP-157-000001264 |
| RLP-157-000001314 | to | RLP-157-000001314 |
| RLP-157-000001325 | to | RLP-157-000001325 |

| | | |
|---|---|---|
| RLP-157-000001374 | to | RLP-157-000001374 |
| RLP-157-000001481 | to | RLP-157-000001481 |
| RLP-157-000001600 | to | RLP-157-000001601 |
| RLP-157-000001607 | to | RLP-157-000001607 |
| RLP-157-000001693 | to | RLP-157-000001694 |
| RLP-157-000001722 | to | RLP-157-000001722 |
| RLP-157-000001739 | to | RLP-157-000001739 |
| RLP-157-000001787 | to | RLP-157-000001787 |
| RLP-157-000001870 | to | RLP-157-000001874 |
| RLP-157-000001973 | to | RLP-157-000001973 |
| RLP-157-000002026 | to | RLP-157-000002026 |
| RLP-157-000002117 | to | RLP-157-000002117 |
| RLP-157-000002144 | to | RLP-157-000002144 |
| RLP-157-000002154 | to | RLP-157-000002154 |
| RLP-157-000002193 | to | RLP-157-000002193 |
| RLP-157-000002281 | to | RLP-157-000002281 |
| RLP-157-000002521 | to | RLP-157-000002521 |
| RLP-157-000003002 | to | RLP-157-000003002 |
| RLP-157-000003020 | to | RLP-157-000003020 |
| RLP-157-000003043 | to | RLP-157-000003043 |
| RLP-157-000003112 | to | RLP-157-000003112 |
| RLP-157-000003128 | to | RLP-157-000003130 |
| RLP-157-000003153 | to | RLP-157-000003153 |
| RLP-157-000003235 | to | RLP-157-000003235 |
| RLP-157-000003247 | to | RLP-157-000003247 |
| RLP-157-000003271 | to | RLP-157-000003271 |
| RLP-157-000003278 | to | RLP-157-000003278 |
| RLP-157-000003344 | to | RLP-157-000003344 |
| RLP-157-000003346 | to | RLP-157-000003347 |
| RLP-157-000003353 | to | RLP-157-000003353 |
| RLP-157-000003393 | to | RLP-157-000003394 |
| RLP-157-000003416 | to | RLP-157-000003416 |
| RLP-157-000003449 | to | RLP-157-000003449 |
| RLP-157-000003581 | to | RLP-157-000003581 |
| RLP-157-000003798 | to | RLP-157-000003798 |
| RLP-157-000003818 | to | RLP-157-000003818 |
| RLP-157-000003930 | to | RLP-157-000003930 |
| RLP-157-000003939 | to | RLP-157-000003939 |
| RLP-157-000003943 | to | RLP-157-000003943 |
| RLP-157-000003968 | to | RLP-157-000003968 |
| RLP-157-000003995 | to | RLP-157-000003995 |
| RLP-157-000004008 | to | RLP-157-000004008 |
| RLP-157-000004068 | to | RLP-157-000004068 |
| RLP-157-000004111 | to | RLP-157-000004111 |

| | | |
|---|---|---|
| RLP-157-000004298 | to | RLP-157-000004298 |
| RLP-157-000004301 | to | RLP-157-000004301 |
| RLP-157-000004304 | to | RLP-157-000004304 |
| RLP-157-000004307 | to | RLP-157-000004307 |
| RLP-157-000004404 | to | RLP-157-000004404 |
| RLP-157-000004537 | to | RLP-157-000004538 |
| RLP-157-000004726 | to | RLP-157-000004726 |
| RLP-157-000004738 | to | RLP-157-000004738 |
| RLP-157-000004804 | to | RLP-157-000004810 |
| RLP-157-000004845 | to | RLP-157-000004845 |
| RLP-157-000004859 | to | RLP-157-000004859 |
| RLP-157-000004903 | to | RLP-157-000004903 |
| RLP-157-000004905 | to | RLP-157-000004905 |
| RLP-157-000004910 | to | RLP-157-000004910 |
| RLP-157-000005037 | to | RLP-157-000005038 |
| RLP-157-000005148 | to | RLP-157-000005148 |
| RLP-157-000005159 | to | RLP-157-000005159 |
| RLP-157-000005170 | to | RLP-157-000005171 |
| RLP-157-000005175 | to | RLP-157-000005180 |
| RLP-157-000005212 | to | RLP-157-000005216 |
| RLP-157-000005218 | to | RLP-157-000005218 |
| RLP-157-000005225 | to | RLP-157-000005225 |
| RLP-157-000005237 | to | RLP-157-000005238 |
| RLP-157-000005398 | to | RLP-157-000005398 |
| RLP-157-000005587 | to | RLP-157-000005587 |
| RLP-157-000005602 | to | RLP-157-000005602 |
| RLP-157-000005635 | to | RLP-157-000005635 |
| RLP-157-000005745 | to | RLP-157-000005745 |
| RLP-157-000005790 | to | RLP-157-000005790 |
| RLP-157-000005891 | to | RLP-157-000005891 |
| RLP-157-000005895 | to | RLP-157-000005895 |
| RLP-157-000005902 | to | RLP-157-000005904 |
| RLP-157-000005936 | to | RLP-157-000005937 |
| RLP-157-000005955 | to | RLP-157-000005961 |
| RLP-157-000005971 | to | RLP-157-000005971 |
| RLP-157-000006051 | to | RLP-157-000006051 |
| RLP-157-000006128 | to | RLP-157-000006128 |
| RLP-157-000006571 | to | RLP-157-000006575 |
| RLP-157-000006817 | to | RLP-157-000006818 |
| RLP-157-000006862 | to | RLP-157-000006862 |
| RLP-157-000006884 | to | RLP-157-000006885 |
| RLP-157-000006908 | to | RLP-157-000006908 |
| RLP-157-000006946 | to | RLP-157-000006946 |
| RLP-157-000007024 | to | RLP-157-000007024 |

| | | |
|---|---|---|
| RLP-157-000007035 | to | RLP-157-000007035 |
| RLP-157-000007077 | to | RLP-157-000007077 |
| RLP-157-000007120 | to | RLP-157-000007121 |
| RLP-157-000007200 | to | RLP-157-000007200 |
| RLP-157-000007236 | to | RLP-157-000007238 |
| RLP-157-000007240 | to | RLP-157-000007242 |
| RLP-157-000007252 | to | RLP-157-000007252 |
| RLP-157-000007314 | to | RLP-157-000007316 |
| RLP-157-000007398 | to | RLP-157-000007400 |
| RLP-157-000007420 | to | RLP-157-000007420 |
| RLP-157-000007423 | to | RLP-157-000007425 |
| RLP-157-000007437 | to | RLP-157-000007439 |
| RLP-157-000007445 | to | RLP-157-000007450 |
| RLP-157-000007456 | to | RLP-157-000007458 |
| RLP-157-000007465 | to | RLP-157-000007465 |
| RLP-157-000007467 | to | RLP-157-000007467 |
| RLP-157-000007536 | to | RLP-157-000007538 |
| RLP-157-000007552 | to | RLP-157-000007569 |
| RLP-157-000007582 | to | RLP-157-000007582 |
| RLP-157-000007584 | to | RLP-157-000007590 |
| RLP-157-000007672 | to | RLP-157-000007673 |
| RLP-157-000007710 | to | RLP-157-000007711 |
| RLP-157-000007778 | to | RLP-157-000007778 |
| RLP-157-000007804 | to | RLP-157-000007807 |
| RLP-157-000007879 | to | RLP-157-000007879 |
| RLP-157-000007941 | to | RLP-157-000007941 |
| RLP-157-000007953 | to | RLP-157-000007953 |
| RLP-157-000007991 | to | RLP-157-000007991 |
| RLP-157-000008058 | to | RLP-157-000008058 |
| RLP-157-000008137 | to | RLP-157-000008138 |
| RLP-157-000008182 | to | RLP-157-000008184 |
| RLP-158-000000014 | to | RLP-158-000000014 |
| RLP-158-000000085 | to | RLP-158-000000085 |
| RLP-158-000000087 | to | RLP-158-000000087 |
| RLP-158-000000089 | to | RLP-158-000000089 |
| RLP-158-000000146 | to | RLP-158-000000146 |
| RLP-158-000000168 | to | RLP-158-000000168 |
| RLP-158-000000172 | to | RLP-158-000000172 |
| RLP-158-000000205 | to | RLP-158-000000205 |
| RLP-158-000000237 | to | RLP-158-000000237 |
| RLP-158-000000246 | to | RLP-158-000000246 |
| RLP-158-000000302 | to | RLP-158-000000303 |
| RLP-158-000000310 | to | RLP-158-000000310 |
| RLP-158-000000316 | to | RLP-158-000000316 |

190

| | | |
|---|---|---|
| RLP-158-000000337 | to | RLP-158-000000337 |
| RLP-158-000000347 | to | RLP-158-000000347 |
| RLP-158-000000358 | to | RLP-158-000000358 |
| RLP-158-000000366 | to | RLP-158-000000366 |
| RLP-158-000000382 | to | RLP-158-000000382 |
| RLP-158-000000393 | to | RLP-158-000000393 |
| RLP-158-000000415 | to | RLP-158-000000415 |
| RLP-158-000000419 | to | RLP-158-000000419 |
| RLP-158-000000447 | to | RLP-158-000000448 |
| RLP-158-000000472 | to | RLP-158-000000473 |
| RLP-158-000000499 | to | RLP-158-000000500 |
| RLP-158-000000503 | to | RLP-158-000000503 |
| RLP-158-000000535 | to | RLP-158-000000536 |
| RLP-158-000000561 | to | RLP-158-000000562 |
| RLP-158-000000572 | to | RLP-158-000000575 |
| RLP-158-000000610 | to | RLP-158-000000610 |
| RLP-158-000000617 | to | RLP-158-000000618 |
| RLP-158-000000633 | to | RLP-158-000000633 |
| RLP-158-000000651 | to | RLP-158-000000655 |
| RLP-158-000000657 | to | RLP-158-000000657 |
| RLP-158-000000681 | to | RLP-158-000000681 |
| RLP-158-000000698 | to | RLP-158-000000698 |
| RLP-158-000000713 | to | RLP-158-000000716 |
| RLP-158-000000727 | to | RLP-158-000000728 |
| RLP-158-000000747 | to | RLP-158-000000754 |
| RLP-158-000000778 | to | RLP-158-000000778 |
| RLP-158-000000782 | to | RLP-158-000000782 |
| RLP-158-000000797 | to | RLP-158-000000800 |
| RLP-158-000000811 | to | RLP-158-000000811 |
| RLP-158-000000842 | to | RLP-158-000000843 |
| RLP-158-000000847 | to | RLP-158-000000850 |
| RLP-158-000000853 | to | RLP-158-000000857 |
| RLP-158-000000864 | to | RLP-158-000000864 |
| RLP-159-000000207 | to | RLP-159-000000207 |
| RLP-159-000000346 | to | RLP-159-000000346 |
| RLP-159-000000356 | to | RLP-159-000000356 |
| RLP-159-000000525 | to | RLP-159-000000525 |
| RLP-159-000000542 | to | RLP-159-000000542 |
| RLP-159-000000547 | to | RLP-159-000000547 |
| RLP-159-000000556 | to | RLP-159-000000556 |
| RLP-159-000000869 | to | RLP-159-000000869 |
| RLP-159-000001076 | to | RLP-159-000001076 |
| RLP-159-000001150 | to | RLP-159-000001154 |
| RLP-159-000001182 | to | RLP-159-000001182 |

| | | |
|---|---|---|
| RLP-159-000001195 | to | RLP-159-000001197 |
| RLP-159-000001320 | to | RLP-159-000001321 |
| RLP-159-000001326 | to | RLP-159-000001326 |
| RLP-159-000001397 | to | RLP-159-000001397 |
| RLP-159-000001443 | to | RLP-159-000001443 |
| RLP-159-000001913 | to | RLP-159-000001913 |
| RLP-159-000001920 | to | RLP-159-000001920 |
| RLP-159-000001997 | to | RLP-159-000001997 |
| RLP-159-000002438 | to | RLP-159-000002438 |
| RLP-159-000003230 | to | RLP-159-000003230 |
| RLP-159-000003254 | to | RLP-159-000003254 |
| RLP-159-000003297 | to | RLP-159-000003297 |
| RLP-159-000003316 | to | RLP-159-000003316 |
| RLP-159-000003340 | to | RLP-159-000003340 |
| RLP-159-000003346 | to | RLP-159-000003346 |
| RLP-159-000003350 | to | RLP-159-000003351 |
| RLP-159-000003360 | to | RLP-159-000003360 |
| RLP-159-000003383 | to | RLP-159-000003383 |
| RLP-159-000003620 | to | RLP-159-000003621 |
| RLP-159-000003936 | to | RLP-159-000003936 |
| RLP-159-000003980 | to | RLP-159-000003980 |
| RLP-159-000004741 | to | RLP-159-000004741 |
| RLP-159-000004755 | to | RLP-159-000004755 |
| RLP-159-000004856 | to | RLP-159-000004856 |
| RLP-159-000005044 | to | RLP-159-000005044 |
| RLP-159-000005048 | to | RLP-159-000005048 |
| RLP-159-000005083 | to | RLP-159-000005083 |
| RLP-159-000005303 | to | RLP-159-000005303 |
| RLP-159-000005608 | to | RLP-159-000005609 |
| RLP-159-000005636 | to | RLP-159-000005636 |
| RLP-159-000005682 | to | RLP-159-000005682 |
| RLP-159-000006256 | to | RLP-159-000006257 |
| RLP-159-000006501 | to | RLP-159-000006506 |
| RLP-159-000006623 | to | RLP-159-000006623 |
| RLP-159-000006625 | to | RLP-159-000006625 |
| RLP-159-000006628 | to | RLP-159-000006628 |
| RLP-159-000006632 | to | RLP-159-000006632 |
| RLP-159-000006636 | to | RLP-159-000006636 |
| RLP-159-000006640 | to | RLP-159-000006640 |
| RLP-159-000006642 | to | RLP-159-000006645 |
| RLP-159-000006673 | to | RLP-159-000006680 |
| RLP-159-000006858 | to | RLP-159-000006859 |
| RLP-159-000006861 | to | RLP-159-000006865 |
| RLP-159-000006917 | to | RLP-159-000006920 |

| | | |
|---|---|---|
| RLP-159-000007025 | to | RLP-159-000007027 |
| RLP-159-000007038 | to | RLP-159-000007038 |
| RLP-159-000007041 | to | RLP-159-000007042 |
| RLP-159-000007477 | to | RLP-159-000007477 |
| RLP-159-000007538 | to | RLP-159-000007540 |
| RLP-159-000007544 | to | RLP-159-000007547 |
| RLP-159-000007550 | to | RLP-159-000007552 |
| RLP-159-000007555 | to | RLP-159-000007555 |
| RLP-160-000000183 | to | RLP-160-000000183 |
| RLP-160-000001060 | to | RLP-160-000001060 |
| RLP-160-000001537 | to | RLP-160-000001537 |
| RLP-160-000001541 | to | RLP-160-000001541 |
| RLP-160-000001769 | to | RLP-160-000001769 |
| RLP-160-000001811 | to | RLP-160-000001812 |
| RLP-160-000001814 | to | RLP-160-000001814 |
| RLP-160-000002085 | to | RLP-160-000002085 |
| RLP-160-000002237 | to | RLP-160-000002237 |
| RLP-160-000002529 | to | RLP-160-000002529 |
| RLP-160-000003515 | to | RLP-160-000003515 |
| RLP-160-000003540 | to | RLP-160-000003540 |
| RLP-160-000003547 | to | RLP-160-000003553 |
| RLP-160-000003567 | to | RLP-160-000003580 |
| RLP-160-000003609 | to | RLP-160-000003609 |
| RLP-160-000003612 | to | RLP-160-000003613 |
| RLP-160-000003697 | to | RLP-160-000003697 |
| RLP-160-000003859 | to | RLP-160-000003863 |
| RLP-160-000004176 | to | RLP-160-000004176 |
| RLP-160-000004348 | to | RLP-160-000004348 |
| RLP-160-000004356 | to | RLP-160-000004356 |
| RLP-160-000004437 | to | RLP-160-000004437 |
| RLP-160-000004453 | to | RLP-160-000004453 |
| RLP-160-000004469 | to | RLP-160-000004469 |
| RLP-160-000004474 | to | RLP-160-000004474 |
| RLP-160-000004478 | to | RLP-160-000004478 |
| RLP-160-000004510 | to | RLP-160-000004510 |
| RLP-160-000004777 | to | RLP-160-000004777 |
| RLP-160-000005088 | to | RLP-160-000005088 |
| RLP-160-000005098 | to | RLP-160-000005098 |
| RLP-160-000005151 | to | RLP-160-000005153 |
| RLP-160-000005158 | to | RLP-160-000005159 |
| RLP-160-000005172 | to | RLP-160-000005172 |
| RLP-160-000005177 | to | RLP-160-000005178 |
| RLP-160-000005332 | to | RLP-160-000005333 |
| RLP-160-000005340 | to | RLP-160-000005340 |

| | | |
|---|---|---|
| RLP-161-000000059 | to | RLP-161-000000059 |
| RLP-161-000000119 | to | RLP-161-000000119 |
| RLP-161-000000127 | to | RLP-161-000000127 |
| RLP-161-000000162 | to | RLP-161-000000162 |
| RLP-161-000000224 | to | RLP-161-000000224 |
| RLP-161-000000566 | to | RLP-161-000000566 |
| RLP-161-000000628 | to | RLP-161-000000628 |
| RLP-161-000000630 | to | RLP-161-000000630 |
| RLP-161-000000746 | to | RLP-161-000000746 |
| RLP-161-000000751 | to | RLP-161-000000751 |
| RLP-161-000000932 | to | RLP-161-000000932 |
| RLP-161-000001024 | to | RLP-161-000001024 |
| RLP-161-000001047 | to | RLP-161-000001048 |
| RLP-161-000001050 | to | RLP-161-000001050 |
| RLP-161-000001078 | to | RLP-161-000001078 |
| RLP-161-000001089 | to | RLP-161-000001089 |
| RLP-161-000001112 | to | RLP-161-000001112 |
| RLP-161-000001164 | to | RLP-161-000001164 |
| RLP-161-000001239 | to | RLP-161-000001239 |
| RLP-161-000001383 | to | RLP-161-000001383 |
| RLP-161-000001433 | to | RLP-161-000001435 |
| RLP-161-000001618 | to | RLP-161-000001618 |
| RLP-161-000001621 | to | RLP-161-000001622 |
| RLP-161-000001634 | to | RLP-161-000001634 |
| RLP-161-000001653 | to | RLP-161-000001653 |
| RLP-161-000001665 | to | RLP-161-000001665 |
| RLP-161-000001667 | to | RLP-161-000001667 |
| RLP-161-000001693 | to | RLP-161-000001693 |
| RLP-161-000001695 | to | RLP-161-000001695 |
| RLP-161-000001728 | to | RLP-161-000001728 |
| RLP-161-000001750 | to | RLP-161-000001750 |
| RLP-161-000001811 | to | RLP-161-000001811 |
| RLP-161-000001837 | to | RLP-161-000001837 |
| RLP-161-000001908 | to | RLP-161-000001908 |
| RLP-161-000001936 | to | RLP-161-000001937 |
| RLP-161-000001944 | to | RLP-161-000001950 |
| RLP-161-000001955 | to | RLP-161-000001956 |
| RLP-161-000002163 | to | RLP-161-000002163 |
| RLP-161-000002183 | to | RLP-161-000002183 |
| RLP-161-000002274 | to | RLP-161-000002274 |
| RLP-161-000002276 | to | RLP-161-000002276 |
| RLP-161-000002344 | to | RLP-161-000002344 |
| RLP-161-000002451 | to | RLP-161-000002451 |
| RLP-161-000002465 | to | RLP-161-000002465 |

| | | |
|---|---|---|
| RLP-161-000002571 | to | RLP-161-000002571 |
| RLP-161-000002629 | to | RLP-161-000002629 |
| RLP-161-000002684 | to | RLP-161-000002685 |
| RLP-161-000002693 | to | RLP-161-000002693 |
| RLP-161-000002697 | to | RLP-161-000002697 |
| RLP-161-000002754 | to | RLP-161-000002754 |
| RLP-161-000002834 | to | RLP-161-000002835 |
| RLP-161-000002837 | to | RLP-161-000002837 |
| RLP-161-000002866 | to | RLP-161-000002866 |
| RLP-161-000003091 | to | RLP-161-000003098 |
| RLP-161-000003100 | to | RLP-161-000003129 |
| RLP-161-000003138 | to | RLP-161-000003138 |
| RLP-161-000003154 | to | RLP-161-000003161 |
| RLP-161-000003163 | to | RLP-161-000003166 |
| RLP-161-000003203 | to | RLP-161-000003203 |
| RLP-161-000003254 | to | RLP-161-000003254 |
| RLP-161-000003260 | to | RLP-161-000003267 |
| RLP-161-000003278 | to | RLP-161-000003285 |
| RLP-161-000003339 | to | RLP-161-000003346 |
| RLP-161-000003381 | to | RLP-161-000003383 |
| RLP-161-000003529 | to | RLP-161-000003536 |
| RLP-161-000003704 | to | RLP-161-000003705 |
| RLP-161-000003744 | to | RLP-161-000003745 |
| RLP-161-000003805 | to | RLP-161-000003814 |
| RLP-161-000003837 | to | RLP-161-000003837 |
| RLP-161-000003839 | to | RLP-161-000003839 |
| RLP-161-000003842 | to | RLP-161-000003842 |
| RLP-161-000003847 | to | RLP-161-000003848 |
| RLP-161-000003853 | to | RLP-161-000003854 |
| RLP-161-000003859 | to | RLP-161-000003864 |
| RLP-161-000003867 | to | RLP-161-000003875 |
| RLP-161-000003886 | to | RLP-161-000003886 |
| RLP-161-000003900 | to | RLP-161-000003902 |
| RLP-161-000003933 | to | RLP-161-000003937 |
| RLP-161-000003982 | to | RLP-161-000003990 |
| RLP-161-000004035 | to | RLP-161-000004035 |
| RLP-161-000004098 | to | RLP-161-000004098 |
| RLP-161-000004272 | to | RLP-161-000004279 |
| RLP-161-000004292 | to | RLP-161-000004297 |
| RLP-161-000004317 | to | RLP-161-000004322 |
| RLP-161-000004340 | to | RLP-161-000004340 |
| RLP-161-000004342 | to | RLP-161-000004342 |
| RLP-161-000004344 | to | RLP-161-000004344 |
| RLP-161-000004348 | to | RLP-161-000004350 |

| | | |
|---|---|---|
| RLP-161-000004372 | to | RLP-161-000004374 |
| RLP-161-000004378 | to | RLP-161-000004387 |
| RLP-161-000004493 | to | RLP-161-000004493 |
| RLP-161-000004522 | to | RLP-161-000004522 |
| RLP-161-000004583 | to | RLP-161-000004583 |
| RLP-161-000004649 | to | RLP-161-000004649 |
| RLP-161-000004817 | to | RLP-161-000004822 |
| RLP-161-000005031 | to | RLP-161-000005035 |
| RLP-161-000005057 | to | RLP-161-000005062 |
| RLP-161-000005076 | to | RLP-161-000005076 |
| RLP-161-000005112 | to | RLP-161-000005117 |
| RLP-161-000005127 | to | RLP-161-000005127 |
| RLP-161-000005185 | to | RLP-161-000005189 |
| RLP-161-000005217 | to | RLP-161-000005221 |
| RLP-161-000005388 | to | RLP-161-000005393 |
| RLP-161-000005491 | to | RLP-161-000005495 |
| RLP-161-000005506 | to | RLP-161-000005509 |
| RLP-161-000005523 | to | RLP-161-000005525 |
| RLP-161-000005592 | to | RLP-161-000005594 |
| RLP-161-000005835 | to | RLP-161-000005838 |
| RLP-161-000005846 | to | RLP-161-000005849 |
| RLP-161-000005854 | to | RLP-161-000005857 |
| RLP-161-000005894 | to | RLP-161-000005895 |
| RLP-161-000006014 | to | RLP-161-000006015 |
| RLP-161-000006056 | to | RLP-161-000006056 |
| RLP-161-000006214 | to | RLP-161-000006216 |
| RLP-161-000006286 | to | RLP-161-000006287 |
| RLP-161-000006614 | to | RLP-161-000006635 |
| RLP-161-000006637 | to | RLP-161-000006641 |
| RLP-161-000006643 | to | RLP-161-000006643 |
| RLP-161-000006651 | to | RLP-161-000006666 |
| RLP-161-000006708 | to | RLP-161-000006708 |
| RLP-161-000007229 | to | RLP-161-000007229 |
| RLP-161-000007234 | to | RLP-161-000007234 |
| RLP-161-000007365 | to | RLP-161-000007365 |
| RLP-161-000007546 | to | RLP-161-000007546 |
| RLP-161-000007646 | to | RLP-161-000007646 |
| RLP-161-000007648 | to | RLP-161-000007648 |
| RLP-161-000007812 | to | RLP-161-000007812 |
| RLP-161-000007819 | to | RLP-161-000007823 |
| RLP-161-000007848 | to | RLP-161-000007848 |
| RLP-161-000007854 | to | RLP-161-000007854 |
| RLP-161-000007859 | to | RLP-161-000007859 |
| RLP-161-000007861 | to | RLP-161-000007861 |

| | | |
|---|---|---|
| RLP-161-000007869 | to | RLP-161-000007869 |
| RLP-161-000007871 | to | RLP-161-000007876 |
| RLP-161-000007901 | to | RLP-161-000007902 |
| RLP-161-000007954 | to | RLP-161-000007954 |
| RLP-161-000007996 | to | RLP-161-000007996 |
| RLP-161-000008143 | to | RLP-161-000008143 |
| RLP-161-000008170 | to | RLP-161-000008170 |
| RLP-161-000008249 | to | RLP-161-000008249 |
| RLP-161-000008324 | to | RLP-161-000008324 |
| RLP-161-000008361 | to | RLP-161-000008361 |
| RLP-161-000008422 | to | RLP-161-000008422 |
| RLP-161-000008430 | to | RLP-161-000008430 |
| RLP-161-000008538 | to | RLP-161-000008538 |
| RLP-161-000008562 | to | RLP-161-000008566 |
| RLP-161-000008599 | to | RLP-161-000008600 |
| RLP-161-000008605 | to | RLP-161-000008608 |
| RLP-161-000008616 | to | RLP-161-000008617 |
| RLP-161-000008799 | to | RLP-161-000008803 |
| RLP-161-000008836 | to | RLP-161-000008836 |
| RLP-161-000009176 | to | RLP-161-000009176 |
| RLP-161-000009392 | to | RLP-161-000009392 |
| RLP-161-000009403 | to | RLP-161-000009403 |
| RLP-161-000009436 | to | RLP-161-000009436 |
| RLP-161-000009842 | to | RLP-161-000009844 |
| RLP-161-000009882 | to | RLP-161-000009882 |
| RLP-161-000009885 | to | RLP-161-000009885 |
| RLP-161-000009888 | to | RLP-161-000009888 |
| RLP-161-000009909 | to | RLP-161-000009911 |
| RLP-161-000009946 | to | RLP-161-000009947 |
| RLP-161-000009952 | to | RLP-161-000009952 |
| RLP-161-000009970 | to | RLP-161-000009970 |
| RLP-161-000010311 | to | RLP-161-000010311 |
| RLP-161-000010604 | to | RLP-161-000010606 |
| RLP-161-000010615 | to | RLP-161-000010617 |
| RLP-161-000010663 | to | RLP-161-000010665 |
| RLP-161-000010768 | to | RLP-161-000010770 |
| RLP-161-000010865 | to | RLP-161-000010866 |
| RLP-161-000010868 | to | RLP-161-000010868 |
| RLP-161-000010882 | to | RLP-161-000010882 |
| RLP-161-000011000 | to | RLP-161-000011000 |
| RLP-161-000011115 | to | RLP-161-000011115 |
| RLP-161-000011164 | to | RLP-161-000011164 |
| RLP-161-000011257 | to | RLP-161-000011257 |
| RLP-161-000011695 | to | RLP-161-000011695 |

| | | |
|---|---|---|
| RLP-161-000011905 | to | RLP-161-000011905 |
| RLP-161-000012089 | to | RLP-161-000012089 |
| RLP-161-000012141 | to | RLP-161-000012142 |
| RLP-161-000012205 | to | RLP-161-000012205 |
| RLP-161-000012208 | to | RLP-161-000012208 |
| RLP-161-000012364 | to | RLP-161-000012364 |
| RLP-161-000012396 | to | RLP-161-000012396 |
| RLP-161-000012434 | to | RLP-161-000012435 |
| RLP-161-000012536 | to | RLP-161-000012536 |
| RLP-161-000012672 | to | RLP-161-000012672 |
| RLP-161-000012705 | to | RLP-161-000012705 |
| RLP-161-000012712 | to | RLP-161-000012712 |
| RLP-161-000012726 | to | RLP-161-000012726 |
| RLP-161-000012759 | to | RLP-161-000012759 |
| RLP-161-000012765 | to | RLP-161-000012765 |
| RLP-161-000012789 | to | RLP-161-000012789 |
| RLP-161-000012877 | to | RLP-161-000012877 |
| RLP-161-000012899 | to | RLP-161-000012899 |
| RLP-161-000012904 | to | RLP-161-000012904 |
| RLP-161-000012938 | to | RLP-161-000012939 |
| RLP-161-000012947 | to | RLP-161-000012947 |
| RLP-161-000012991 | to | RLP-161-000012991 |
| RLP-161-000013027 | to | RLP-161-000013027 |
| RLP-161-000013133 | to | RLP-161-000013133 |
| RLP-161-000013145 | to | RLP-161-000013145 |
| RLP-161-000013166 | to | RLP-161-000013166 |
| RLP-161-000013170 | to | RLP-161-000013170 |
| RLP-161-000013187 | to | RLP-161-000013187 |
| RLP-161-000013189 | to | RLP-161-000013189 |
| RLP-161-000013199 | to | RLP-161-000013199 |
| RLP-161-000013271 | to | RLP-161-000013271 |
| RLP-161-000013351 | to | RLP-161-000013351 |
| RLP-161-000013431 | to | RLP-161-000013431 |
| RLP-161-000013433 | to | RLP-161-000013434 |
| RLP-161-000013510 | to | RLP-161-000013510 |
| RLP-161-000013573 | to | RLP-161-000013573 |
| RLP-161-000013605 | to | RLP-161-000013605 |
| RLP-161-000013636 | to | RLP-161-000013636 |
| RLP-161-000013724 | to | RLP-161-000013724 |
| RLP-161-000013814 | to | RLP-161-000013814 |
| RLP-161-000013816 | to | RLP-161-000013816 |
| RLP-161-000013829 | to | RLP-161-000013829 |
| RLP-161-000013842 | to | RLP-161-000013842 |
| RLP-161-000013872 | to | RLP-161-000013872 |

| | | |
|---|---|---|
| RLP-161-000013893 | to | RLP-161-000013893 |
| RLP-161-000013899 | to | RLP-161-000013899 |
| RLP-161-000013965 | to | RLP-161-000013965 |
| RLP-161-000013978 | to | RLP-161-000013978 |
| RLP-161-000014033 | to | RLP-161-000014033 |
| RLP-161-000014312 | to | RLP-161-000014312 |
| RLP-161-000014398 | to | RLP-161-000014398 |
| RLP-161-000014427 | to | RLP-161-000014427 |
| RLP-161-000014475 | to | RLP-161-000014475 |
| RLP-161-000014479 | to | RLP-161-000014479 |
| RLP-161-000014483 | to | RLP-161-000014483 |
| RLP-161-000014604 | to | RLP-161-000014604 |
| RLP-161-000014851 | to | RLP-161-000014851 |
| RLP-161-000014930 | to | RLP-161-000014930 |
| RLP-161-000014934 | to | RLP-161-000014934 |
| RLP-161-000015088 | to | RLP-161-000015088 |
| RLP-161-000015100 | to | RLP-161-000015100 |
| RLP-161-000015179 | to | RLP-161-000015179 |
| RLP-161-000015190 | to | RLP-161-000015190 |
| RLP-161-000015533 | to | RLP-161-000015533 |
| RLP-161-000015577 | to | RLP-161-000015577 |
| RLP-161-000015652 | to | RLP-161-000015652 |
| RLP-161-000015715 | to | RLP-161-000015715 |
| RLP-161-000015752 | to | RLP-161-000015752 |
| RLP-161-000015827 | to | RLP-161-000015827 |
| RLP-161-000015888 | to | RLP-161-000015888 |
| RLP-161-000015891 | to | RLP-161-000015891 |
| RLP-161-000015963 | to | RLP-161-000015963 |
| RLP-161-000016040 | to | RLP-161-000016040 |
| RLP-161-000016192 | to | RLP-161-000016192 |
| RLP-161-000016273 | to | RLP-161-000016273 |
| RLP-161-000016338 | to | RLP-161-000016338 |
| RLP-161-000016341 | to | RLP-161-000016341 |
| RLP-161-000016573 | to | RLP-161-000016573 |
| RLP-161-000016575 | to | RLP-161-000016575 |
| RLP-161-000016607 | to | RLP-161-000016607 |
| RLP-161-000016618 | to | RLP-161-000016618 |
| RLP-161-000016620 | to | RLP-161-000016620 |
| RLP-161-000016649 | to | RLP-161-000016649 |
| RLP-161-000016774 | to | RLP-161-000016774 |
| RLP-161-000016800 | to | RLP-161-000016800 |
| RLP-161-000016818 | to | RLP-161-000016818 |
| RLP-161-000016829 | to | RLP-161-000016829 |
| RLP-161-000016863 | to | RLP-161-000016863 |

| | | |
|---|---|---|
| RLP-161-000016886 | to | RLP-161-000016886 |
| RLP-161-000016932 | to | RLP-161-000016932 |
| RLP-161-000016961 | to | RLP-161-000016962 |
| RLP-161-000017003 | to | RLP-161-000017003 |
| RLP-161-000017262 | to | RLP-161-000017263 |
| RLP-161-000017463 | to | RLP-161-000017463 |
| RLP-161-000017477 | to | RLP-161-000017477 |
| RLP-161-000017479 | to | RLP-161-000017479 |
| RLP-161-000017544 | to | RLP-161-000017545 |
| RLP-161-000017625 | to | RLP-161-000017625 |
| RLP-161-000017730 | to | RLP-161-000017730 |
| RLP-161-000017767 | to | RLP-161-000017767 |
| RLP-161-000017906 | to | RLP-161-000017906 |
| RLP-161-000017985 | to | RLP-161-000017985 |
| RLP-161-000018057 | to | RLP-161-000018057 |
| RLP-161-000018110 | to | RLP-161-000018110 |
| RLP-161-000018196 | to | RLP-161-000018196 |
| RLP-161-000018494 | to | RLP-161-000018494 |
| RLP-161-000018629 | to | RLP-161-000018629 |
| RLP-161-000018632 | to | RLP-161-000018632 |
| RLP-161-000018634 | to | RLP-161-000018634 |
| RLP-161-000018664 | to | RLP-161-000018664 |
| RLP-161-000018708 | to | RLP-161-000018708 |
| RLP-161-000018715 | to | RLP-161-000018715 |
| RLP-161-000018726 | to | RLP-161-000018726 |
| RLP-161-000018762 | to | RLP-161-000018762 |
| RLP-161-000018809 | to | RLP-161-000018811 |
| RLP-161-000018917 | to | RLP-161-000018921 |
| RLP-161-000018947 | to | RLP-161-000018951 |
| RLP-161-000019164 | to | RLP-161-000019167 |
| RLP-161-000019218 | to | RLP-161-000019218 |
| RLP-161-000019230 | to | RLP-161-000019230 |
| RLP-161-000019292 | to | RLP-161-000019292 |
| RLP-161-000019330 | to | RLP-161-000019330 |
| RLP-161-000019353 | to | RLP-161-000019353 |
| RLP-161-000019421 | to | RLP-161-000019423 |
| RLP-161-000019491 | to | RLP-161-000019491 |
| RLP-161-000019533 | to | RLP-161-000019534 |
| RLP-161-000019536 | to | RLP-161-000019538 |
| RLP-161-000019577 | to | RLP-161-000019577 |
| RLP-161-000019579 | to | RLP-161-000019580 |
| RLP-161-000019618 | to | RLP-161-000019618 |
| RLP-161-000019624 | to | RLP-161-000019624 |
| RLP-161-000019670 | to | RLP-161-000019670 |

| | | |
|---|---|---|
| RLP-161-000019707 | to | RLP-161-000019707 |
| RLP-161-000019729 | to | RLP-161-000019729 |
| RLP-161-000019773 | to | RLP-161-000019773 |
| RLP-161-000019809 | to | RLP-161-000019810 |
| RLP-161-000019913 | to | RLP-161-000019913 |
| RLP-161-000019919 | to | RLP-161-000019920 |
| RLP-161-000019965 | to | RLP-161-000019965 |
| RLP-161-000020002 | to | RLP-161-000020002 |
| RLP-161-000020025 | to | RLP-161-000020025 |
| RLP-161-000020063 | to | RLP-161-000020063 |
| RLP-161-000020071 | to | RLP-161-000020071 |
| RLP-161-000020083 | to | RLP-161-000020083 |
| RLP-161-000020111 | to | RLP-161-000020111 |
| RLP-161-000020134 | to | RLP-161-000020134 |
| RLP-161-000020136 | to | RLP-161-000020136 |
| RLP-161-000020180 | to | RLP-161-000020180 |
| RLP-161-000020260 | to | RLP-161-000020260 |
| RLP-161-000020264 | to | RLP-161-000020266 |
| RLP-161-000020406 | to | RLP-161-000020406 |
| RLP-161-000020513 | to | RLP-161-000020513 |
| RLP-161-000020522 | to | RLP-161-000020539 |
| RLP-161-000020541 | to | RLP-161-000020541 |
| RLP-161-000020543 | to | RLP-161-000020547 |
| RLP-161-000020633 | to | RLP-161-000020633 |
| RLP-161-000020721 | to | RLP-161-000020721 |
| RLP-161-000020785 | to | RLP-161-000020785 |
| RLP-161-000021016 | to | RLP-161-000021016 |
| RLP-161-000021053 | to | RLP-161-000021053 |
| RLP-161-000021106 | to | RLP-161-000021106 |
| RLP-161-000021108 | to | RLP-161-000021108 |
| RLP-161-000021245 | to | RLP-161-000021245 |
| RLP-161-000021320 | to | RLP-161-000021320 |
| RLP-161-000021404 | to | RLP-161-000021404 |
| RLP-161-000021507 | to | RLP-161-000021507 |
| RLP-161-000021576 | to | RLP-161-000021576 |
| RLP-161-000021624 | to | RLP-161-000021624 |
| RLP-161-000021712 | to | RLP-161-000021713 |
| RLP-161-000021719 | to | RLP-161-000021719 |
| RLP-161-000021721 | to | RLP-161-000021721 |
| RLP-161-000021723 | to | RLP-161-000021726 |
| RLP-161-000021729 | to | RLP-161-000021730 |
| RLP-161-000021767 | to | RLP-161-000021768 |
| RLP-161-000021798 | to | RLP-161-000021798 |
| RLP-161-000021842 | to | RLP-161-000021845 |

| | | |
|---|---|---|
| RLP-161-000021847 | to | RLP-161-000021847 |
| RLP-161-000021878 | to | RLP-161-000021879 |
| RLP-161-000021958 | to | RLP-161-000021964 |
| RLP-161-000022019 | to | RLP-161-000022019 |
| RLP-161-000022106 | to | RLP-161-000022106 |
| RLP-161-000022180 | to | RLP-161-000022183 |
| RLP-161-000022286 | to | RLP-161-000022286 |
| RLP-161-000022376 | to | RLP-161-000022378 |
| RLP-161-000022386 | to | RLP-161-000022386 |
| RLP-161-000022472 | to | RLP-161-000022474 |
| RLP-161-000022552 | to | RLP-161-000022556 |
| RLP-161-000022558 | to | RLP-161-000022558 |
| RLP-161-000022599 | to | RLP-161-000022599 |
| RLP-161-000022606 | to | RLP-161-000022606 |
| RLP-161-000022619 | to | RLP-161-000022619 |
| RLP-161-000022689 | to | RLP-161-000022689 |
| RLP-161-000022729 | to | RLP-161-000022730 |
| RLP-161-000022732 | to | RLP-161-000022734 |
| RLP-161-000022814 | to | RLP-161-000022814 |
| RLP-161-000022919 | to | RLP-161-000022919 |
| RLP-161-000022946 | to | RLP-161-000022946 |
| RLP-161-000022974 | to | RLP-161-000022978 |
| RLP-161-000022984 | to | RLP-161-000022986 |
| RLP-161-000023015 | to | RLP-161-000023015 |
| RLP-161-000023049 | to | RLP-161-000023049 |
| RLP-161-000023075 | to | RLP-161-000023075 |
| RLP-161-000023116 | to | RLP-161-000023118 |
| RLP-161-000023125 | to | RLP-161-000023125 |
| RLP-161-000023342 | to | RLP-161-000023342 |
| RLP-161-000023349 | to | RLP-161-000023351 |
| RLP-161-000023401 | to | RLP-161-000023401 |
| RLP-161-000023418 | to | RLP-161-000023418 |
| RLP-161-000023501 | to | RLP-161-000023501 |
| RLP-161-000023625 | to | RLP-161-000023625 |
| RLP-161-000023629 | to | RLP-161-000023630 |
| RLP-161-000023634 | to | RLP-161-000023637 |
| RLP-161-000023663 | to | RLP-161-000023663 |
| RLP-161-000023722 | to | RLP-161-000023722 |
| RLP-161-000023725 | to | RLP-161-000023726 |
| RLP-161-000023770 | to | RLP-161-000023770 |
| RLP-161-000023777 | to | RLP-161-000023784 |
| RLP-161-000023821 | to | RLP-161-000023821 |
| RLP-161-000023846 | to | RLP-161-000023846 |
| RLP-161-000023858 | to | RLP-161-000023859 |

| | | |
|---|---|---|
| RLP-161-000023926 | to | RLP-161-000023926 |
| RLP-161-000024074 | to | RLP-161-000024074 |
| RLP-161-000024182 | to | RLP-161-000024183 |
| RLP-161-000024289 | to | RLP-161-000024289 |
| RLP-161-000024305 | to | RLP-161-000024306 |
| RLP-161-000024339 | to | RLP-161-000024339 |
| RLP-161-000024352 | to | RLP-161-000024352 |
| RLP-161-000024369 | to | RLP-161-000024369 |
| RLP-161-000024407 | to | RLP-161-000024407 |
| RLP-161-000024499 | to | RLP-161-000024499 |
| RLP-161-000024507 | to | RLP-161-000024507 |
| RLP-161-000024523 | to | RLP-161-000024523 |
| RLP-161-000024542 | to | RLP-161-000024542 |
| RLP-161-000024561 | to | RLP-161-000024561 |
| RLP-161-000024624 | to | RLP-161-000024624 |
| RLP-161-000024627 | to | RLP-161-000024627 |
| RLP-161-000024643 | to | RLP-161-000024644 |
| RLP-161-000024667 | to | RLP-161-000024667 |
| RLP-161-000024689 | to | RLP-161-000024694 |
| RLP-161-000024696 | to | RLP-161-000024701 |
| RLP-161-000024787 | to | RLP-161-000024790 |
| RLP-161-000024793 | to | RLP-161-000024794 |
| RLP-161-000024818 | to | RLP-161-000024820 |
| RLP-162-000000022 | to | RLP-162-000000022 |
| RLP-162-000000317 | to | RLP-162-000000317 |
| RLP-162-000000319 | to | RLP-162-000000319 |
| RLP-162-000000322 | to | RLP-162-000000322 |
| RLP-162-000000362 | to | RLP-162-000000362 |
| RLP-162-000000370 | to | RLP-162-000000370 |
| RLP-162-000000463 | to | RLP-162-000000464 |
| RLP-162-000000503 | to | RLP-162-000000503 |
| RLP-162-000000606 | to | RLP-162-000000607 |
| RLP-162-000000653 | to | RLP-162-000000654 |
| RLP-162-000001049 | to | RLP-162-000001049 |
| RLP-162-000001072 | to | RLP-162-000001073 |
| RLP-162-000001141 | to | RLP-162-000001141 |
| RLP-162-000001180 | to | RLP-162-000001180 |
| RLP-162-000001864 | to | RLP-162-000001867 |
| RLP-162-000001901 | to | RLP-162-000001902 |
| RLP-162-000001917 | to | RLP-162-000001920 |
| RLP-162-000001937 | to | RLP-162-000001939 |
| RLP-162-000002056 | to | RLP-162-000002056 |
| RLP-162-000002119 | to | RLP-162-000002119 |
| RLP-162-000002141 | to | RLP-162-000002144 |

| | | |
|---|---|---|
| RLP-162-000003022 | to | RLP-162-000003022 |
| RLP-162-000003026 | to | RLP-162-000003026 |
| RLP-162-000003215 | to | RLP-162-000003215 |
| RLP-162-000003232 | to | RLP-162-000003232 |
| RLP-162-000003251 | to | RLP-162-000003252 |
| RLP-162-000003470 | to | RLP-162-000003471 |
| RLP-162-000003798 | to | RLP-162-000003799 |
| RLP-162-000003873 | to | RLP-162-000003873 |
| RLP-162-000006106 | to | RLP-162-000006106 |
| RLP-162-000006189 | to | RLP-162-000006190 |
| RLP-162-000007239 | to | RLP-162-000007242 |
| RLP-162-000007244 | to | RLP-162-000007245 |
| RLP-162-000008347 | to | RLP-162-000008347 |
| RLP-162-000009154 | to | RLP-162-000009156 |
| RLP-162-000010888 | to | RLP-162-000010888 |
| RLP-162-000011117 | to | RLP-162-000011117 |
| RLP-162-000011167 | to | RLP-162-000011167 |
| RLP-162-000011207 | to | RLP-162-000011208 |
| RLP-162-000011298 | to | RLP-162-000011298 |
| RLP-162-000011309 | to | RLP-162-000011309 |
| RLP-162-000011311 | to | RLP-162-000011311 |
| RLP-162-000011351 | to | RLP-162-000011351 |
| RLP-162-000011355 | to | RLP-162-000011355 |
| RLP-162-000011366 | to | RLP-162-000011366 |
| RLP-162-000011368 | to | RLP-162-000011369 |
| RLP-162-000011388 | to | RLP-162-000011388 |
| RLP-162-000011392 | to | RLP-162-000011392 |
| RLP-162-000011394 | to | RLP-162-000011394 |
| RLP-162-000011396 | to | RLP-162-000011396 |
| RLP-162-000011896 | to | RLP-162-000011896 |
| RLP-162-000011904 | to | RLP-162-000011904 |
| RLP-162-000012098 | to | RLP-162-000012098 |
| RLP-162-000012152 | to | RLP-162-000012152 |
| RLP-162-000012193 | to | RLP-162-000012193 |
| RLP-162-000012402 | to | RLP-162-000012402 |
| RLP-162-000012412 | to | RLP-162-000012412 |
| RLP-162-000012651 | to | RLP-162-000012651 |
| RLP-162-000012675 | to | RLP-162-000012675 |
| RLP-162-000012680 | to | RLP-162-000012680 |
| RLP-162-000012884 | to | RLP-162-000012884 |
| RLP-162-000012968 | to | RLP-162-000012968 |
| RLP-162-000012971 | to | RLP-162-000012971 |
| RLP-162-000013341 | to | RLP-162-000013341 |
| RLP-162-000013347 | to | RLP-162-000013347 |

| | | |
|---|---|---|
| RLP-162-000013549 | to | RLP-162-000013549 |
| RLP-162-000013660 | to | RLP-162-000013660 |
| RLP-162-000013695 | to | RLP-162-000013696 |
| RLP-162-000013858 | to | RLP-162-000013858 |
| RLP-162-000014084 | to | RLP-162-000014084 |
| RLP-162-000014097 | to | RLP-162-000014097 |
| RLP-162-000014148 | to | RLP-162-000014148 |
| RLP-162-000014199 | to | RLP-162-000014199 |
| RLP-162-000014206 | to | RLP-162-000014206 |
| RLP-162-000014257 | to | RLP-162-000014257 |
| RLP-162-000014416 | to | RLP-162-000014416 |
| RLP-162-000014868 | to | RLP-162-000014868 |
| RLP-162-000015430 | to | RLP-162-000015430 |
| RLP-162-000015605 | to | RLP-162-000015605 |
| RLP-162-000015700 | to | RLP-162-000015700 |
| RLP-162-000015702 | to | RLP-162-000015703 |
| RLP-162-000015705 | to | RLP-162-000015707 |
| RLP-162-000015738 | to | RLP-162-000015738 |
| RLP-162-000015741 | to | RLP-162-000015741 |
| RLP-162-000015768 | to | RLP-162-000015768 |
| RLP-162-000015895 | to | RLP-162-000015895 |
| RLP-162-000015927 | to | RLP-162-000015927 |
| RLP-162-000015929 | to | RLP-162-000015929 |
| RLP-162-000015969 | to | RLP-162-000015969 |
| RLP-162-000015980 | to | RLP-162-000015981 |
| RLP-162-000016011 | to | RLP-162-000016011 |
| RLP-162-000017741 | to | RLP-162-000017742 |
| RLP-162-000018062 | to | RLP-162-000018062 |
| RLP-162-000018495 | to | RLP-162-000018496 |
| RLP-162-000018609 | to | RLP-162-000018610 |
| RLP-162-000019917 | to | RLP-162-000019917 |
| RLP-162-000020027 | to | RLP-162-000020027 |
| RLP-162-000020119 | to | RLP-162-000020119 |
| RLP-162-000020156 | to | RLP-162-000020156 |
| RLP-162-000020466 | to | RLP-162-000020466 |
| RLP-162-000020663 | to | RLP-162-000020663 |
| RLP-162-000020674 | to | RLP-162-000020674 |
| RLP-162-000020882 | to | RLP-162-000020882 |
| RLP-162-000020900 | to | RLP-162-000020900 |
| RLP-162-000020942 | to | RLP-162-000020942 |
| RLP-162-000020962 | to | RLP-162-000020962 |
| RLP-162-000021088 | to | RLP-162-000021088 |
| RLP-162-000021556 | to | RLP-162-000021556 |
| RLP-162-000021558 | to | RLP-162-000021558 |

| | | |
|---|---|---|
| RLP-162-000021560 | to | RLP-162-000021560 |
| RLP-162-000021562 | to | RLP-162-000021562 |
| RLP-162-000021719 | to | RLP-162-000021720 |
| RLP-162-000021782 | to | RLP-162-000021782 |
| RLP-162-000022087 | to | RLP-162-000022087 |
| RLP-162-000022091 | to | RLP-162-000022094 |
| RLP-162-000022127 | to | RLP-162-000022127 |
| RLP-162-000022151 | to | RLP-162-000022152 |
| RLP-162-000022202 | to | RLP-162-000022202 |
| RLP-162-000022376 | to | RLP-162-000022376 |
| RLP-162-000022509 | to | RLP-162-000022509 |
| RLP-162-000022591 | to | RLP-162-000022592 |
| RLP-162-000022600 | to | RLP-162-000022600 |
| RLP-162-000022639 | to | RLP-162-000022639 |
| RLP-162-000022746 | to | RLP-162-000022746 |
| RLP-162-000022808 | to | RLP-162-000022810 |
| RLP-162-000022812 | to | RLP-162-000022812 |
| RLP-162-000024042 | to | RLP-162-000024042 |
| RLP-162-000024332 | to | RLP-162-000024332 |
| RLP-162-000024504 | to | RLP-162-000024504 |
| RLP-162-000024593 | to | RLP-162-000024593 |
| RLP-162-000024625 | to | RLP-162-000024625 |
| RLP-162-000024648 | to | RLP-162-000024648 |
| RLP-162-000024902 | to | RLP-162-000024902. |

This Notice of Production is respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 10, 2009

207

**<u>CERTIFICATE OF SERVICE</u>**


     I, James F. McConnon, Jr., hereby certify that on April 10, 2009 I served a true copy of the United States' Notice of Production upon all parties by ECF.



     <u>   s/ James F. McConnon, Jr.    </u>
      JAMES F. McCONNON, JR.